### 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 13103691 | Williams, Terrell (M) | | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 22770401 | Porter, Jermaris (M) | | SC | 08:00 | 16:00 | 8 |
| DHO | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | AMLKNE8C | 07:00 | 15:00 | 8 |
| DHO | | -,- | | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | | SC | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:30 | 15:30 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | | 07:00 | 15:00 | 8 |
| ARMORY | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | | SC | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/ | | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | | 08:00 | 16:00 | 8 |

### 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | From | Through | |
|------|----|----|------|---------|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | |
| ADMIN SHIFT SUPERVISOR | | -,- | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41205553 | Menindes II, Ronald L. (DL./M/W.) | | SC | 06:00 | 18:00 | 12 |
| | 41205563 | Menindes II, Ronald L. (DL./M/W.) | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 43400311 | Gutierrez, Marvin C. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42066315 | Gaither, Joshua (M) | | SC | 06:00 | 18:00 | 12 |

| | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| (C) UNIT A SEGREGATION (AD) | | ?,? *Muminas, Ronald* | | | 06:00 | 07:30 | 1.5 |
| | 42077840 | Leone, Matthew R. (DL./M) | | SC | 07:30 | 18:00 | 10.5 |
| (C) UNIT A HOUSING (AE) | | ?,? *Leone, Matthew* | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42291969 | Lucas, Zackary G. (M) | | SC | 06:00 | 18:00 | 12 |
| | 42291969 | Lucas, Zackary G. (M) | | ^ERT4^ | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | ?,? *Lucas, Zackary* | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42778101 | Martin, Ronald (CS./M/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 43227627 | Nelson, Nakia S. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 43222041 | Merritt, Brittaney N. (F) | | SC | 06:00 | 18:00 | 10.5 |
| (C) UNIT C - B | | ?,? *Merritt, Brittaney* | | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 43251678 | Hunt, Tamarra (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | | ?,? *Castillo, Sierra* | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | ?,? *Castillo, Sierra* | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 41205571 | Castillo, Sierra L. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 42629190 | Hagan, Marilyn (CS./F/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 43229761 | Virgil, Kawaunza (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 43457676 | Garrigus, Carl A. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | | ?,? *Garrigus, Carl* | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | | ?,? *Kimble, Betty* | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43473748 | Coffey, Christian (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 43504815 | Bennett, Ian (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | | ?,? *Bennett, Ian* | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43139002 | Grayer Jr, Patrick L. (M) | | SC | 05:00 | 18:00 | 12 |
| (C) UNIT W - D | | ?,? *Grayer, Patrick* | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID. | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archibald, Daniel E. (DL./M/W.) | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | 41729535 | Lewis, Mekalia B. (F) | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 22351170 | Huntley, Roger L. (DL./M/W.) | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 42267029 | Graves, Kyle L. (DL./M/SC./PB.) | SC | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | 06:00 | 18:00 | 12 |
| (C) MED INFIRMARY | 40975769 | Walser, Lewis A. (M) | SC | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 35-2     Filed 01/29/23 CONFIDENTIAL Page 2 of 62 PageID #: 1960

| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
|---|---|---|---|---|---|---|---|

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | | SC | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | | SC | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 40825980 | Ortiz, Ashly E. (F) | | +AH86 | 04:00 | 07:00 | 3 |
| (C) KITCHEN | 40704408 | Wright, Grover E. (M) | | SC | 06:00 | 07:00 | 1 |
| (C) KITCHEN | | ?,? | | | 07:00 | 12:00 | 5 |
| (C) KITCHEN | 40704408 | Wright, Grover E. (M) | | lateArr | 07:00 | 18:00 | 11 |
| | | ?,? | | | 07:00 | 18:00 | 11 |
| (C) KITCHEN | | ?,? | | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | | SC | 06:00 | 14:00 | 8 |
| MEDICAL - CLINIC | | -,- | | | 14:00 | 22:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / (off roster)** | | | | | | | |
| (.CORRECTIONAL OFFICER) | 18129161 | Bridges, Cassandra P. (F/W.) | | ABSWDO | 06:00 | 18:00 | 12 |

**119 SECURITY OFS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 43132927 | Stith, Teresa A. (F) | | C UNXPTO | 06:00 | 18:00 | 12 |
| | 38812531 | Mitchell, Kyla D. (DL./) | | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 42709798 | Puebla, Manuel (CS./M/PB./W.) | | SC | 05:00 | 18:00 | 12 |
| | 42709798 | Puebla, Manuel (CS./M/PB./W.) | | 8815X | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 35-2     TDOC 01/29/23 CIDER Page 3 of 62 PageID #: 1961

| ADMIN SHIFT SUPERVISOR 2 | | | | | 07:00 | 15:00 | 8 |
|---|---|---|---|---|---|---|---|

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC) | .NCNS | | 06:00 | 18:00 | 12 |
| | 40975751 | Brantley, Tionni L. (DL./F) | +AH86 | | 06:00 | 18:00 | 12 |
| TEAM 1 | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC) | .NCNS | | 06:00 | 18:00 | 12 |
| | 38281725 | Brown, Alfred M. (BLS./CIRT./M/OC) | +AH86 | | 06:00 | 18:00 | 12 |
| TEAM 2 | 40369785 | Ward, Gabrielle M. (F/OC./W.) | .NCNS | | 06:00 | 18:00 | 12 |
| | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | | 06:00 | 18:00 | 12 |
| TEAM 2 | 42237575 | Jones, Christopher C. (DL./M/W.) | SC | | 06:00 | 18:00 | 12 |
| TEAM 3 | 43379882 | Laughlin, Matthew T. (M) | SC | | 06:00 | 18:00 | 12 |
| TEAM 3 | 16580898 | Ruffin, Paula D. (F) | SC | | 06:00 | 18:00 | 12 |
| TEAM 4 | 42707012 | Campbell, Dantanio L. (CS./M/PB./V) | SC | | 06:00 | 18:00 | 12 |
| TEAM 4 | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC./ | SC | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 06:00 | 08:00 | 2 |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 16:00 | 18:00 | 2 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {SR CORR OFFICER, INMATE REL | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE REL | 42830459 | Phillips, Matthew (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| LT SEGREGATION | 39644698 | Jent, Coby L. (CIRT./DL./M) | SC | 07:00 | 15:00 | 8 |
| | 39644698 | Jent, Coby L. (CIRT./DL./M) | ^ERT2 | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | From | Through | |
|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | |

Case 3:23-cv-00077     Document 35-2     TD Filed 12/29/23 IDER Page 4 of 62 PageID #: 1962

| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | .FLOAT00 | 06:00 | 18:00 | 12 |
|---|---|---|---|---|---|---|
| COUNT ROOM | 40095358 | Christian, Cynthia N. (F) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS | | | | | | | |
| .CORRECTIONAL OFFICER | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | .FLOAT00 | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | 41829317 | Bartlett, Colby D. (DL./M) | SC | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF TH FR SA SU OFF | | | | | | | |
| CENTRAL CONTROL RELIEF TH FR SA SU OFF | | -,- | | | 07:00 | 17:00 | 10 |

K-Mitchell
3/21/22
ACOS

Case 3:23-cv-00077    Document 35-2  TD Filed 12/29/23 IDERage 5 of 62 NPageID #: 1963

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 43178204 | Amos, Adefemi S. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Harmon J. | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) (X) | | ?,? Amos, A. | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) (X) | | ?,? Amos A. | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Amos A. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 42291483 | Marshall, Michael R. (DL./M/OC./P) | ✓ | NCNS | 18:00 | 06:00 | 12 |
| | 43379903 | Armstrong, Eziekel C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT B - B (X) | | ?,? Armstrong, E. | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Armstrong E. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 41339908 | Wilson, Adam P. (DL./M/W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 43168111 | Mayo, Amia (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - B (X) | | ?,? Mayo, A. | | | 18:00 | 22:00 | 4 |
| UNIT C - B (X) | | -,- Mayo, A. | | | 18:00 | 06:00 | 12 |
| UNIT C - B (X) | | -,- Mayo, A. | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C (X) | 43448788 | Bobo, Shania (F) | ✓ | SC | 18:00 | 02:00 | 8 |
| (X) | | ?,? Mayo, A. | | | 02:00 | 06:00 | 4 |
| (C) UNIT D - A | 41886389 | Brown, Billy J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | | ?,? Brown B. | | | 18:00 | 22:00 | 4 |
| UNIT D - B (X) | | -,- Brown B. | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C (X) | 42105812 | Tamayo, Dariela (F) | ✓ | ABSWDO | 05:00 | 06:00 | 1 |
| (X) | | ?,? Brown B. | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43400338 | Guzan, Jerrett C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B (X) | | ?,? Smith, A. | | | 18:00 | 22:00 | 4 |
| UNIT E - B (X) | | -,- Smith, A. | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ✓ | ^ERT3B | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 42291475 | Miles, Kielan E. (F) | ✓ | CH | 18:00 | 06:00 | 12 |
| | 42108503 | Chukwuma, Maxwell (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - B (X) | | ?,? Chukwuma, M. | | | 18:00 | 22:00 | 4 |
| (C) UNIT F - B (X) | 43504778 | Gainor, Shamaria (F) | ✓ | NCNS | 18:00 | 06:00 | 12 |
| (X) | | ?,? Chukwuma, M. | | | 18:00 | 06:00 | 12 |
| UNIT F - B (X) | | -,- Chukwuma, M. | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C (X) | | ?,? Chukwuma, M. | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - A (X) | | ?,? Tangarife, L. | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | 43227070 | Tangarife, Luz D. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 43460795 | Taylor, Brieanna S. (F) | ✓ | NCNS | 18:00 | 06:00 | 12 |
| | 43434925 | Okeke, Joyce C. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - D (X) | | ?,? Okeke, J. | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 35-2     TROUSDALE Filed 12/29/23 CONFIDENTIAL Page 6 of 62 PageID #: 1964

| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43504807 | Blankenship, William O. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 43251635 | Buckley, Diaja (F) | ✓ | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL (X) | 39412310 | Batten, Nicholas D. (M) | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42105812 | Tamayo, Dariela (F) | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | | +AH86 | 18:00 | 06:00 | 12 |
| | 39412310 | Batten, Nicholas D. (M) | ✓ | ^ERT5 | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | | 18:00 | 02:00 | 8 |
| | 43448788 | Bobo, Shania (F) | ✓ | SC | 02:00 | 06:00 | 4 |
| UTILITY EAST | | -,- | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **{off roster} / {off roster}** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 42291475 | Miles, Kielan E. (F) | ✓ | CI | 18:00 | 06:00 | 12 |
| | 42291475 | ~~Miles, Kielan E. (F)~~ | ✓ | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37437273 | Charbonneau, Andrew S. (BLS./CIRT | | ^ERT1 | 18:00 | 06:00 | 12 |
| | 37301763 | ~~Cockrell, Lybrunce D. (S)~~ | ✓ | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR NIGHTS D | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | 20029011 | Street, Tilya L. (F/OC./PB.) | ✓ | SC | 18:00 | 06:00 | 12 |
| TEAM 1 | 43227694 | Pianfetti, Anthony S. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 43127968 | Haagenson, Alias J. (M) | ✓ | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 2 | 13614263 | Turner, Jennifer (F) | ✓ | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 3 | 41617605 | Jefferson, Talbert J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 35-2    TDOC-0129/38IDERAGE 7 of 62 PageID #: 1965

| TEAM 3 | 43055941 | Davis, Kaila (CS./F/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
|--------|----------|------------------------------|---|----|-------|-------|----|
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA | | | | | | | |
| {.ASSISTANT SHIFT SUPERVISOR | 39144757 | Hill, Emond L. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS | | | | | | | |
| COUNT ROOM | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR | | | | | | | |
| ZONE SUPERVISOR | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | PTO00 | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS | | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | | 18:00 | 06:00 | 12 |

Corrected
Roster

ACOS JaB

**119 SECURITY OPS / 119 SECURITY ADMIN /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 13103691 | Williams, Terrell (M) | ✓ | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 22770401 | Porter, Jermaris (M) | ✓ | SC | 08:00 | 16:00 | 8 |
| DHO | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | ✓ | SC | 07:00 | 15:00 | 8 |
| DHO | | -,- | | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | | -,- | | | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | ✓ | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:30 | 15:30 | 8 |
| ZONE SUPERVISOR | 22551170 | Huntley, Roger L. (DL./M/W.) | ✓ | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | ✓ | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | | 07:00 | 15:00 | 8 |
| ARMORY | 39785992 | Reeves, Robert (CIRT./DL./M/OC./W | ✓ | SC | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/ | ✓ | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | ✓ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | ✓ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | ✓ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | | 08:00 | 16:00 | 8 |

**119 SECURITY OPS / 119 SECURITY DAYS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | 39612531 | Mitchell, Kyla D. (DL./F) | ✓ | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 41565542 | Allen, Christopher J. (DL./M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42066315 | Gaither, Joshua (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 42077840 | Leone, Matthew R. (DL./M) | ✓ | SC | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 35-2   TDOC 0129/23 CONFIDENTIAL   Page 9 of 62 PageID #: 1967

| | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| (C) UNIT A HOUSING (AE) | | ?,? Leone, M. | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42291969 | Lucas, Zackary G. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 43213559 | Jones, Alkerria (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 43254377 | Bryant, Ronald W. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 7075443 | Mccarty, Julie A. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | 43473748 | Coffey, Christian (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 43229770 | Collins, Casharla (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | 43139002 | Grayer Jr, Patrick L. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | ✓ | LateArr | 06:00 | 07:36 | 1.6 |
| | | ?,? Collins, C. | | | 06:00 | 07:36 | 1.6 |
| | 38860735 | Stuckett, Aaliyah E. (DL./F) | ✓ | SC | 07:36 | 18:00 | 10.4 |
| (C) UNIT E - A | 42629190 | Hagan, Marilyn (CS./F/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 43229761 | Virgil, Kawaunza (F) | ✓ | SC119SECD | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 40704408 | Wright, Grover E. (M) | ✓ | LateArr | 06:00 | 07:58 | 1.97 |
| | 43222041 | Merritt, Brittaney N. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 12239481 | Dunigan, Eric L. (CS./M/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 43290731 | Romero, Maritza M. (F) | ✓ | LateArr | 06:00 | 10:14 | 4.23 |
| | 43227627 | Nelson, Nakia S. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | | ?,? Nelson, N. | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | ✓ | SC119SECD | 06:00 | 18:00 | 12 |
| | 43457676 | Garrigus, Carl A. (M) | ✓ | EarlyDept | 06:00 | 08:08 | 2.13 |
| (C) UNIT W - B | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC | | LateArr | 06:00 | 15:21 | 9.35 |
| | | ?,? Boone, D. | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43504794 | Boone, Dominique (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | | ?,? Mitchell, C. | | | 06:00 | 18:00 | 12 |
| {.CORRECTIONAL OFFICER} | 43504815 | Bennett, Ian (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42237575 | Jones, Christopher C. (DL./M/W.) | ✓ | .CIUNXUP0 | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS / 119 AUX DAYS | | | | | | | |
| (C) CENTRAL CONTROL | 40095358 | Christian, Cynthia N. (F) | ✓ | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | 41729535 | Lewis, Mekalia B. (F) | ✓ | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 43379882 | Laughlin, Matthew T. (M) | ✓ | SC | 05:00 | 17:00 | 12 |

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23     Page 10 of 62 PageID #: 1968

| (C) UTILITY WEST | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | SC | 06:00 | 18:00 | 12 |
|---|---|---|---|---|---|---|---|
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | ^ERT2 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MED INFIRMARY | 40975769 | Walser, Lewis A. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | ✓ | SC | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 43379891 | Romero, Geraldine (F) | ✓ | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 43379891 | Romero, Geraldine (F) | ✓ | SC | 13:00 | 21:00 | 8 |
| (C) KITCHEN | | ?,? | | | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 43448788 | Bobo, Shania (F) | ✓ | +AH86 | 06:00 | 07:58 | 1.97 |
| | 40704408 | Wright, Grover E. (M) | ✓ | SC | 07:58 | 18:00 | 10 |
| (C) KITCHEN | | ?,? | | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | ✓ | SC | 06:00 | 14:00 | 8 |
| MEDICAL - CLINIC | | -,- | | | 14:00 | 22:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **{off roster} / {off roster}** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 43457676 | Garrigus, Carl A. (M) | ✓ | SC | 08:08 | 18:00 | 9.87 |
| | 40704408 | Wright, Grover E. (M) | ✓ | SC | 07:58 | 18:00 | 10 |
| {.SR CORR OFFICER, INMATE RE | 43290731 | Romero, Maritza M. (F) | ✓ | SC | 10:14 | 18:00 | 7.77 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR DA | 43132927 | Stith, Teresa A. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 42709798 | Puebla, Manuel (CS./M./PB./W.) | ✓ | ^ERT1 | 06:00 | 18:00 | 12 |
| | 42709798 | Puebla, Manuel (CS./M./PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| | ADMIN SHIFT SUPERVISOR 2 | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | 38281725 | Brown, Alfred M. (BLS./CIRT./M/OC | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 1 | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 38873106 | Dickey, Justin D. (CS./M/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 16580898 | Ruffin, Paula D. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 43400303 | Ingersoll, Thomas D. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 18129161 | Bridges, Cassandra P. (F/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | ✓ | SC | 06:00 | 18:00 | 12 |
| {.CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | ✓ | SC | 08:00 | 16:00 | 8 |
| {.CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | ✓ | SC | 05:00 | 13:00 | 8 |
| {.SR CORR OFFICER, INMATE RE | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| | 42830459 | Phillips, Matthew (CS./M/PB.) | ✓ | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | | |
| LT SEGREGATION | 39644698 | Jent, Coby L. (CIRT./DL./M) | ✓ | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | -,- | | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23    Page 12 of 62 PageID #: 1970

| 119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ✓ | ^ERT4 | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| COUNT ROOM | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS | | | | | | | |
| .CORRECTIONAL OFFICER | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | | ^ERT5 | 07:00 | 15:00 | 8 |
| | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | ✓ | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | | ^ERT3 | 07:00 | 15:00 | 8 |
| | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | ✓ | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 40975751 | Brantley, Tionni L. (DL./F) | ✓ | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | 41829317 | Bartlett, Colby D. (DL./M) | ✓ | SC | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF TH FR SA SU OFF | | | | | | | |
| CENTRAL CONTROL RELIEF TH FR SA SU OFF | | -,- | | | 07:00 | 17:00 | 10 |

*Corrected
Roster*

*Acos ?0*

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23    Page 13 of 62 PageID #: 1971

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Smith, Andrew | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41339908 | Wilson, Adam P. (DL./M/W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (X) | | ?,? Wilson, Adam | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Wilson, Adam | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 43167994 | Marsh, Monica (F) | ✓ | CI | 18:00 | 06:00 | 12 |
| | 43379903 | Armstrong, Eziekel C. (M) | ✓ | SC | 18:00 | 02:00 | 8 |
| | | ?,? Sheka, Darshaun | | | 02:00 | 06:00 | 4 |
| (C) UNIT B - B | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| UNIT B - B | | -,- Sheka, Darshaun | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C (X) | 41886389 | Brown, Billy J. (M) | ✓ | CI | 18:00 | 06:00 | 12 |
| (X) | | ?,? Sheka, Darshaun | | | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 43055941 | Davis, Kaila (CS./F/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - B | 40752240 | Anderson, Asunte K. (F/W.) | ✓ | SC | 18:00 | 02:00 | 8 |
| UNIT C - B | | -,- Davis, Kaila | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | 43386839 | Rivers, Andrea (F) | ✓ | NCNS | 18:00 | 06:00 | 12 |
| | 43434925 | Okeke, Joyce C. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 43382977 | Gonzales, Ariel (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B | 42108503 | Chukwuma, Maxwell (M) | ✓ | SC | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Chukuruma, Maxwell | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C (X) | | ?,? Gonzales, Ariel | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43127968 | Haagenson, Alias J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | | ?,? Haagenson, Alias J. | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Haagenson, Alias J. | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | 42741245 | Cramer, Jacob (CS./M/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| | 40752240 | Anderson, Asunte K. (F/W.) | ✓ | SC | 02:00 | 06:00 | 4 |
| (C) UNIT F - A | 42291475 | Miles, Kielan E. (F) | ✓ | NCNS | 18:00 | 06:00 | 12 |
| | 43504778 | Gainor, Shamaria (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - B (X) | | ?,? Gainor, Shamaria | | | 18:00 | 22:00 | 4 |
| UNIT F - B | | -,- Gainor, Shamaria | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | 13614263 | Turner, Jennifer (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 43087003 | Jacobs, Jasmine (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | 43504807 | Blankenship, William O. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - C (X) | | ?,? Blankenship, William O. | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D (X) | | ?,? Jacobs, Jasmine | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 02:00 | 8 |
| Kitchen | 42741245 | Cramer, Jacob (CS./M/PB./W.) | ✓ | SC | 02:00 | 06:00 | 4 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 02:00 | 8 |

S/S Charbonneau

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23    Page 14 of 62    PageID #: 1972
CONFIDENTIAL

| *Kitchen* | 43379903 | Armstrong, Eziekel C. (M) | ✓ | SC | 02:00 | 06:00 | 4 |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 1513060 | Bronaugh, Aaron L. (BLS./CIRT./M/O | ✓ | SC | 17:00 | 18:00 | 1 |
| | 43251635 | Buckley, Diaja (F) | ✓ | +AH86 | 18:00 | 06:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42988205 | Stallings, Joushlyn P. (BLS./CIRT./F/ | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 20029011 | Street, Tilya L. (F/OC./PB.) | ✓ | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **{off roster} / {off roster}** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 42741245 | ~~Cramer, Jacob (CS./M/PB./W.)~~ | ✓ | SC | 22:00 | 06:00 | 8 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| | 37437273 | Charbonneau, Andrew S. (BLS./CIRT | ✓ | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38699304 | Hudson II, Scottie L. (CIRT./DL./M/S | | +AH86 | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | 43178204 | Amos, Adefemi S. (M) | ✓ | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 1 | 43400338 | Guzan, Jerrett C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |

| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|---|
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {.ASSISTANT SHIFT SUPERVISOR | 39144757 | Hill, Emond L. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | .PTO00 | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | | 18:00 | 06:00 | 12 |

ACOS JaB



## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | From | Through | |
|------|----|----|---|------|---------|---|
| 119 SECURITY ADMIN / 119 SECURITY ADMIN | | | | | | |
| .CHIEF OF SECURITY | 13103691 | Williams, Terrell (M) | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 22770401 | Porter, Jermaris (M) | SC | 08:00 | 16:00 | 8 |
| DHO | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | SC | 07:00 | 15:00 | 8 |
| DHO | | -,- | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | | -,- | | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | 22551170 | Huntley, Roger L. (DL./M/W.) | SC | 07:30 | 15:30 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | 07:00 | 15:00 | 8 |
| ARMORY | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | SC | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/ | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./\ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | From | Through | |
|------|----|----|---|------|---------|---|
| 119 SECURITY DAYS / 119 SUPERVISOR DAYS | | | | | | |
| ADMIN SHIFT SUPERVISOR | 39612531 | Mitchell, Kyla D. (DL./F) | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|----|----|---|------|---------|---|
| 119 SECURITY DAYS / 119 HOUSING DAYS | | | | | | |
| SCO SEGREGATION | | -,- | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 42066315 | Gaither, Joshua (M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 39875234 | Carter, Kelsey M. (F) | AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 42077840 | Leone, Matthew R. (DL./M) | SC | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 35-2    Filed 12/20/23    Page 17 of 62 PageID #: 1975

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (C) UNIT A HOUSING (AE) | 43400303 | Ingersoll, Thomas D. (M) | | SC | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42291969 | Lucas, Zackary G. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 12239481 | Dunigan, Eric L. (CS./M/W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 43254377 | Bryant, Ronald W. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 7075443 | Mccarty, Julie A. (F) | | SC | 06:00 | 18:00 | 12 |
| | 41565542 | Allen, Christopher J. (DL./M) | | NCNS | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | 43222041 | Merritt, Brittaney N. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 18129161 | Bridges, Cassandra P. (F/W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | 43229770 | Collins, Casharla (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 43379891 | Romero, Geraldine (F) | | SC | 06:00 | 18:00 | 12 |
| | 42629190 | Hagan, Marilyn (CS./F/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 43379882 | Laughlin, Matthew T. (M) | | NCNS | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 43229761 | Virgil, Kawaunza (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 42237575 | Jones, Christopher C. (DL./M/W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 43290731 | Romero, Maritza M. (F) | | NCNS | 06:00 | 18:00 | 12 |
| | 43139002 | Grayer Jr, Patrick L. (M) | | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43504815 | Bennett, Ian (M) | | NCNS | 06:00 | 18:00 | 12 |
| | 43572172 | Malone, Gregory G. (M) | | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 43213559 | Jones, Alkerria (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43504794 | Boone, Dominique (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | 43473748 | Coffey, Christian (M) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43457676 | Garrigus, Carl A. (M) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS / 119 AUX DAYS | | | | | | | |
| (C) CENTRAL CONTROL | 40095358 | Christian, Cynthia N. (F) | | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | 41729535 | Lewis, Mekalia B. (F) | | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 41592541 | Oni, Temitope D. (BLS./CIRT./M/OC | | +AH86 | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | | SC | 06:00 | 18:00 | 12 |
| UTILITY CENTER | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC | | .NCNS | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23    Page 18 of 62 PageID #: 1976

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| (C) MED INFIRMARY | 40975769 | Walser, Lewis A. (M) | SC | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | SC | | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | 42707012 | Campbell, Dantanio L. (CS./M/PB./ | SC | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 16580898 | Ruffin, Paula D. (F) | SC | | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | TDY | ?,? RUFFIN, PAULA | | | 13:00 | 21:00 | 8 |
| (C) KITCHEN | | ?,? WRIGHT, GROVER | | | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 40704408 | Wright, Grover E. (M) | SC | | 06:00 | 18:00 | 12 |
| (C) KITCHEN | | ?,? WRIGHT, GROVER | | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | SC | | 06:00 | 14:00 | 8 |
| MEDICAL - CLINIC | | -,- | | | 14:00 | 22:00 | 8 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 42623935 | Long, Jeremy M. (M) | SC | | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 41050549 | Mcdavid Jr, Laroderick D. (M) | SC | | 06:00 | 18:00 | 12 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | 38281725 | Brown, Alfred M. (BLS./CIRT./M/OG | SC | | 06:00 | 18:00 | 12 |
| TEAM 1 | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OG | SC | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 19 of 62 PageID #: 1977

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | | |
| {ASSISTANT SHIFT SUPERVISOR} | 42709819 | Younger, Derrick (CS./M/PB.) | SC | | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | | 06:00 | 18:00 | 12 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | | 05:00 | 13:00 | 8 |
| {SR CORR OFFICER, INMATE RE} | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE} | 42830459 | Phillips, Matthew (CS./M/PB.) | SC | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | | |
| LT SEGREGATION | 39644698 | Jent, Coby L. (CIRT./DL./M) | SC | | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | -,- | | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | | |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23 Page 20 of 62 PageID #: 1978

| .CORRECTIONAL OFFICER | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER |  | -,- |  | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 40975751 | Brantley, Tionni L. (DL./F) | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER |  | -,- |  | 08:00 | 16:00 | 8 |

| RANK | ID | Name |  | From | Through |  |
|------|----|----|----|------|---------|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | |
| ZONE SUPERVISOR |  | -,- |  | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR |  | -,- |  | 06:00 | 18:00 | 12 |

| RANK | ID | Name |  | From | Through |  |
|------|----|----|----|------|---------|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF TH FR SA SU OFF | | | | | | |
| CENTRAL CONTROL RELIEF TH FR SA SU OFF | -,- | | | 07:00 | 17:00 | 10 |

ACoS 1 9 7

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23 FIDENTIPage 21 of 62 PageID #: 1979

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 43504807 | Blankenship, William O. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Smith A | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 39186404 | Harmon Jr, James E. (DL./M) | | SC1812CST | 18:00 | 06:00 | 12 |
| | 41339908 | Wilson, Adam P. (DL./M/W.) | | CI | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) (X) | | ?,? Harmon J | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Harmon J | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 40752240 | Anderson, Asunte K. (F/W.) | | SC1812CST | 18:00 | 06:00 | 12 |
| | 43167994 | Marsh, Monica (F) | | CI | 18:00 | 06:00 | 12 |
| (C) UNIT B - B (X) | | ?,? Anderson A | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Sheka D | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | SC1812CST | 18:00 | 06:00 | 12 |
| | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | ^ERT2 | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 43087003 | Jacobs, Jasmine (F) | | SC | 18:00 | 06:00 | 12 |
| | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | | LateArr | 18:00 | 19:05 | 1.08 |
| (C) UNIT C - B (X) | | ?,? Jacobs J | | | 18:00 | 22:00 | 4 |
| UNIT C - B | | -,- Okeke | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | 43434925 | Okeke, Joyce C. (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 43382977 | Gonzales, Ariel (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | | ?,? Gonzales V | | | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Turner J | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C | 13614263 | Turner, Jennifer (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43127968 | Haagenson, Alias J. (M) | | ^ERT3 | 18:00 | 06:00 | 12 |
| | 43127968 | Haagenson, Alias J. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B (X) | | ?,? Haagenson A | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Armstrong E | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - B | 43379903 | Armstrong, Eziekel C. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 42988205 | Stallings, Joushlyn P. (BLS./CIRT./F/ | | SC1804CST | 18:00 | 06:00 | 12 |
| | 42988205 | Stallings, Joushlyn P. (BLS./CIRT./F/ | | ^ERT5 | 18:00 | 06:00 | 12 |
| (C) UNIT F - B (X) | | ?,? Stallings J | | | 18:00 | 22:00 | 4 |
| UNIT F - B | | -,- Gainor S | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | 43504778 | Gainor, Shamaria (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 42741245 | Cramer, Jacob (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | ?,? Cramer J | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 42108503 | Chukwuma, Maxwell (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - D (X) | 41886389 | Brown, Billy J. (M) | | CI | 18:00 | 06:00 | 12 |
| (X) | | ?,? Chukwuma M | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43400338 | Guzan, Jerrett C. (M) | | .NCNS | 18:00 | 06:00 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43386839 | Rivers, Andrea (F) | | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 39455150 | Crawford, Cortney Q. (CIRT./DL./F) | | +AH86 | 18:00 | 22:45 | 4.75 |
| | | -,- | | | 22:45 | 06:00 | 7.25 |
| HOUSING RELIEF 2 | 40704408 | Wright, Grover E. (M) | | +AH86 | 18:00 | 22:44 | 4.73 |
| | | -,- | | | 22:44 | 06:00 | 7.27 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 43055941 | Davis, Kaila (CS./F/PB./W.) | | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 1513060 | Bronaugh, Aaron L. (BLS./CIRT./M/( | | SC1812CST | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 40825980 | Ortiz, Ashly E. (F) | | ^ERT4 | 18:00 | 06:00 | 12 |
| | 40825980 | Ortiz, Ashly E. (F) | | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | 37437273 | Charbonneau, Andrew S. (BLS./CIRT | | SC | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 0600 1800 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR NI | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | | ^ERT1 | 18:00 | 06:00 | 12 |
| | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 (X) | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS | | | | | | | |
| .CORRECTIONAL OFFICER | 42291475 | Miles, Kielan E. (F) | ✓ | LateArr | 18:00 | 01:11 | 7.18 |
| | 42291475 | Miles, Kielan E. (F) | ✓ | SC1812CST | 01:11 | 06:00 | 4.82 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS | | | | | | | |
| COUNT ROOM | | -,- | | | 18:00 | 19:05 | 1.08 |
| | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | | SC *AutoAdd* | 19:05 | 06:00 | 10.9 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS | | | | | | | |
| ADDITIONAL CHECK POINT | 20029011 | Street, Tilya L. (F/OC./PB.) | ✓ | SC | 18:00 | 22:15 | 4.25 |
| | | -,- | | | 22:15 | 06:00 | 7.75 |

*ACOS →7aB*

Case 3:23-cv-00077     Document 35-2    TIFiled 12/20/23FIDPage 24ufo62iPageID #: D1982



### 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 13103691 | Williams, Terrell (M) | | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 22770401 | Porter, Jermaris (M) | | SC | 08:00 | 16:00 | 8 |
| DHO | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | | SC | 07:00 | 15:00 | 8 |
| DHO | | -,- | | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | | -,- | | | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | 22551170 | Huntley, Roger L. (DL./M/W.) | | SC | 07:30 | 15:30 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | | 07:00 | 15:00 | 8 |
| ARMORY | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | | SC | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/ | | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M, | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | | 08:00 | 16:00 | 8 |

### 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **{unassigned} / {unassigned}** | | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC./ | | SC | 06:00 | 07:00 | 1 |
| {.SR CORRECTIONAL OFFICER} | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC./ | | SC | 15:00 | 18:00 | 3 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | 39612531 | Mitchell, Kyla D. (DL./F) | | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23 CONFIDENTIAL Page 25 of 62 PageID #: 1983

| Unit | ID | Name | Code | Start | End | Hrs |
|---|---|---|---|---|---|---|
| UNIT A POD CONTROL | | -,- | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | | ?,? McMINDES, RONALD | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42066315 | Gaither, Joshua (M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | 43379882 | Laughlin, Matthew T. (M) | SC | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 41205571 | Castillo, Sierra L. (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | ?,? NELSON, NAKIA | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42778101 | Martin, Ronald (CS./M/PB.) | ABSWDO | 06:00 | 18:00 | 12 |
| | 43227627 | Nelson, Nakia S. (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 7075443 | Mccarty, Julie A. (F) | SC | 06:00 | 18:00 | 12 |
| | 41565542 | Allen, Christopher J. (DL./M) | NCNS | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | ?,? BIRGE, MAKAYLA | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 43156427 | Harrison, Zeresh (F) | CI | 05:00 | 13:00 | 8 |
| | 43229770 | Collins, Casharla (F) | CI | 06:00 | 18:00 | 12 |
| | | ?,? BRIDGES, CASSANDRA | | 06:00 | 18:00 | 12 |
| | 43156427 | Harrison, Zeresh (F) | CI | 13:00 | 21:00 | 8 |
| (C) UNIT D - B | 18129161 | Bridges, Cassandra P. (F/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 43400303 | Ingersoll, Thomas D. (M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 38281725 | Brown, Alfred M. (BLS./CIRT./M/OC | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 43251678 | Hunt, Tamarra (F) | NCNS | 06:00 | 18:00 | 12 |
| | | ?,? BROWN, ALFRED | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 43290731 | Romero, Maritza M. (F) | NCNS | 06:00 | 18:00 | 12 |
| | 43504815 | Bennett, Ian (M) | NCNS | 06:00 | 18:00 | 12 |
| | | ?,? KIMBLE, BETTY | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43504794 | Boone, Dominique (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 12239481 | Dunigan, Eric L. (CS./M/W.) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 16580898 | Ruffin, Paula D. (F) | LateArr | 06:00 | 18:00 | 12 |
| | | ?,? MITCHELL, CHASITY | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | | ?,? DUNIGAN, ERIC. | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43213559 | Jones, Alkerria (F) | NCNS | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43254377 | Bryant, Ronald W. (M) | NCNS | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 26 of 62   PageID #: 1984

| RANK | ID | Name | | From | Through | |
|------|----|----|----|----|----|----|
| 119 SECURITY DAYS / 119 AUX DAYS | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | 40095358 | Christian, Cynthia N. (F) | SC | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 41592541 | Oni, Temitope D. (BLS./CIRT./M/OC | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | | ?,? | | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | 06:00 | 18:00 | 12 |
| (C) MED INFIRMARY | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC | SC | 06:00 | 18:00 | 12 |
| | 40975769 | Walser, Lewis A. (M) | CI | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | 06:00 | 18:00 | 12 |
| | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | *.PTO00 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|----|----|----|
| 119 SECURITY DAYS / 119 AUX DAYS 8 HR | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | SC | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | 13:00 | 21:00 | 8 |
| RECREATION | | -,- | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | 07:00 | 15:00 | 8 |
| EDUCATION | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC./ | SC | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | 14:00 | 22:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 43379891 | Romero, Geraldine (F) | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | | ?,? ROMERO, GERALDINE | | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 40704408 | Wright, Grover E. (M) | SC | 04:00 | 12:00 | 8 |
| (C) KITCHEN | | ?,? WRIGHT, GROVER | | 06:00 | 18:00 | 12 |
| (C) KITCHEN | | ?,? WRIGHT, GROVER | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | SC | 06:00 | 18:00 | 12 |
| MEDICAL - CLINIC | | -,- | | 14:00 | 22:00 | 8 |

119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | From | Through |
|------|----|----|----|----|----|

| 119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS | | | | | | |
|---|---|---|---|---|---|---|
| (C) SHIFT SUPERVISOR 12 HR D/ | 42623935 | Long, Jeremy M. (M) | | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 41050549 | Mcdavid Jr, Laroderick D. (M) | | SC | 06:00 | 18:00 | 12 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS | | | | | | | |
| TEAM 1 | 40369785 | Ward, Gabrielle M. (F/OC./W.) | .CI | | 06:00 | 18:00 | 12 |
| TEAM 1 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA | | | | | | | |
| {ASSISTANT SHIFT SUPERVISOR | 42709819 | Younger, Derrick (CS./M/PB.) | | SC | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | | SC | 06:00 | 18:00 | 12 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | | SC | 05:00 | 13:00 | 8 |
| {SR CORR OFFICER, INMATE RE| | 42830459 | Phillips, Matthew (CS./M/PB.) | | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS | | | | | | | |
| LT SEGREGATION | 39644698 | Jent, Coby L. (CIRT./DL./M) | | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | -,- | | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS | | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | | SC | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23     Page 28 of 62 PageID #: 1986

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS | | | | | | |
| TEMPERATURE CHECK | | -,- | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS | | | | | | |
| .CORRECTIONAL OFFICER | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42707012 | Campbell, Dantanio L. (CS./M/PB./\ | SC | 07:00 | 15:00 | 8 |
| | 42077840 | Leone, Matthew R. (DL./M) | .PTO00 | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 40975751 | Brantley, Tionni L. (DL./F) | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |

Check point covered by G. Romero
from 1360 to 2100

ACOS [signature]

Kitchen covered by G. wright
from 1200 to 1800

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 43178204 | Amos, Adefemi S. (M) | / | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 43227694 | Pianfetti, Anthony S. (M) | / | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 43504807 | Blankenship, William O. (M) | / | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 42741245 | Cramer, Jacob (CS./M/PB./W.) | / | SC | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) (X) | | ?,? Amos, Adefemi | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 43167994 | Marsh, Monica (F) | / | SC1812CST | 18:00 | 06:00 | 12 |
| | 42291483 | Marshall, Michael R. (DL./M/OC./P...) | / | .NCNS | 18:00 | 06:00 | 12 |
| (C) UNIT B - B (X) | | ?,? Sheka, Darshaun | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Sheka, Darshaun | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | / | SC1812CST | 18:00 | 06:00 | 12 |
| | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | ^ERT4 | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 43434925 | Okeke, Joyce C. (F) | / | +AH86 | 18:00 | 06:00 | 12 |
| (C) UNIT C - B (X) | | ?,? Bobo, Shania | | | 18:00 | 22:00 | 4 |
| UNIT C - B | | -,- Bobo, Shania | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | 43448788 | Bobo, Shania (F) | / | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 43382977 | Gonzales, Ariel (F) | / | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | | ?,? Gonzales, Ariel | | | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Gonzales, Ariel | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C | 42105812 | Tamayo, Dariela (F) | / | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 40752240 | Anderson, Asunte K. (F/W.) | / | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT E - B (X) | | ?,? Haagenson, Alias | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Haagenson, Alias | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | 43127968 | Haagenson, Alias J. (M) | / | SC1812CST | 18:00 | 06:00 | 12 |
| | 43127968 | Haagenson, Alias J. (M) | | ^ERT3 | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 42988205 | Stallings, Joushlyn P. (BLS./CIRT./F/... | / | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT F - B (X) | | ?,? Gainor, Shamaria | | | 18:00 | 22:00 | 4 |
| UNIT F - B | | -,- Gainor, Shamaria | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | 43504778 | Gainor, Shamaria (F) | / | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 42108503 | Chukwuma, Maxwell (M) | / | +AH86 | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | 43227070 | Tangarife, Luz D. (F) | / | SC1812CST | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | | ?,? Jefferson, Talber † | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 41617605 | Jefferson, Talbert J. (M) | / | SC1812CST | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 13614263 | Turner, Jennifer (F) | / | .ABSTDY | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43087003 | Jacobs, Jasmine (F) | / | .ABSTDY | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43386839 | Rivers, Andrea (F) | / | .NCNS | 18:00 | 06:00 | 12 |

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 3 | 43168111 | Mayo, Amia (F) | ✓ | .ABSTDY | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43460795 | Taylor, Brieanna S. (F) | ✓ | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 39412310 | Batten, Nicholas D. (M) | ✓ | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | 43251635 | Buckley, Diaja (F) | ✓ | SC | 17:00 | 18:00 | 1 |
| | 43251635 | Buckley, Diaja (F) | | .ABSTDY | 18:00 | 06:00 | 12 |
| (C) PERIMETER | 1513060 | Bronaugh, Aaron L. (BLS./CIRT./M/( | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 40825980 | Ortiz, Ashly E. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |

### 119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 0600 1800 CST

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR (X) | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N| 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | ✓ | ABSWDO | 18:00 | 06:00 | 12 |
| | 2587933 | Kaiser, Dennis M. (M) | | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | ✓ | SC1812CST | 18:00 | 06:00 | 12 |
| | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | ✓ | ^ERT1 | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23 CONFIDENTIAL Page 31 of 62 PageID #: 1989

| TEAM 5 | | -,- | | 18:00 | 06:00 | 12 |
|--------|--|-----|--|-------|-------|----|
| TEAM 6 | | -,- | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|------|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|------|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | |
| SEGREGATION (AA) | | -,- | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|------|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | |
| COUNT ROOM | | -,- | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|------|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | 18:00 | 06:00 | 12 |

ACOS ↑ B

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23    Page 32 of 62 PageID #: 1990

## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| CHIEF OF SECURITY | 13103691 | Williams, Terrell (M) | | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | | 08:00 | 16:00 | 8 |
| ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | | SC | 07:00 | 15:00 | 8 |
| ASST CHIEF OF SECURITY | 22770401 | Porter, Jermaris (M) | | SC | 08:00 | 16:00 | 8 |
| DHO | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | | SC | 07:00 | 15:00 | 8 |
| DHO | | -,- | | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F | ✓ | SC | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:30 | 15:30 | 8 |
| ZONE SUPERVISOR | 22551170 | Huntley, Roger L. (DL./M/W.) | | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | | 07:00 | 15:00 | 8 |
| ARMORY | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | | SC | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/ | | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M, | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | 39612531 | Mitchell, Kyla D. (DL./F) | | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC./ | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 43379882 | Laughlin, Matthew T. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 43504815 | Bennett, Ian (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 43400303 | Ingersoll, Thomas D. (M) | ✓ | SC | 06:00 | 18:00 | 12 |

| Position | ID | Name | ✓ | Code | From | Through | Hours |
|---|---|---|---|---|---|---|---|
| (C) UNIT A HOUSING (AE) | | ?,? Ingersoll, T. | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 7075443 | Mccarty, Julie A. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | McCarty, Julie | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42778101 | Martin, Ronald (CS./M/PB.) | ✓ | ABSWDO | 06:00 | 18:00 | 12 |
| | 41205571 | Castillo, Sierra L. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | Birge, Makayla | | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | | Birge, Makayla | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 18129161 | Bridges, Cassandra P.(F/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | Bridges, Cassandra | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | ✓ | LateArr | 06:00 | 07:38 | 1.63 |
| | | Bridges, Cassandra | | | 06:00 | 07:38 | 1.63 |
| | 38860735 | Stuckett, Aaliyah E. (DL./F) | | SC | 07:38 | 18:00 | 10.4 |
| (C) UNIT E - A | 38281725 | Brown, Alfred M. (BLS./CIRT./M/OC | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | | Brown, Alfred | | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | | Brown, Alfred | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | | Romero, Geraldine | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 43290731 | Romero, Maritza M. (F) | | NCNS | 06:00 | 18:00 | 12 |
| | | Romero, Geraldine | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43379891 | Romero, Geraldine (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 12239481 | Dunigan, Eric L. (CS./M/W.) | ✓ | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43504794 | Boone, Dominique (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | | Mitchell, Chasity | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43229770 | Collins, Casharla (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43213559 | Jones, Alkerria (F) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43227627 | Nelson, Nakia S. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43254377 | Bryant, Ronald W. (M) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43251678 | Hunt, Tamarra (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 41565542 | Allen, Christopher J. (DL./M) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 42066315 | Gaither, Joshua (M) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | ✓ | Code | From | Through | Hours |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | 40095358 | Christian, Cynthia N. (F) | ✓ | SC119SECD | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 41592541 | Oni, Temitope D. (BLS./CIRT./M/OC | | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | SC | 06:00 | 18:00 | 12 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | ^ERT2 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |

| | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| (C) MED INFIRMARY | 40975769 | Walser, Lewis A. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
| | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | ✓ | * .PTO00 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | | SC | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | 42707012 | Campbell, Dantanio L. (CS./M/PB./ | ✓ | SC119SECD | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | ✓ | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | ✓ | SC | 13:00 | 21:00 | 8 |
| (C) KITCHEN | | *Cramer Jacob* | | | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 40704408 | Wright, Grover E. (M) | ✓ | LateArr | 06:00 | 08:20 | 2.33 |
| | | *Cramer Jacob* | | | 06:00 | 18:00 | 12 |
| (C) KITCHEN | | *Wright Grover* | | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | | SC | 06:00 | 14:00 | 8 |
| MEDICAL - CLINIC | | -,- | | | 14:00 | 22:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST** | | | | | | | |
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR DA | 43132927 | Stith, Teresa A. (F) | | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 42709798 | Puebla, Manuel (CS./M/PB./W.) | | SC | 06:00 | 18:00 | 12 |
| | 42709798 | Puebla, Manuel (CS./M/PB./W.) | ✓ | ^ERT1 | 06:00 | 18:00 | 12 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 35 of 62 PageID #: 1993

| | | | | | | |
|---|---|---|---|---|---|---|
| TEAM 1 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |
| CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 06:00 | 08:00 | 2 |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 16:00 | 18:00 | 2 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {SR CORR OFFICER, INMATE RE| 42830459 | Phillips, Matthew (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| LT SEGREGATION | 39644698 | Jent, Coby L. (CIRT./DL./M) | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 07:00 | 15:00 | 8 |
| SCO SEGREGATION | | -,- | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | -,- | | 06:00 | 14:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ^ERT4 | 06:00 | 18:00 | 12 |
| COUNT ROOM | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | -,- | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | 05:00 | 17:00 | 12 |

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23     Page 36 of 62 PageID #: 1994

| RANK | ID | Name | | From | Through | |
|------|----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | 07:00 | 15:00 | 8 |
| | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | ^ERT3 | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42077840 | Leone, Matthew R. (DL./M) | PTO00 | 07:00 | 15:00 | 8 |
| | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | ^ERT5 | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 40975751 | Brantley, Tionni L. (DL./F) | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |

*Cpt. I. Smith 3-25-2022*

*J. Cramer covered Kitchen from 0680 to 0820.*

*ACOS*

*G. Wright covered Kitchen from 0820 to 1800*

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23 CONFIDENTIAL Page 37 of 62 PageID #: 1995

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| {unassigned} / {unassigned} | | | | | | | |
| {.CORRECTIONAL OFFICER} | 39412310 | ~~Batten, Nicholas D. (M)~~ | | SC | 17:00 | 18:00 | 1 |
| {.CORRECTIONAL OFFICER} | 43504778 | ~~Gainor, Shamaria (F)~~ | | SC | 02:00 | 06:00 | 4 |

| RANK | ID | Name | | | From | Through | |
|------|----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 43504807 | Blankenship, William O. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | | ?,? Blankenship, William O. | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 43178204 | Amos, Adefemi S. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | | ?,? Amos, Adefemi S. | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- Amos, Adefemi S. | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) | | ?,? Blankenship, William O. | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Blankenship, William O. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 42291483 | Marshall, Michael R. (DL./M/OC./PH | | .NCNS | 18:00 | 06:00 | 12 |
| | 43167994 | Marsh, Monica (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT B - B | | ?,? Marsh, Monica | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Sheka, Darshaun | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 42108503 | Chukwuma, Maxwell (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | | ?,? Chukwuma, Maxwell | | | 18:00 | 22:00 | 4 |
| UNIT C - B | | -,- Chukwuma, Maxwell | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | | ?,? Chukwuma, Maxwell | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 43382977 | Gonzales, Ariel (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B | | ?,? Gonzales, Ariel | | | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Gonzales, Ariel | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C | | ?,? Gonzales, Ariel | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43127968 | Haagenson, Alias J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | | ?,? Haagenson, Alias | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Haagenson, Alias | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | | ?,? Haagenson, Alias | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 43448788 | Bobo, Shania (F) | ✓ | SC | 18:00 | 02:00 | 8 |
| | | ?,? Anderson, Asunte K. | | | 02:00 | 06:00 | 4 |
| (C) UNIT F - B | | ?,? Anderson, Asunte K. | | | 18:00 | 22:00 | 4 |
| (C) UNIT F - B | 43504778 | ~~Gainor, Shamaria (F)~~ | ✓ | .EarlyDept | 18:00 | 02:00 | 8 |
| | 40752240 | Anderson, Asunte K. (F/W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| UNIT F - B | | -,- Anderson, Asunte K. | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | | ?,? Anderson, Asunte K. | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 42741245 | Cramer, Jacob (CS./M/PB./W.) | ✓ | CI | 18:00 | 06:00 | 12 |
| | 42105812 | Tamayo, Dariela (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | 41617605 | Jefferson, Talbert J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 43434925 | Okeke, Joyce C. (F) | ✓ | SC | 18:00 | 06:00 | 12 |

S/S Charbonneau

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 38 of 62 PageID #: 1996

| (C) UNIT W - D | | *??Jefferson, Talbert J.* | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43460795 | Taylor, Brieanna S. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43386839 | Rivers, Andrea (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 37301763 | Cockrell, Lybrunca D. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 42988205 | Stallings, Joushlyn P. (BLS./CIRT./F/ | ✓ | EarlyDept | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43251635 | Buckley, Diaja (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43168111 | Mayo, Amia (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43227070 | Tangarife, Luz D. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43087003 | Jacobs, Jasmine (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 13614263 | Turner, Jennifer (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 02:00 | 8 |
| *Kitchen* | 43448788 | Bobo, Shania (F) | ✓ | SC | 02:00 | 06:00 | 4 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 1513060 | Bronaugh, Aaron L. (BLS./CIRT./M/ | ✓ | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | -,- *Bronaugh, Aaron L.* | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 43227694 | Pianfetti, Anthony S. (M) | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- *Garcia, Crystal M.* | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- *Garcia, Crystal M.* | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37437273 | Charbonneau, Andrew S. (BLS./CIRT | ✓ | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 20029011 | Street, Tilya L. (F/OC./PB.) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |

| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|---|
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA | | | | | | | |
| {.ASSISTANT SHIFT SUPERVISOR | 39144757 | Hill, Emond L. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS | | | | | | | |
| COUNT ROOM | 39412310 | Batten, Nicholas D. (M) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS | | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | | 18:00 | 06:00 | 12 |

ACoS

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23     Page 40 of 62 PageID #: 1998

**119 SECURITY OPS / 119 SECURITY DAYS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| {CORRECTIONAL OFFICER} | 43504815 | Bennett, Ian (M) | | SC | 09:26 | 18:00 | 8.57 |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | | Navarrette, Daisy | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 43400311 | Gutierrez, Marvin C. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 40095307 | Navarrette, Daisy (CIRT./Db./F/OC.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 43379882 | Laughlin, Matthew T. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | Navarrette, Daisy | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42237575 | Jones, Christopher C. (DL./M/W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | Virgil, Kawaunza | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42778101 | Martin, Ronald (CS./M/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 43229761 | Virgil, Kawaunza (F) | | SC119SECD | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 41205571 | Castillo, Sierra L. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | Castillo, Sierra | | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | | Castillo, Sierra | | | 06:00 | 08:23 | 2.38 |
| | 43489256 | Tremblay, Lilly (F) | | +AH86 | 08:23 | 18:00 | 9.62 |
| (C) UNIT D - A | 43379891 | Romero, Geraldine (F) | | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | Romero, Geraldine | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 43533499 | Gwilliam, Andrew K. (M) | | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 42629190 | Hagan, Marilyn (CS./F/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | | Lucas, Zackary | | | 06:00 | 11:18 | 5.3 |
| | 43504794 | Boone, Dominique (F) | | +AH86 | 11:18 | 18:00 | 6.7 |
| (C) UNIT E - B | 12239481 | Dunigan, Eric L. (CS./M/W.) | | SC119SECD | 06:00 | 18:00 | 12 |
| | 40704408 | Wright, Grover E. (M) | | ABSWDO | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 38281725 | Brown, Alfred M. (BLS./CIRT./M/OC) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | | Kimble, Betty | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43504815 | Bennett, Ian (M) | | LateArr | 06:00 | 09:26 | 3.43 |
| | 43504815 | Bennett, Ian (M) | | ^ERT3 | 06:00 | 09:26 | 3.43 |
| | | Kimble, Betty | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 43457676 | Garrigus, Carl A. (M) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 43473748 | Coffey, Christian (M) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 43139002 | Grayer Jr, Patrick L. (M) | | CIUNXUP0 | 06:00 | 18:00 | 12 |
| | | Coffey, Christian | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 41592541 | Oni, Temitope D. (BLS./CIRT./M/OC | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | | Oni, Temitope | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 41729535 | Lewis, Mekalia B. (F) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 42066315 | Gaither, Joshua (M) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 43227627 | Nelson, Nakia S. (F) | | SC | 06:00 | 18:00 | 12 |

| HOUSING RELIEF 3 | 43251678 | Hunt, Tamarra (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 43222041 | Merritt, Brittaney N. (F) | ✓ | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 38453371 | Pena, Ricardo (DL./M/W.) | ✓ | +AH86 | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | | SC119SECD | 06:00 | 18:00 | 12 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | ^ERT2 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MED INFIRMARY | 18129161 | Bridges, Cassandra P. (F/W.) | ✓ | CIUNXUPO1 | 06:00 | 18:00 | 12 |
| | 40975769 | Walser, Lewis A. (M) | ✓ | ABSWDO | 06:00 | 18:00 | 12 |
| | | Walston, Rose | | | 06:00 | 06:54 | 0.9 |
| | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | ✓ | +AH86 | 06:54 | 18:00 | 11.1 |
| | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | ✓ | ^ERT5 | 06:54 | 18:00 | 11.1 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | ✓ | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | ✓ | SC | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 42291969 | Lucas, Zackary G. (M) | ✓ | SC119SECD | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 42291969 | Lucas, Zackary G. (M) | ✓ | SC119SECD | 12:00 | 20:00 | 8 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 43132927 | Stith, Teresa A. (F) | | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 42709798 | Puebla, Manuel (CS./M/PB./W.) | | SC119SECD | 06:00 | 18:00 | 12 |
| | 42709798 | Puebla, Manuel (CS./M/PB./W.) | | ^ERT1 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 1 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 42 of 62 PageID #: 2000

| | | | | | | |
|---|---|---|---|---|---|---|
| TEAM 4 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE REL | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| SEGREGATION (AA) | | -,- | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | | | | 06:00 | 06:54 | 0.9 |
| | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | +AH86 | 06:54 | 18:00 | 11.1 |
| | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | ^ERT4 | 06:54 | 18:00 | 11.1 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | -,- | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | 06:00 | 14:00 | 8 |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | 14:00 | 22:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23  CONFIDENTIAL  Page 43 of 62 PageID #: 3001

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|----|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

*Cpt. J. Stith  3-26-2022*

*ACOS  Tab*

Case 3:23-cv-00077    Document 35-2    THIS IS CONFIDENTIAL    Filed 12/20/23    Page 44 of 62 PageID #: 2002

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| {unassigned} / {unassigned} | | | | | | |
| {.CORRECTIONAL OFFICER} | 43448788 | Bobo, Shania (F) | SC | 18:00 | 02:00 | 8 |
| {.CORRECTIONAL OFFICER} | 42291483 | Marshall, Michael R. (DL./M/OC./Pl | SC | 20:30 | 06:00 | 9.5 |
| {.CORRECTIONAL OFFICER} | 39186404 | Harmon Jr, James E. (DL./M) | SC | 02:00 | 06:00 | 4 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | ✓ | FLOAT00 | 18:00 | 02:00 | 8 |
| | 43178204 | Amos, Adefemi S. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | | ?,? Amos, Adefemi S. | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | | ?,? Amos, Adefemi S. | | | 18:00 | 22:00 | 4 |
| | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | | SC | 22:00 | 06:00 | 8 |
| (C) UNIT A SEGREGATION (AD) | | ?,? Amos, Adefemi S. | | | 18:00 | 02:00 | 8 |
| | 41339908 | Wilson, Adam P. (DL./M/W.) | | SC | 02:00 | 06:00 | 4 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) | | ?,? Amos, Adefemi S. | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Amos, Adefemi S. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 42291483 | Marshall, Michael R. (DL./M/OC./Pl | | EarlyDept | 18:00 | 20:30 | 2.5 |
| | 40752240 | Anderson, Asunte K. (F/W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT B - B | | ?,? Anderson, Asunte K. | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Anderson, Asunte K. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 41886389 | Brown, Billy J. (M) | ✓ | FLOAT00 | 18:00 | 06:00 | 12 |
| | 41339908 | Wilson, Adam P. (DL./M/W.) | ✓ | SC | 18:00 | 02:00 | 8 |
| | | ?,? Anderson, Asunte K. | | | 02:00 | 06:00 | 4 |
| (C) UNIT C - A | 42108503 | Chukwuma, Maxwell (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - B | | ?,? Chukwuma, Maxwell | | | 18:00 | 22:00 | 4 |
| UNIT C - B | | -,- Chukwuma, Maxwell | | | 18:00 | 06:00 | 12 |
| UNIT C - B | | -,- Chukwuma, Maxwell | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | | ?,? Chukwuma, Maxwell | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | | ?,? Tamayo, Dariela | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - B | | ?,? Tamayo, Dariela | | | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Tamayo, Dariela | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C | 42105812 | Tamayo, Dariela (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43379903 | Armstrong, Eziekel C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | | ?,? Armstrong, Eziekel C. | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Armstrong, Eziekel C. | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ✓ | SC | 18:00 | 22:00 | 4 |
| | | ?,? Armstrong, Eziekel C. | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - A | 42291475 | Miles, Kielan E. (F) | ✓ | CI | 18:00 | 06:00 | 12 |
| | | ?,? Guzan, Jerrett C. | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - B | | ?,? Guzan, Jerrett C. | | | 18:00 | 22:00 | 4 |

5/5 Charbonneau

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23   Page 45 of 62   PageID #: 803   CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIT F - B | | -.- *Guzan, Jerrett C.* | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | 43400338 | Guzan, Jerrett C. (M) | ✓ SC | 18:00 | 06:00 | 12 |
| | 43448788 | Bobo, Shania (F) | ✓ LateArr | 02:00 | 06:00 | 4 |
| (C) UNIT W - A | 41617605 | Jefferson, Talbert J. (M) | ✓ SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | | ?,? *Jefferson, Talbert J.* | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 43460795 | Taylor, Brieanna S. (F) | ✓ SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 43434925 | Okeke, Joyce C. (F) | ✓ SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | 43251635 | Buckley, Diaja (F) | ✓ SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | 43504807 | Blankenship, William O. (M) | ✓ SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43168111 | Mayo, Amia (F) | ✓ SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43227070 | Tangarife, Luz D. (F) | ✓ SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43504778 | Gainor, Shamaria (F) | ✓ SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | |
| HOUSING ZONES | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 39412310 | Batten, Nicholas D. (M) | ✓ MLKNE800 | 17:00 | 05:00 | 12 |
| | 43055941 | Davis, Kaila (CS./F/PB./W.) | ✓ SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | 1513060 | Bronaugh, Aaron L. (BLS./CIRT./M/(✓ | SC | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 43227694 | Pianfetti, Anthony S. (M) | ✓ SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | ✓ SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | ✓ SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | ✓ ABSWDO | 18:00 | 06:00 | 12 |
| | 37437273 | Charbonneau, Andrew S. (BLS./CIRT✓ | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 20029011 | Street, Tilya L. (F/OC./PB.) | ✓ SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | |
| TEAM 1 | | -,- | | 18:00 | 06:00 | 12 |
| TEAM 1 | | -,- | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 35-2     Filed 12/20/23   Page 46 of 62 PageID #: 2004

| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
|--------|--|-----|--|--|-------|-------|----|
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {.ASSISTANT SHIFT SUPERVISOR | 39144757 | Hill, Emond L. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | | 18:00 | 06:00 | 12 |

ACOS

**119 SECURITY OPS / 119 SECURITY DAYS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | | *Navarrette, Daisy* | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 43400311 | Gutierrez, Marvin C. (M) | ✓ | SC119SECD | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC. | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 43379882 | Laughlin, Matthew T. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | *Navarrette, Daisy* | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 43229761 | Virgil, Kawaunza (F) | ✓ | SC119SECD | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 42291969 | Lucas, Zackary G. (M) | | CIUNXUPO | 06:00 | 18:00 | 12 |
| | | *Virgil, Kawaunza* | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42778101 | Martin, Ronald (CS./M/PB.) | ✓ | ABSWDO | 06:00 | 18:00 | 12 |
| | 43139002 | Grayer Jr, Patrick L. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 41205571 | Castillo, Sierra L. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | *Romero, Geraldine* | | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 43379891 | Romero, Geraldine (F) | | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC | | SC119SECD | 06:00 | 18:00 | 12 |
| | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC | | ^ERT3 | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | *Ward, Gabrielle* | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 40369785 | Ward, Gabrielle M. (F/OC./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 42629190 | Hagan, Marilyn (CS./F/PB.) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 12239481 | Dunigan, Eric L. (CS./M/W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 40704408 | Wright, Grover E. (M) | ✓ | LateArriva | 06:00 | 08:35 | 2.58 |
| | | *Dunigan, Eric* | | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 42237575 | Jones, Christopher C. (DL./M/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | | *Kimble, Betty* | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43504815 | Bennett, Ian (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| | 43504815 | Bennett, Ian (M) | ✓ | ^ERT5 | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 43473748 | Coffey, Christian (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | | *Coffey, Christian* | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC | | LateArriva | 06:00 | 09:41 | 3.68 |
| | 16580898 | Ruffin, Paula D. (F) | ✓ | CIUNXUPO | 06:00 | 18:00 | 12 |
| | | *Coffey, Christian* | | | 06:00 | 09:41 | 3.68 |
| | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC | ✓ | SC | 09:41 | 18:00 | 8.32 |
| (C) UNIT W - D | | ?,? | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 41729535 | Lewis, Mekalia B. (F) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 42066315 | Gaither, Joshua (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 43251678 | Hunt, Tamarra (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 43222041 | Merritt, Brittaney N. (F) | ✓ | SC | 06:00 | 18:00 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 3 | 43227627 | Nelson, Nakia S. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | 43457676 | Garrigus, Carl A. (M) | ✓ | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS / 119 AUX DAYS | | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | ✓ | +AH86 | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | | SC119SECD | 06:00 | 18:00 | 12 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | ^ERT2 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MED INFIRMARY | 40975769 | Walser, Lewis A. (M) | | ABSWDO | 06:00 | 18:00 | 12 |
| | 42707012 | Campbell, Dantanio L. (CS./M/PB./ | ✓ | +AH86 | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS / 119 AUX DAYS 8 HR | | | | | | | |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | ✓ | SC119SECD | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 43156427 | Harrison, Zeresh (F) | ✓ | SC119SECD | 13:00 | 21:00 | 8 |
| (C) KITCHEN | | Smith, Andrea | | | 04:00 | 08:35 | 4.58 |
| | 40704408 | Wright, Grover E. (M) | ✓ | +AH86 | 08:35 | 18:00 | 9.42 |
| (C) KITCHEN | | Wright, Grover | | | 12:00 | 20:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS / {off roster} | | | | | | | |
| {.CORRECTIONAL OFFICER} | 18129161 | Bridges, Cassandra P. (F/W.) | ✓ | .ABSWDO | 06:00 | 18:00 | 12 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 43132927 | Stith, Teresa A. (F) | | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 42709798 | Puebla, Manuel (CS./M/PB./W.) | ✓ | SC119SECD | 06:00 | 18:00 | 12 |
| | 42709798 | Puebla, Manuel (CS./M/PB./W.) | ✓ | ^ERT1 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS | | | | | | | |
| TEAM 1 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 1 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 18:00 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | | |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE| 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | | |
| COUNT ROOM | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | +AH86 | 06:00 | 18:00 | 12 |
| | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | ^ERT4 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | | 06:00 | 14:00 | 8 |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | | 14:00 | 22:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

C. Coffey covered WD          Cpt. A. Smith 3-27-2022
from   0600   to   1800

                                                        ACOS [signature]

A. Smith   covered  Kitchen
from   0600   to   0835.

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 43178204 | Amos, Adefemi S. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 41617605 | Jefferson, Talbert J. (M) | ✓ | PTO00 | 18:00 | 06:00 | 12 |
| | | ?,? Amos, Adefemi S. | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ✓ | SC | 18:00 | 02:00 | 8 |
| | 41339908 | Wilson, Adam P. (DL./M/W.) | ✓ | SC | 02:00 | 06:00 | 4 |
| (C) UNIT A SEGREGATION (AD) | | ?,? Amos, Adefemi S. | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) | | ?,? Amos, Adefemi S. | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Amos, Adefemi S. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 42291483 | Marshall, Michael R. (DL./M/OC./P) | | .NCNS | 18:00 | 06:00 | 12 |
| | 41339908 | Wilson, Adam P. (DL./M/W.) | ✓ | SC | 18:00 | 02:00 | 8 |
| | | ?,? Guzan, Jerrett C. | | | 02:00 | 06:00 | 4 |
| (C) UNIT B - B | | ?,? Guzan, Jerrett C. | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Guzan, Jerrett C. | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 41886389 | Brown, Billy J. (M) | ✓ | CI | 18:00 | 06:00 | 12 |
| | 43400338 | Guzan, Jerrett C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 43434925 | Okeke, Joyce C. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - B | | ?,? Okeke, Joyce C. | | | 18:00 | 22:00 | 4 |
| UNIT C - B | | -,- Okeke, Joyce C. | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | 42108503 | Chukwuma, Maxwell (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | | ?,? Tamayo, Dariela | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - B | | ?,? Tamayo, Dariela | | | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Tamayo, Dariela | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C | 42105812 | Tamayo, Dariela (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 39186404 | Harmon Jr, James E. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | | ?,? Harmon, Jr, James E. | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Harmon Jr, James E. | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | 43379903 | Armstrong, Eziekel C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 42291475 | Miles, Kielan E. (F) | ✓ | CI | 18:00 | 06:00 | 12 |
| | 43448788 | Bobo, Shania (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - B | | ?,? Bobo, Shania | | | 18:00 | 22:00 | 4 |
| UNIT F - B | | -,- Bobo, Shania | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | | ?,? Bobo, Shania | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | | ?,? Pianfetti, Anthony S. | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | 43227694 | Pianfetti, Anthony S. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | | ?,? Pianfetti, Anthony S. | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | | ?,? Pianfetti, Anthony S. | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 02:00 | 8 |
| Kitchen | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ✓ | SC | 02:00 | 06:00 | 4 |
| HOUSING RELIEF 2 | 43251635 | Buckley, Diaja (F) | ✓ | SC | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 52 of 62 PageID #: 2010

| HOUSING RELIEF 2 | 43504778 | Gainor, Shamaria (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43168111 | Mayo, Amia (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43227070 | Tangarife, Luz D. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43460795 | Taylor, Brieanna S. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43504807 | Blankenship, William O. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 39412310 | Batten, Nicholas D. (M) | ✓ | FLOAT00 | 17:00 | 05:00 | 12 |
| | 43055941 | Davis, Kaila (CS./F/PB./W.) | ✓ | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 1513060 | Bronaugh, Aaron L. (BLS./CIRT./M/O | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 20029011 | Street, Tilya L. (F/OC./PB.) | ✓ | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | ✓ | ABSWDO | 18:00 | 06:00 | 12 |
| | 37437273 | Charbonneau, Andrew S. (BLS./CIRT | ✓ | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR NIGHTS D | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 1 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 53 of 62 PageID #: 2011

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {.ASSISTANT SHIFT SUPERVISOR | 39144757 | Hill, Emond L. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | ✓ | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | | 18:00 | 06:00 | 12 |

ACO S 7078

## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 13103691 | Williams, Terrell (M) | | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 22770401 | Porter, Jermaris (M) | | SC | 08:00 | 16:00 | 8 |
| DHO | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | | SC | 07:00 | 15:00 | 8 |
| DHO | | -,- | | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | | -,- | | | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:30 | 15:30 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | | 07:00 | 15:00 | 8 |
| ARMORY | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | | SC | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/9 | | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./\ | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / {unassigned}** | | | | | | | |
| {CORRECTIONAL OFFICER} | 18129161 | Bridges, Cassandra P. (F/W.) | | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | 39612531 | Mitchell, Kyla D. (DL./F) | | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (C) UNIT A SEGREGATION (AB) | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 22551170 | Huntley, Roger L. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 43400303 | Ingersoll, Thomas D. (M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 43504815 | Bennett, Ian (M) | NCNS | 06:00 | 18:00 | 12 |
| | | *??* GRAYER, PATRICK | | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | 43139002 | Grayer Jr, Patrick L. (M) | #AH86 | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42237575 | Jones, Christopher C. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | *??* JONES, CHRISTOPHER | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | | *??* JONES, CHRISTOPHER | | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 7075443 | Mccarty, Julie A. (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | *??* BIRGE, MAKAYLA | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | | *??* STUCKETT, AALIYAH | | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | *??* STUCKETT, AALIYAH | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | | *??* VIRGIL, KAWAUNZA | | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | | *??* VIRGIL, KAWAUNZA | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 43229761 | Virgil, Kawaunza (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | EarlyDept | 06:00 | 18:00 | 12 |
| | | *??* WARD, GABRIELLE | | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 43290731 | Romero, Maritza M. (F) | NCNS | 06:00 | 18:00 | 12 |
| | | *??* WARD, GABRIELLE | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 40369785 | Ward, Gabrielle M. (F/OC./W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | | *??* MITCHELL, CHASITY | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43504794 | Boone, Dominique (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | | *??* BOONE, DOMINIQUE | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42629190 | Hagan, Marilyn (CS./F/PB.) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43213559 | Jones, Alkerria (F) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 41565542 | Allen, Christopher J. (DL./M) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43254377 | Bryant, Ronald W. (M) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 43457676 | Garrigus, Carl A. (M) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 41729535 | Lewis, Mekalia B. (F) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 43229770 | Collins, Casharla (F) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 43222041 | Merritt, Brittaney N. (F) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | |
| (C) CENTRAL CONTROL | 40095358 | Christian, Cynthia N. (F) | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | -,- | | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | -,- | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 43143870 | Butler, Cynthia D. (BLS./CIRT./F/OC | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 56 of 62 PageID #: 2014

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MED INFIRMARY | 40975769 | Walser, Lewis A. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | | SC | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 16580898 | Ruffin, Paula D. (F) | | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | | ?,? *RUFFIN, PAULA* | | | 13:00 | 21:00 | 8 |
| (C) KITCHEN | | ?,? *LUCAS, ZACKARY* | | | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 12239481 | Dunigan, Eric L. (CS./M/W.) | | ABSWEAPC | 06:00 | 18:00 | 12 |
| | 42291969 | Lucas, Zackary G. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) KITCHEN | | ?,? *LUCAS ZACKARY* | | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | | SC | 06:00 | 14:00 | 8 |
| MEDICAL - CLINIC | | -,- | | | 14:00 | 22:00 | 8 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 42623935 | Long, Jeremy M. (M) | | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 41050549 | Mcdavid Jr, Laroderick D. (M) | | SC | 06:00 | 18:00 | 12 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23    Page 57 of 62 PageID #: 2015

| TEAM 1 | 40704408 | Wright, Grover E. (M) | SC | 06:00 | 18:00 | 12 |
|--------|----------|------------------------|----|-------|-------|----|
| TEAM 1 | 43473748 | Coffey, Christian (M) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 2 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 6 | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {ASSISTANT SHIFT SUPERVISOR} | 42709819 | Younger, Derrick (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 06:00 | 18:00 | 12 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {SR CORR OFFICER, INMATE RE| | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE| | 42830459 | Phillips, Matthew (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| LT SEGREGATION | 39644698 | Jent, Coby L. (CIRT./DL./M) | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 07:00 | 15:00 | 8 |
| SCO SEGREGATION | | -,- | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|--|------|---------|--|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | -,- | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | 05:00 | 17:00 | 12 |

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 58 of 62 PageID #: 2016

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42707012 | Campbell, Dantanio L. (CS./M/PB./\ | SC | | 07:00 | 15:00 | 8 |
| | 42077840 | Leone, Matthew R. (DL./M) | PTO00 | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 40975751 | Brantley, Tionni L. (DL./F) | SC | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | SC | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF TH FR SA SU OFF** | | | | | | | |
| CENTRAL CONTROL RELIEF TH FR SA SU OFF | | -,- | | | 07:00 | 17:00 | 10 |

ACOS 7cB

Case 3:23-cv-00077   Document 35-2   Filed 12/20/23   Page 59 of 62 PageID #: 2017

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | | ?,? Smith, Andrew | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | | ?,? Adam Wilson | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | | LateArr | 18:00 | 18:44 | 0.73 |
| | 41352483 | Sayers, Gabriel P. (BLS./CIRT./M/OC | | +AH86 | 18:00 | 18:44 | 0.73 |
| | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | | SC | 18:44 | 06:00 | 11.3 |
| (C) UNIT A SEGREGATION (AD) | 41339908 | Wilson, Adam P. (DL./M/W.) | | LateArr | 18:00 | 19:11 | 1.18 |
| | 43400303 | Ingersoll, Thomas D. (M) | | +AH86 | 18:00 | 19:11 | 1.18 |
| | 41339908 | Wilson, Adam P. (DL./M/W.) | | SC | 19:11 | 06:00 | 10.8 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A HOUSING (AE) | | ?,? Adam Wilson | | | 18:00 | 22:00 | 4 |
| UNIT A HOUSING (AE) | | -,- Adam Wilson | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - A | 43167994 | Marsh, Monica (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT B - B | | ?,? Monica Marsh | | | 18:00 | 22:00 | 4 |
| UNIT B - B | | -,- Monica Marsh | | | 22:00 | 06:00 | 8 |
| (C) UNIT B - C | 43379903 | Armstrong, Eziekel C. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 43434925 | Okeke, Joyce C. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - B | | ?,? William Blenkenship | | | 18:00 | 22:00 | 4 |
| UNIT C - B | | -,- William Blankenship | | | 22:00 | 06:00 | 8 |
| (C) UNIT C - C | 43386839 | Rivers, Andrea (F) | | .NCNS | 18:00 | 06:00 | 12 |
| | 43504807 | Blankenship, William O. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 43382977 | Gonzales, Ariel (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B | | ?,? Ariel Gonzales | | | 18:00 | 22:00 | 4 |
| UNIT D - B | | -,- Ariel Gonzales | | | 22:00 | 06:00 | 8 |
| (C) UNIT D - C | | ?,? Ariel Gonzales | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43127968 | Haagenson, Alias J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | | ?,? Alias Haagenson | | | 18:00 | 22:00 | 4 |
| UNIT E - B | | -,- Alias Haagenson | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - C | | ?,? Alias Haagenson | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 42291475 | Miles, Kielan E. (F) | | CI | 18:00 | 06:00 | 12 |
| | 42108503 | Chukwuma, Maxwell (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - B | | ?,? Maxwell Chukwuma | | | 18:00 | 22:00 | 4 |
| (C) UNIT F - B | 43504778 | Gainor, Shamaria (F) | ✓ | .NCNS | 18:00 | 06:00 | 12 |
| | | ?,? Maxwell Chukwuma | | | 18:00 | 06:00 | 12 |
| UNIT F - B | | -,- Maxwell Chukum | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C | 43400338 | Guzan, Jerrett C. (M) | ✓ | SC | 18:00 | 01:30 | 7.5 |
| | | ?,? Maxwell Chukuma | | | 01:30 | 06:00 | 4.5 |
| (C) UNIT W - A | 42741245 | Cramer, Jacob (CS./M/PB./W.) | ✓ | SC | 18:00 | 01:30 | 7.5 |
| | | ?,? Billy Brown | | | 01:30 | 06:00 | 4.5 |
| (C) UNIT W - B | | ?,? Billy Brown | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 41886389 | Brown, Billy J. (M) | | SC | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 35-2    Filed 12/20/23 CONFIDENTIAL Page 60 of 62 PageID #: 2018

| (C) UNIT W - D | | ?,? Billy Brown | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 13614263 | Turner, Jennifer (F) | | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43087003 | Jacobs, Jasmine (F) | | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS / 119 AUX NIGHTS | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 43055941 | Davis, Kaila (CS./F/PB./W.) | | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 39186404 | Harmon Jr, James E. (DL./M) | | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 40825980 | Ortiz, Ashly E. (F) | | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | -,- | | | 18:00 | 06:00 | 12 |
| (C) MED INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 0600 1800 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | | ABSWDO | 18:00 | 06:00 | 12 |
| | 2587933 | Kaiser, Dennis M. (M) | | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS | | | | | | | |
| TEAM 1 | 20029011 | Street, Tilya L. (F/OC./PB.) | | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 1 | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- | | | 18:00 | 01:30 | 7.5 |
| | 43400338 | Guzan, Jerrett C. (M) | | SC | 01:30 | 06:00 | 4.5 |
| TEAM 2 | | -,- | | | 18:00 | 01:30 | 7.5 |
| | 42741245 | Cramer, Jacob (CS./M/PB./W.) | | SC | 01:30 | 06:00 | 4.5 |
| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077   Document 35-2   THIS DOCUMENT IS CONFIDENTIAL Filed 12/20/23 Page 61 of 62 PageID #: 2019

| TEAM 3 | | -,- | | | 18:00 | 06:00 | 12 |
|--------|--|-----|--|--|-------|-------|----|
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |
| TEAM 6 | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS | | | | | | | |
| COUNT ROOM | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | SC | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS | | | | | | | |
| ADDITIONAL CHECK POINT | | -,- | | | 18:00 | 06:00 | 12 |

*Acos 70B*

Case 3:23-cv-00077     Document 35-2   Tilednd12/20/23FIDPagel62ofo62iPage9D:#t2020