

**ATTACHMENT A**

<u>**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**</u>
**Liquidated Damages Event**

**LOCATION:** Trousdale Turner Correctional Center

**TO**: Branden Bellar-Trousdale County Attorney

**FROM**: Jon Walton-TDOC Contract Monitor of Compliance

**THROUGH:** Carolyn Jordan-TDOC Director of Contract Monitoring for Privately Managed Facilities

**DATE**: March 28, 2022

**AUDIT PERIOD**: **Monthly**; Staffing January 1, 2022 to January 31, 2022; February 1, 2022 to February 28, 2022

**Date(s) of Observation:** **Daily;** 2/1/22, 2/22/22**,** 2/25/22, 3/16/22

**TDOC EMPLOYEES MAKING OBSERVATIONS:** CMO Chris Brun and CMC Jon Walton

**Date of Contractor Response:**
_____

<u>**Non-Compliance 1**</u>
**Applicable Monitoring Instrument:** Staffing item 2b **Essential <span style="color:red">(Repeat)</span>**
Check every daily shift roster for all shifts for the previous month: Verify that all critical posts are staffed as required.

<u>**Applicable Policy/Contract Section: A.3.Q.1**</u>
"*Contractor shall provide security in accordance with the Policy Series #506 as may be revised from time to time, and in accordance with the Standards at all times in the facility, and while the Contractor is transporting inmates and at all other times unless relieved of said obligation by the Commissioner in writing*".

<u>**Non-compliance Issue(s):**</u>

<u>**Finding #1**</u>
All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of January. There were 31 days in the month of January 2022, which the shift rosters reflected 876 critical posts were not filled on time or were left vacant during the security shifts.

<span style="color:red">**NON-COMPLIANT ISSUES**</span>

| Date | Site | Post | Vacant Time Begin (ex. 0600) | Vacant Time End (ex. 1800) | Minutes Unfilled |
|---|---|---|---|---|---|
| 1/1/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |

1



| | | | | | |
|---|---|---|---|---|---|
| 1/1/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Da Housing CO Post | 0600 | 0811 | 131 |
| 1/1/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 1/1/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Ba Housing CO Post | 2200 | 0600 | 480 |
| 1/1/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/1/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/1/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Wa Housing CO Post | 2300 | 0600 | 420 |
| 1/1/2022 | TTCC | Wb Housing CO Post | 1800 | 2215 | 255 |
| 1/1/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/1/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |



| 1/1/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 1/2/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Ca Housing CO Post | 0600 | 0721 | 81 |
| 1/2/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/2/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 720 |
| 1/2/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Ba Housing CO Post | 2255 | 0200 | 185 |
| 1/2/2022 | TTCC | Bc Housing CO Post | 1800 | 0500 | 660 |
| 1/2/2022 | TTCC | Ca Housing CO Post | 2124 | 0600 | 516 |
| 1/2/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/2/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Eb Housing CO Post | 2124 | 2200 | 36 |
| 1/2/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/2/2022 | TTCC | Wa Housing CO Post | 2236 | 0600 | 444 |
| 1/2/2022 | TTCC | Wb Housing CO Post | 1800 | 0335 | 575 |
| 1/2/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |



# PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
## Liquidated Damages Event

| 1/2/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
|----------|------|--------------------|------|------|-----|
| 1/2/2022 | TTCC | Perimeter CO Post | 1700 | 2255 | 355 |
| 1/2/2022 | TTCC | Medical Inf CO Post | 2244 | 0600 | 436 |
| 1/3/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Bc Housing CO Post | 0900 | 1800 | 540 |
| 1/3/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Wa Housing CO Post | 0600 | 0700 | 60 |
| 1/3/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/3/2022 | TTCC | Ab Housing CO Post | 2200 | 0600 | 480 |
| 1/3/2022 | TTCC | Ac Housing CO Post | 2205 | 0600 | 475 |
| 1/3/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/3/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/3/2022 | TTCC | Ba Housing CO Post | 2144 | 2200 | 16 |
| 1/3/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/3/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 1/3/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/3/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/3/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/3/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/3/2022 | TTCC | Ea Housing CO Post | 2144 | 0600 | 496 |
| 1/3/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/3/2022 | TTCC | Fa Housing CO Post | 0030 | 0600 | 330 |
| 1/3/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/3/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |

4



| 1/3/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/3/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/3/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Dc Housing CO Post | 0600 | 0827 | 147 |
| 1/4/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/4/2022 | TTCC | Ab Housing CO Post | 2228 | 0600 | 452 |
| 1/4/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/4/2022 | TTCC | Ba Housing CO Post | 1927 | 0600 | 633 |
| 1/4/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/4/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/4/2022 | TTCC | Da Housing CO Post | 2139 | 0600 | 501 |
| 1/4/2022 | TTCC | Db Housing CO Post | 1949 | 2200 | 131 |
| 1/4/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Ea Housing CO Post | 1928 | 0600 | 632 |
| 1/4/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/4/2022 | TTCC | Fb Housing CO Post | 2150 | 2200 | 10 |
| 1/4/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Wa Housing CO Post | 2145 | 0600 | 495 |

5



| 1/4/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/4/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/4/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Cc Housing CO Post | 0806 | 1800 | 594 |
| 1/5/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Dc Housing CO Post | 0600 | 0730 | 90 |
| 1/5/2022 | TTCC | Ea Housing CO Post | 1600 | 1800 | 120 |
| 1/5/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Ec Housing CO Post | 0600 | 1400 | 480 |
| 1/5/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/5/2022 | TTCC | Wd Housing CO Post | 0850 | 1800 | 550 |
| 1/5/2022 | TTCC | Ab Housing CO Post | 2012 | 0600 | 588 |
| 1/5/2022 | TTCC | Aa Housing CO Post | 2119 | 0600 | 521 |
| 1/5/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Ae Housing CO Post | 2145 | 2200 | 15 |
| 1/5/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/5/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Fb Housing CO Post | 2149 | 2200 | 11 |
| 1/5/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/5/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |



| 1/5/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/6/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Aa Housing CO Post | 0600 | 0806 | 126 |
| 1/6/2022 | TTCC | Aa Housing CO Post | 1500 | 1800 | 180 |
| 1/6/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Bc Housing CO Post | 0848 | 1800 | 552 |
| 1/6/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Dc Housing CO Post | 0600 | 0727 | 87 |
| 1/6/2022 | TTCC | Ea Housing CO Post | 0600 | 0755 | 115 |
| 1/6/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Wc Housing CO Post | 0600 | 0705 | 65 |
| 1/6/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/6/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/6/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/6/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/6/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/6/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/6/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/6/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |



| | | | | | |
|---|---|---|---|---|---|
| 1/6/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/6/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Ab Housing CO Post | 0600 | 0930 | 210 |
| 1/7/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Da Housing CO Post | 0830 | 1800 | 570 |
| 1/7/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/7/2022 | TTCC | Wd Housing CO Post | 0600 | 0830 | 150 |
| 1/7/2022 | TTCC | Ab Housing CO Post | 2239 | 0600 | 441 |
| 1/7/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Aa Housing CO Post | 2239 | 0600 | 441 |
| 1/7/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/7/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/7/2022 | TTCC | Ca Housing CO Post | 2338 | 0600 | 382 |
| 1/7/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/7/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/7/2022 | TTCC | Ea Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/7/2022 | TTCC | Ec Housing CO Post | 2245 | 0600 | 435 |
| 1/7/2022 | TTCC | Fa Housing CO Post | 2128 | 0600 | 512 |
| 1/7/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |



| 1/7/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| --- | --- | --- | --- | --- | --- |
| 1/7/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Perimeter CO Post | 2211 | 0600 | 469 |
| 1/7/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 720 |
| 1/7/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Da Housing CO Post | 0600 | 0820 | 140 |
| 1/8/2022 | TTCC | Da Housing CO Post | 1045 | 1800 | 435 |
| 1/8/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Wa Housing CO Post | 1045 | 1800 | 435 |
| 1/8/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/8/2022 | TTCC | Ab Housing CO Post | 2250 | 0600 | 430 |
| 1/8/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Ad Housing CO Post | 2250 | 0600 | 430 |
| 1/8/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |

9



| 1/8/2022 | TTCC | Ba Housing CO Post | 2238 | 0600 | 442 |
|---|---|---|---|---|---|
| 1/8/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/8/2022 | TTCC | Ca Housing CO Post | 2138 | 0600 | 502 |
| 1/8/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/8/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/8/2022 | TTCC | Ea Housing CO Post | 2238 | 0600 | 442 |
| 1/8/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/8/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Fa Housing CO Post | 2157 | 0600 | 483 |
| 1/8/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/8/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/8/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 720 |
| 1/9/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Ad Housing CO Post | 0600 | 0820 | 140 |
| 1/9/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Da Housing CO Post | 0830 | 1800 | 570 |
| 1/9/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/9/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |



| 1/9/2022 | TTCC | Ac Housing CO Post | 2245 | 0600 | 435 |
| 1/9/2022 | TTCC | Aa Housing CO Post | 2245 | 0600 | 435 |
| 1/9/2022 | TTCC | Ad Housing CO Post | 1800 | 2245 | 285 |
| 1/9/2022 | TTCC | Ba Housing CO Post | 2204 | 0600 | 476 |
| 1/9/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/9/2022 | TTCC | Ca Housing CO Post | 2205 | 0600 | 475 |
| 1/9/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/9/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/9/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/9/2022 | TTCC | Ea Housing CO Post | 2205 | 0600 | 475 |
| 1/9/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/9/2022 | TTCC | Fa Housing CO Post | 2204 | 0600 | 476 |
| 1/9/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/9/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/9/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/9/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/10/2022 | TTCC | Ab Housing CO Post | 1800 | 1903 | 63 |
| 1/10/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Ad Housing CO Post | 2011 | 2200 | 109 |
| 1/10/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |

11



| 1/10/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
|---|---|---|---|---|---|
| 1/10/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/10/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/10/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Fb Housing CO Post | 2134 | 2200 | 26 |
| 1/10/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/10/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Bc Housing CO Post | 0600 | 0942 | 222 |
| 1/11/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Da Housing CO Post | 0600 | 0828 | 148 |
| 1/11/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Ec Housing CO Post | 1111 | 1400 | 169 |
| 1/11/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Fc Housing CO Post | 0600 | 0922 | 202 |
| 1/11/2022 | TTCC | Wa Housing CO Post | 0600 | 1400 | 480 |
| 1/11/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/11/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/11/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/11/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/11/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |

12



| 1/11/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
|---|---|---|---|---|---|
| 1/11/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Eb Housing CO Post | 2005 | 2200 | 115 |
| 1/11/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/11/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/12/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Aa Housing CO Post | 0600 | 0727 | 87 |
| 1/12/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/12/2022 | TTCC | Ab Housing CO Post | 2234 | 0600 | 446 |
| 1/12/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/12/2022 | TTCC | Aa Housing CO Post | 2235 | 0600 | 445 |
| 1/12/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/12/2022 | TTCC | Ba Housing CO Post | 2125 | 0600 | 515 |
| 1/12/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/12/2022 | TTCC | Ca Housing CO Post | 1905 | 0600 | 655 |
| 1/12/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/12/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/12/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/12/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/12/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |

13



| 1/12/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/12/2022 | TTCC | Fa Housing CO Post | 2157 | 0600 | 483 |
| 1/12/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/12/2022 | TTCC | Wa Housing CO Post | 1923 | 0600 | 637 |
| 1/12/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/12/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/13/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/13/2022 | TTCC | Ac Housing CO Post | 1947 | 0600 | 613 |
| 1/13/2022 | TTCC | Aa Housing CO Post | 2035 | 0600 | 565 |
| 1/13/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/13/2022 | TTCC | Ba Housing CO Post | 1906 | 0600 | 654 |
| 1/13/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/13/2022 | TTCC | Ca Housing CO Post | 1919 | 0600 | 641 |
| 1/13/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/13/2022 | TTCC | Da Housing CO Post | 1942 | 0600 | 618 |
| 1/13/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/13/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/13/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/13/2022 | TTCC | Fa Housing CO Post | 1905 | 0600 | 655 |
| 1/13/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/13/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |

14



| 1/13/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
|-----------|------|--------------------|------|------|-----|
| 1/13/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/13/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Wc Housing CO Post | 0600 | 0717 | 77 |
| 1/14/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/14/2022 | TTCC | Wd Housing CO Post | 1130 | 1700 | 330 |
| 1/14/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/14/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/14/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/14/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/14/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/14/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/14/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/14/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |

15



| 1/14/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/15/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Db Housing CO Post | 0600 | 1040 | 280 |
| 1/15/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/15/2022 | TTCC | Perimeter CO Post | 1040 | 1700 | 380 |
| 1/15/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/15/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/15/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/15/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/15/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/15/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/15/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/15/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |

16



| 1/15/2022 | TTCC | Perimeter CO Post | 1700 | 1800 | 60 |
|---|---|---|---|---|---|
| 1/15/2022 | TTCC | Medical Inf CO Post | 2200 | 0600 | 480 |
| 1/16/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Dc Housing CO Post | 0600 | 1020 | 260 |
| 1/16/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Perimeter CO Post | 0850 | 1700 | 490 |
| 1/16/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/16/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Ad Housing CO Post | 1800 | 1955 | 115 |
| 1/16/2022 | TTCC | Ae Housing CO Post | 2030 | 2200 | 90 |
| 1/16/2022 | TTCC | Bb Housing CO Post | 2142 | 2200 | 18 |
| 1/16/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Ca Housing CO Post | 18000 | 0600 | 720 |
| 1/16/2022 | TTCC | Cb Housing CO Post | 2150 | 2200 | 10 |
| 1/16/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Db Housing CO Post | 2042 | 2200 | 78 |
| 1/16/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Eb Housing CO Post | 2142 | 2200 | 18 |
| 1/16/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| Date | Facility | Post | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|
| 1/16/2022 | TTCC | Fa Housing CO Post | 18000 | 0600 | 720 |
| 1/16/2022 | TTCC | Fb Housing CO Post | 2156 | 2200 | 4 |
| 1/16/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Wb Housing CO Post | 2150 | 0600 | 490 |
| 1/16/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/16/2022 | TTCC | Perimeter CO Post | 1700 | 0500 | 720 |
| 1/17/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Bc Housing CO Post | 0600 | 0930 | 210 |
| 1/17/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Dc Housing CO Post | 0600 | 0830 | 150 |
| 1/17/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/17/2022 | TTCC | Ab Housing CO Post | 2220 | 0600 | 460 |
| 1/17/2022 | TTCC | Ad Housing CO Post | 2220 | 0600 | 460 |
| 1/17/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/17/2022 | TTCC | Ba Housing CO Post | 2155 | 0600 | 485 |
| 1/17/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/17/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/17/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/17/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |



| | | | | | |
|---|---|---|---|---|---|
| 1/17/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/17/2022 | TTCC | Ea Housing CO Post | 2155 | 0600 | 485 |
| 1/17/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/17/2022 | TTCC | Fa Housing CO Post | 2155 | 0600 | 485 |
| 1/17/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/17/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/17/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/17/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/17/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Fb Housing CO Post | 0600 | 0841 | 161 |
| 1/18/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/18/2022 | TTCC | Perimeter CO Post | 0945 | 1700 | 435 |
| 1/18/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/18/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/18/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Ca Housing CO Post | 1800 | 1900 | 60 |
| 1/18/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/18/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/18/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |

19



| | | | | | |
|---|---|---|---|---|---|
| 1/18/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/18/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/18/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/18/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/19/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 720 |
| 1/19/2022 | TTCC | Ab Housing CO Post | 2300 | 2350 | 50 |
| 1/19/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/19/2022 | TTCC | Ba Housing CO Post | 0100 | 0600 | 300 |
| 1/19/2022 | TTCC | Bb Housing CO Post | 2128 | 2200 | 32 |
| 1/19/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Db Housing CO Post | 2144 | 2200 | 16 |
| 1/19/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |

20



| 1/19/2022 | TTCC | Ea Housing CO Post | 0100 | 0600 | 300 |
|---|---|---|---|---|---|
| 1/19/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Fb Housing CO Post | 1959 | 2200 | 121 |
| 1/19/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/19/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Aa Housing CO Post | 0600 | 0812 | 132 |
| 1/20/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Bb Housing CO Post | 0600 | 0728 | 88 |
| 1/20/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Ca Housing CO Post | 0600 | 0735 | 95 |
| 1/20/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Eb Housing CO Post | 0600 | 1136 | 336 |
| 1/20/2022 | TTCC | Ec Housing CO Post | 0600 | 0839 | 159 |
| 1/20/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/20/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 720 |
| 1/20/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Aa Housing CO Post | 2122 | 0600 | 518 |
| 1/20/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Ae Housing CO Post | 2119 | 2200 | 41 |
| 1/20/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/20/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Cb Housing CO Post | 2154 | 2200 | 6 |
| 1/20/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |



| 1/20/2022 | TTCC | Db Housing CO Post | 2152 | 2200 | 8 |
|---|---|---|---|---|---|
| 1/20/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/20/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/20/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Ea Housing CO Post | 0600 | 0900 | 180 |
| 1/21/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/21/2022 | TTCC | Ab Housing CO Post | 2102 | 0600 | 538 |
| 1/21/2022 | TTCC | Ac Housing CO Post | 2102 | 0600 | 538 |
| 1/21/2022 | TTCC | Aa Housing CO Post | 2102 | 0600 | 538 |
| 1/21/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/21/2022 | TTCC | Ba Housing CO Post | 1910 | 0600 | 650 |
| 1/21/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/21/2022 | TTCC | Ca Housing CO Post | 2032 | 0600 | 568 |
| 1/21/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/21/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |



| 1/21/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
|-----------|------|---------------------|------|------|-----|
| 1/21/2022 | TTCC | Ea Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/21/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/21/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Wa Housing CO Post | 1908 | 0600 | 652 |
| 1/21/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/21/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 720 |
| 1/22/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Cb Housing CO Post | 0600 | 0841 | 161 |
| 1/22/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Dc Housing CO Post | 0600 | 1043 | 283 |
| 1/22/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Fa Housing CO Post | 0920 | 1800 | 520 |
| 1/22/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/22/2022 | TTCC | Ab Housing CO Post | 1800 | 1919 | 79 |

23


| 1/22/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/22/2022 | TTCC | Aa Housing CO Post | 1925 | 0600 | 635 |
| 1/22/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/22/2022 | TTCC | Ba Housing CO Post | 1942 | 0600 | 618 |
| 1/22/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/22/2022 | TTCC | Ca Housing CO Post | 1852 | 0600 | 668 |
| 1/22/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/22/2022 | TTCC | Da Housing CO Post | 1908 | 0600 | 652 |
| 1/22/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/22/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/22/2022 | TTCC | Ea Housing CO Post | 1800 | 0600 | 720 |
| 1/22/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/22/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 1/22/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/22/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/22/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/22/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Db Housing CO Post | 0600 | 0800 | 720 |
| 1/23/2022 | TTCC | Dc Housing CO Post | 0600 | 0800 | 120 |
| 1/23/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |



| | | | | | |
|---|---|---|---|---|---|
| 1/23/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/23/2022 | TTCC | Ab Housing CO Post | 2150 | 0600 | 490 |
| 1/23/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/23/2022 | TTCC | Ba Housing CO Post | 2142 | 0600 | 498 |
| 1/23/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/23/2022 | TTCC | Ca Housing CO Post | 2200 | 0600 | 480 |
| 1/23/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/23/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/23/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Ea Housing CO Post | 2142 | 0600 | 498 |
| 1/23/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/23/2022 | TTCC | Ec Housing CO Post | 1800 | 1910 | 70 |
| 1/23/2022 | TTCC | Fa Housing CO Post | 2200 | 0600 | 480 |
| 1/23/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/23/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/23/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Ca Housing CO Post | 0600 | 0744 | 104 |
| 1/24/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Dc Housing CO Post | 0600 | 0805 | 125 |
| 1/24/2022 | TTCC | Eb Housing CO Post | 0600 | 0658 | 58 |



| 1/24/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 1/24/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/24/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 720 |
| 1/24/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Ad Housing CO Post | 2130 | 0600 | 510 |
| 1/24/2022 | TTCC | Ae Housing CO Post | 2130 | 2200 | 30 |
| 1/24/2022 | TTCC | Ba Housing CO Post | 1915 | 0600 | 645 |
| 1/24/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/24/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/24/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/24/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Ea Housing CO Post | 2215 | 0600 | 465 |
| 1/24/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/24/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/24/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Ea Housing CO Post | 0600 | 0700 | 60 |
| 1/25/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |

26



| | | | | | |
|---|---|---|---|---|---|
| 1/25/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Wc Housing CO Post | 0600 | 0830 | 150 |
| 1/25/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 1/25/2022 | TTCC | Ac Housing CO Post | 1800 | 1933 | 93 |
| 1/25/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Ae Housing CO Post | 2125 | 2200 | 35 |
| 1/25/2022 | TTCC | Bb Housing CO Post | 2129 | 2200 | 31 |
| 1/25/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Db Housing CO Post | 2029 | 2200 | 91 |
| 1/25/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Ea Housing CO Post | 2158 | 0600 | 482 |
| 1/25/2022 | TTCC | Eb Housing CO Post | 2157 | 2200 | 3 |
| 1/25/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Fb Housing CO Post | 2158 | 2200 | 2 |
| 1/25/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/25/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/26/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Ad Housing CO Post | 0600 | 1300 | 420 |
| 1/26/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |

27



| 1/26/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
|-----------|------|--------------------|------|------|-----|
| 1/26/2022 | TTCC | Da Housing CO Post | 0800 | 1800 | 600 |
| 1/26/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/26/2022 | TTCC | Ac Housing CO Post | 2038 | 0600 | 562 |
| 1/26/2022 | TTCC | Aa Housing CO Post | 2038 | 0600 | 562 |
| 1/26/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/26/2022 | TTCC | Ba Housing CO Post | 2123 | 0600 | 517 |
| 1/26/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/26/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/26/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/26/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/26/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/26/2022 | TTCC | Ea Housing CO Post | 2227 | 0600 | 453 |
| 1/26/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/26/2022 | TTCC | Fa Housing CO Post | 2201 | 0600 | 479 |
| 1/26/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/26/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/26/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/26/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Ca Housing CO Post | 0600 | 0800 | 120 |
| 1/27/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |



| 1/27/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 1/27/2022 | TTCC | Da Housing CO Post | 0600 | 0700 | 60 |
| 1/27/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Dc Housing CO Post | 0600 | 0821 | 141 |
| 1/27/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Fa Housing CO Post | 0900 | 1800 | 540 |
| 1/27/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Fc Housing CO Post | 0600 | 0830 | 150 |
| 1/27/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Central Control CO | 1000 | 1700 | 420 |
| 1/27/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/27/2022 | TTCC | Ac Housing CO Post | 2042 | 0600 | 558 |
| 1/27/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/27/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/27/2022 | TTCC | Cc Housing CO Post | 2254 | 0600 | 426 |
| 1/27/2022 | TTCC | Db Housing CO Post | 2047 | 2200 | 73 |
| 1/27/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/27/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Fa Housing CO Post | 1800 | 2050 | 170 |
| 1/27/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/27/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/27/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |

29



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 1/28/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
|-----------|------|--------------------|------|------|-----|
| 1/28/2022 | TTCC | Cc Housing CO Post | 0600 | 0700 | 60 |
| 1/28/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Dc Housing CO Post | 0756 | 1700 | 544 |
| 1/28/2022 | TTCC | Ea Housing CO Post | 0600 | 0700 | 60 |
| 1/28/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Fc Housing CO Post | 0600 | 0830 | 150 |
| 1/28/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/28/2022 | TTCC | Wd Housing CO Post | 1800 | 1933 | 93 |
| 1/28/2022 | TTCC | Central Control CO | 0500 | 1700 | 720 |
| 1/28/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/28/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 1/28/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/28/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/28/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Wa Housing CO Post | 0034 | 0600 | 326 |
| 1/28/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/28/2022 | TTCC | Central Control CO | 2345 | 0500 | 315 |
| 1/29/2021 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |

30



| 1/29/2021 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 1/29/2021 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/29/2021 | TTCC | Utility West CO Post | 1500 | 1800 | 180 |
| 1/29/2021 | TTCC | Front Lobby CO Post | 1300 | 2100 | 480 |
| 1/29/2021 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/29/2021 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/29/2021 | TTCC | Bc Housing CO Post | 1800 | 2106 | 186 |
| 1/29/2021 | TTCC | Ca Housing CO Post | 2158 | 0600 | 482 |
| 1/29/2021 | TTCC | Cb Housing CO Post | 2055 | 2200 | 65 |
| 1/29/2021 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/29/2021 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/29/2021 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/29/2021 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/29/2021 | TTCC | Wb Housing CO Post | 2200 | 0600 | 480 |
| 1/29/2021 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |

31



| | | | | | |
|---|---|---|---|---|---|
| 1/29/2021 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Ad Housing CO Post | 0600 | 0700 | 60 |
| 1/30/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Ba Housing CO Post | 0600 | 0800 | 120 |
| 1/30/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Ea Housing CO Post | 0600 | 0800 | 120 |
| 1/30/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Wb Housing CO Post | 0600 | 1444 | 524 |
| 1/30/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Front Lobby CO Post | 0600 | 1800 | 720 |
| 1/30/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/30/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/30/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Da Housing CO Post | 1800 | 2000 | 120 |
| 1/30/2022 | TTCC | Db Housing CO Post | 2000 | 2200 | 120 |



| 1/30/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/30/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/30/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Fa Housing CO Post | 0500 | 0600 | 60 |
| 1/30/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 1/30/2022 | TTCC | Central Control CO | 2000 | 0500 | 540 |
| 1/30/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 720 |
| 1/31/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Ca Housing CO Post | 0600 | 0900 | 180 |
| 1/31/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Ab Housing CO Post | 1958 | 0600 | 602 |
| 1/31/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 1/31/2022 | TTCC | Aa Housing CO Post | 1958 | 0600 | 602 |
| 1/31/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 1/31/2022 | TTCC | Ba Housing CO Post | 2047 | 0600 | 553 |
| 1/31/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 1/31/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |

33



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 1/31/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 1/31/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 1/31/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 1/31/2022 | TTCC | Fa Housing CO Post | 2154 | 0600 | 486 |
| 1/31/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 1/31/2022 | TTCC | Fc Housing CO Post | 0005 | 0600 | 355 |
| 1/31/2022 | TTCC | Wa Housing CO Post | 2123 | 0600 | 517 |
| 1/31/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 1/31/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |

**Finding #2**

All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of February. There were 28 days in the month of February 2022, which the shift rosters reflected 857 critical posts were not filled on time or were left vacant during the security shifts.

| Date | Site | Post | Vacant Time Begin (ex. 0600) | Vacant Time End (ex. 1800) | Minutes Unfilled |
|---|---|---|---|---|---|
| 2/1/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/1/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |


| | | | | | |
|---|---|---|---|---|---|
| 2/1/2022 | TTCC | Ab Housing CO Post | 2049 | 0600 | 551 |
| 2/1/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/1/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/1/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/1/2022 | TTCC | Ba Housing CO Post | 1918 | 0600 | 642 |
| 2/1/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/1/2022 | TTCC | Ca Housing CO Post | 2029 | 0600 | 571 |
| 2/1/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/1/2022 | TTCC | Da Housing CO Post | 0002 | 0600 | 358 |
| 2/1/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/1/2022 | TTCC | Dc Housing CO Post | 1800 | 2323 | 323 |
| 2/1/2022 | TTCC | Ea Housing CO Post | 2339 | 0600 | 381 |
| 2/1/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/1/2022 | TTCC | Fa Housing CO Post | 2156 | 0600 | 484 |
| 2/1/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/1/2022 | TTCC | Wa Housing CO Post | 0002 | 0600 | 358 |
| 2/1/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/1/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/1/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/1/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Dc Housing CO Post | 0600 | 0701 | 61 |
| 2/2/2022 | TTCC | Eb Housing CO Post | 0600 | 0830 | 150 |
| 2/2/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |

35



| 2/2/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/2/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Central CO Post | 0500 | 1700 | 720 |
| 2/2/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Med. Inf. CO Post | 0600 | 1800 | 720 |
| 2/2/2022 | TTCC | Front Lobby CO Post | 0500 | 1300 | 480 |
| 2/2/2022 | TTCC | Front Lobby CO Post | 1300 | 2100 | 480 |
| 2/2/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Aa Housing CO Post | 2059 | 0600 | 541 |
| 2/2/2022 | TTCC | Ad Housing CO Post | 2029 | 0600 | 571 |
| 2/2/2022 | TTCC | Ae Housing CO Post | 1926 | 0600 | 634 |
| 2/2/2022 | TTCC | Bb Housing CO Post | 2134 | 2200 | 26 |
| 2/2/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/2/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Da Housing CO Post | 1800 | 2029 | 149 |
| 2/2/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/2/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/2/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Fa Housing CO Post | 1800 | 2004 | 124 |
| 2/2/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Wa Housing CO Post | 1912 | 0600 | 648 |
| 2/2/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/2/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |

36



| | | | | | |
|---|---|---|---|---|---|
| 2/3/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/3/2022 | TTCC | Perimeter CO Post | 0500 | 0639 | 99 |
| 2/3/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Aa Housing CO Post | 2225 | 0600 | 455 |
| 2/3/2022 | TTCC | Bb Housing CO Post | 2003 | 2200 | 117 |
| 2/3/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/3/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/3/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Ea Housing CO Post | 1942 | 2114 | 92 |
| 2/3/2022 | TTCC | Eb Housing CO Post | 2146 | 2200 | 14 |
| 2/3/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/3/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Wb Housing CO Post | 2311 | 0600 | 409 |
| 2/3/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/3/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/4/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |


| | | | | | |
|---|---|---|---|---|---|
| 2/4/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Aa Housing CO Post | 1800 | 0100 | 420 |
| 2/4/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/4/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/4/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/4/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/4/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Ea Housing CO Post | 0100 | 0600 | 300 |
| 2/4/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/4/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/4/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/4/2022 | TTCC | Central CO Post | 1800 | 0500 | 660 |
| 2/4/2022 | TTCC | Med. Inf. CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |



| 2/5/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/5/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/5/2022 | TTCC | Ab Housing CO Post | 2340 | 0600 | 380 |
| 2/5/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/5/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/5/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/5/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/5/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Ea Housing CO Post | 2130 | 0600 | 510 |
| 2/5/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/5/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Fa Housing CO Post | 2200 | 0600 | 480 |
| 2/5/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/5/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Wa Housing CO Post | 2200 | 0600 | 480 |
| 2/5/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/5/2022 | TTCC | Med. Inf. CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Ba Housing CO Post | 0600 | 0740 | 100 |
| 2/6/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |



| 2/6/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/6/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/6/2022 | TTCC | Ab Housing CO Post | 2200 | 0600 | 480 |
| 2/6/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/6/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/6/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/6/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Da Housing CO Post | 2200 | 0600 | 480 |
| 2/6/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/6/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/6/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/6/2022 | TTCC | Fc Housing CO Post | 2200 | 0600 | 480 |
| 2/6/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/6/2022 | TTCC | Med. Inf. CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Da Housing CO Post | 0600 | 1100 | 300 |
| 2/7/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Eb Housing CO Post | 1100 | 1800 | 420 |

40



| 2/7/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/7/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/7/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Aa Housing CO Post | 2230 | 0600 | 450 |
| 2/7/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/7/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/7/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Cb Housing CO Post | 2020 | 2200 | 100 |
| 2/7/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Db Housing CO Post | 1903 | 2200 | 177 |
| 2/7/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Eb Housing CO Post | 2155 | 2200 | 5 |
| 2/7/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/7/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Ca Housing CO Post | 0600 | 0705 | 65 |
| 2/8/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Dc Housing CO Post | 0600 | 0705 | 65 |
| 2/8/2022 | TTCC | Eb Housing CO Post | 0600 | 0638 | 38 |



| 2/8/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/8/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Permiter CO Post | 0500 | 0643 | 103 |
| 2/8/2022 | TTCC | Med. Inf. CO Post | 0600 | 1800 | 720 |
| 2/8/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/8/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/8/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/8/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/8/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/8/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/8/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/8/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/9/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/9/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |



| | | | | | |
|---|---|---|---|---|---|
| 2/9/2022 | TTCC | Ac Housing CO Post | 2230 | 0600 | 450 |
| 2/9/2022 | TTCC | Aa Housing CO Post | 2032 | 0600 | 568 |
| 2/9/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/9/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/9/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/9/2022 | TTCC | Ca Housing CO Post | 1800 | 2033 | 153 |
| 2/9/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/9/2022 | TTCC | Cc Housing CO Post | 0332 | 0600 | 148 |
| 2/9/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/9/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/9/2022 | TTCC | Fa Housing CO Post | 0015 | 0600 | 345 |
| 2/9/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/9/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/9/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/9/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/10/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/10/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/10/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/10/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/10/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/10/2022 | TTCC | Ab Housing CO Post | 2026 | 0600 | 574 |
| 2/10/2022 | TTCC | Aa Housing CO Post | 2026 | 0600 | 574 |
| 2/10/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/10/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Cc Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 2/10/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 2/10/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/10/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/10/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |


| 2/10/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 2/10/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/11/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Eb Housing CO Post | 0600 | 0804 | 124 |
| 2/11/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Med. Inf. CO Post | 0600 | 1800 | 720 |
| 2/11/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 2/11/2022 | TTCC | Ac Housing CO Post | 1800 | 2035 | 155 |
| 2/11/2022 | TTCC | Aa Housing CO Post | 2246 | 0600 | 434 |
| 2/11/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/11/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/11/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/11/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/11/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/11/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/11/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Ba Housing CO Post | 0600 | 0904 | 184 |
| 2/12/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |


| | | | | | |
|---|---|---|---|---|---|
| 2/12/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Med. Inf. CO Post | 0600 | 1800 | 720 |
| 2/12/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/12/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/12/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Ca Housing CO Post | 2200 | 0600 | 480 |
| 2/12/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/12/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Wb Housing CO Post | 2141 | 0600 | 499 |
| 2/12/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/12/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Eb Housing CO Post | 0600 | 0734 | 94 |
| 2/13/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 2/13/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/13/2022 | TTCC | Wc Housing CO Post | 0600 | 0806 | 126 |
| 2/13/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Med. Inf. CO Post | 0600 | 1800 | 720 |
| 2/13/2022 | TTCC | Ab Housing CO Post | 2146 | 0600 | 494 |
| 2/13/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/13/2022 | TTCC | Ba Housing CO Post | 1800 | 1857 | 57 |
| 2/13/2022 | TTCC | Bb Housing CO Post | 2139 | 2200 | 21 |
| 2/13/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Ca Housing CO Post | 2237 | 0600 | 443 |
| 2/13/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/13/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Da Housing CO Post | 2238 | 0600 | 442 |
| 2/13/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/13/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Ea Housing CO Post | 2237 | 0600 | 443 |
| 2/13/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/13/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/13/2022 | TTCC | Central CO Post | 2200 | 0500 | 420 |
| 2/14/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |

Case 3:23-cv-00077   Document 35-3   TDOC013709CONFIDENTIALFiled 12/29/23   Page 46 of 703 PageID #: 2066



| 2/14/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Med. Inf. CO Post | 0600 | 1800 | 720 |
| 2/14/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/14/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/14/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 2/14/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/14/2022 | TTCC | Ca Housing CO Post | 2145 | 0600 | 495 |
| 2/14/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/14/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 2/14/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/14/2022 | TTCC | Ea Housing CO Post | 2139 | 0600 | 501 |
| 2/14/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/14/2022 | TTCC | Fa Housing CO Post | 2138 | 0600 | 502 |
| 2/14/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/14/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 2/14/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/14/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/14/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Da Housing CO Post | 0830 | 1800 | 570 |
| 2/15/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 2/15/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |



| 2/15/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/15/2022 | TTCC | Ab Housing CO Post | 1800 | 2215 | 255 |
| 2/15/2022 | TTCC | Ac Housing CO Post | 2215 | 0600 | 465 |
| 2/15/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Ad Housing CO Post | 2203 | 0600 | 477 |
| 2/15/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/15/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/15/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/15/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/15/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/15/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Fa Housing CO Post | 1906 | 0600 | 654 |
| 2/15/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/15/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 720 |
| 2/16/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Ca Housing CO Post | 0600 | 0744 | 104 |
| 2/16/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Cc Housing CO Post | 0600 | 0743 | 103 |
| 2/16/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Dc Housing CO Post | 0600 | 0721 | 81 |
| 2/16/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/16/2022 | TTCC | Perimeter CO Post | 0600 | 1700 | 660 |
| 2/16/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 2/16/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 2/16/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
|---|---|---|---|---|---|
| 2/16/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/16/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/16/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/16/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/16/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/16/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/16/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/16/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/16/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/17/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Eb Housing CO Post | 0600 | 0700 | 60 |
| 2/17/2022 | TTCC | Eb Housing CO Post | 1500 | 1800 | 180 |
| 2/17/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Fb Housing CO Post | 0600 | 0739 | 99 |
| 2/17/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/17/2022 | TTCC | Front Lobby CO Post | 0500 | 1700 | 720 |
| 2/17/2022 | TTCC | Front Lobby CO Post | 1700 | 1800 | 60 |
| 2/17/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 2/17/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/17/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/17/2022 | TTCC | Bc Housing CO Post | 2200 | 0600 | 480 |
| 2/17/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/17/2022 | TTCC | Cc Housing CO Post | 1800 | 2032 | 152 |
| 2/17/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/17/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/17/2022 | TTCC | Ea Housing CO Post | 1800 | 1909 | 69 |
| 2/17/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/17/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |

49



| 2/17/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 2/17/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/17/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/17/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/18/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/18/2022 | TTCC | Ab Housing CO Post | 2222 | 0600 | 458 |
| 2/18/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/18/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/18/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/18/2022 | TTCC | Ba Housing CO Post | 2145 | 0600 | 495 |
| 2/18/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/18/2022 | TTCC | Bc Housing CO Post | 1931 | 0600 | 629 |
| 2/18/2022 | TTCC | Ca Housing CO Post | 2200 | 0600 | 480 |
| 2/18/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/18/2022 | TTCC | Da Housing CO Post | 2200 | 0600 | 480 |
| 2/18/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/18/2022 | TTCC | Ea Housing CO Post | 2200 | 0600 | 480 |
| 2/18/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/18/2022 | TTCC | Fa Housing CO Post | 2145 | 0600 | 495 |

50



| 2/18/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
|---|---|---|---|---|---|
| 2/18/2022 | TTCC | Fc Housing CO Post | 1800 | 1945 | 105 |
| 2/19/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/19/2022 | TTCC | Ab Housing CO Post | 1812 | 0600 | 708 |
| 2/19/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/19/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/19/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/19/2022 | TTCC | Ba Housing CO Post | 2234 | 0600 | 446 |
| 2/19/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/19/2022 | TTCC | Ca Housing CO Post | 2249 | 0600 | 431 |
| 2/19/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/19/2022 | TTCC | Cc Housing CO Post | 1800 | 2044 | 164 |
| 2/19/2022 | TTCC | Da Housing CO Post | 2300 | 0600 | 420 |
| 2/19/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/19/2022 | TTCC | Ea Housing CO Post | 1930 | 0600 | 630 |
| 2/19/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/19/2022 | TTCC | Fa Housing CO Post | 1930 | 0600 | 630 |
| 2/19/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/19/2022 | TTCC | Wa Housing CO Post | 2249 | 0600 | 431 |

51



| | | | | | |
|---|---|---|---|---|---|
| 2/19/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/19/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/20/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 2/20/2022 | TTCC | Ac Housing CO Post | 1943 | 0600 | 617 |
| 2/20/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/20/2022 | TTCC | Ad Housing CO Post | 1800 | 1948 | 108 |
| 2/20/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/20/2022 | TTCC | Ba Housing CO Post | 2230 | 0600 | 450 |
| 2/20/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/20/2022 | TTCC | Ca Housing CO Post | 2144 | 0600 | 496 |
| 2/20/2022 | TTCC | Cb Housing CO Post | 1800 | 0600 | 720 |
| 2/20/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/20/2022 | TTCC | Da Housing CO Post | 2054 | 0600 | 546 |
| 2/20/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/20/2022 | TTCC | Ea Housing CO Post | 1930 | 0600 | 630 |
| 2/20/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/20/2022 | TTCC | Fa Housing CO Post | 1930 | 0600 | 630 |
| 2/20/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/20/2022 | TTCC | Wa Housing CO Post | 2144 | 0600 | 496 |
| 2/20/2022 | TTCC | Wb Housing CO Post | 2202 | 0600 | 478 |



| 2/20/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 2/20/2022 | TTCC | Utility West CO Post | 1800 | 0030 | 390 |
| 2/21/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Cc Housing CO Post | 0600 | 0714 | 74 |
| 2/21/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Dc Housing CO Post | 0600 | 0714 | 74 |
| 2/21/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Fb Housing CO Post | 0600 | 1001 | 241 |
| 2/21/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/21/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/21/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/21/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/21/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/21/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/21/2022 | TTCC | Cc Housing CO Post | 1800 | 2025 | 145 |
| 2/21/2022 | TTCC | Da Housing CO Post | 1800 | 2000 | 120 |
| 2/21/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/21/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/21/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/21/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 2/21/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 2/22/2022 | TTCC | Eb Housing CO Post | 0600 | 0900 | 180 |
|---|---|---|---|---|---|
| 2/22/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Wc Housing CO Post | 0600 | 1317 | 437 |
| 2/22/2022 | TTCC | Central CO Post | 0500 | 1700 | 720 |
| 2/22/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/22/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/22/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/22/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/22/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/22/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/22/2022 | TTCC | Ec Housing CO Post | 2200 | 0600 | 480 |
| 2/22/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/22/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/22/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/23/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |



| 2/23/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 2/23/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/23/2022 | TTCC | Ab Housing CO Post | 2040 | 0600 | 560 |
| 2/23/2022 | TTCC | Ac Housing CO Post | 1922 | 0600 | 638 |
| 2/23/2022 | TTCC | Aa Housing CO Post | 2215 | 0600 | 465 |
| 2/23/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/23/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 2/23/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/23/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/23/2022 | TTCC | Cc Housing CO Post | 0230 | 0600 | 210 |
| 2/23/2022 | TTCC | Da Housing CO Post | 2032 | 0600 | 568 |
| 2/23/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/23/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/23/2022 | TTCC | Ea Housing CO Post | 0206 | 0600 | 234 |
| 2/23/2022 | TTCC | Ec Housing CO Post | 1800 | 2010 | 130 |
| 2/23/2022 | TTCC | Fa Housing CO Post | 2314 | 0600 | 406 |
| 2/23/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/23/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/23/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/24/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |

55



| | | | | | |
|---|---|---|---|---|---|
| 2/24/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 2/24/2022 | TTCC | Ab Housing CO Post | 1932 | 0600 | 628 |
| 2/24/2022 | TTCC | Ac Housing CO Post | 1851 | 0600 | 669 |
| 2/24/2022 | TTCC | Aa Housing CO Post | 1933 | 0600 | 627 |
| 2/24/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/24/2022 | TTCC | Ba Housing CO Post | 1904 | 0600 | 656 |
| 2/24/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/24/2022 | TTCC | Ca Housing CO Post | 1921 | 0600 | 639 |
| 2/24/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/24/2022 | TTCC | Da Housing CO Post | 1922 | 0600 | 638 |
| 2/24/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/24/2022 | TTCC | Ea Housing CO Post | 2308 | 0600 | 412 |
| 2/24/2022 | TTCC | Eb Housing CO Post | 1927 | 2200 | 153 |
| 2/24/2022 | TTCC | Fa Housing CO Post | 1908 | 0600 | 652 |
| 2/24/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/24/2022 | TTCC | Wa Housing CO Post | 2015 | 0600 | 585 |
| 2/24/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/24/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/25/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/25/2022 | TTCC | Ab Housing CO Post | 1800 | 1840 | 40 |
| 2/25/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/25/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/25/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/25/2022 | TTCC | Ae Housing CO Post | 2136 | 2200 | 24 |

56



| Date | Facility | Post | Time 1 | Time 2 | Minutes |
|---|---|---|---|---|---|
| 2/25/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/25/2022 | TTCC | Cb Housing CO Post | 2138 | 2200 | 22 |
| 2/25/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/25/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Aa Housing CO Post | 0600 | 0750 | 110 |
| 2/26/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/26/2022 | TTCC | Utility West CO Post | 0600 | 1055 | 295 |
| 2/26/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/26/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 2/26/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/26/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/26/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/26/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/26/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/26/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Dc Housing CO Post | 1700 | 1800 | 60 |

57



| | | | | | |
|---|---|---|---|---|---|
| 2/27/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/27/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 2/27/2022 | TTCC | Bb Housing CO Post | 2117 | 2200 | 43 |
| 2/27/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Cb Housing CO Post | 2159 | 2200 | 1 |
| 2/27/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 2/27/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 2/28/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Medical Inf. CO Post | 0600 | 1800 | 720 |
| 2/28/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 2/28/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 2/28/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |

58



# PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
## Liquidated Damages Event

| 2/28/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
|-----------|------|--------------------|------|------|-----|
| 2/28/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 2/28/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 2/28/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 2/28/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 2/28/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 2/28/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |

**Per Contract, Monitoring Instrument Staffing, Item 2b has been determined to be a Liquidated Damages Event monitoring item which results in this Continuation Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and Second Breach Notice dated 02/11/22. Due to this Continuation Breach Notice the State has elected to begin assessing liquidated damages as of the date of the First Breach Notice until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink daily following each occurrence. Contract Monitor Walton notified Warden and TTCC Quality Assurance team 2/25/22 and 3/16/22 via email; to include, notification through issuance of this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**
*Please see attached chart reflecting post vacancies resulting from suicide watches, hospital post assignments, and/or after hours transports. Providing staffing for these unexpected circumstances is unavoidable and we respectfully request credit for each of these circumstances as noted in the chart.* The remaining post vacancies are a result of staffing vacancies, staff calling out for shift, staff reporting late for shift, staff departing shift early, staff failing to report for shift, etc. ADO staff and TDOC continue to be notified of critical post vacancies, regardless of the reason for the vacancy.

*TTCC is contractually required to operate 2 RHU pods. As a result of close custody inmates pending TDOC's transfer out of the facility, the facility is operating 5 RHU pods. The number of close custody inmates housed at the facility averages 86 inmates monthly and with the additional RHU pods being used places a greater burden on the facility staff to comply with RHU standards. Moreover, 5 additional full-time employees are needed, each day, to operate the additional 3 RHU pods. The number of close custody inmates pending transfer is communicated to TDOC on a weekly basis. TDOC has been unsuccessful in transferring the close custody inmates placing TTCC in violation of TDOC Policy 506.01. We respectfully request credit for the additional full-time employees assigned to the additional RHU pods as well as requesting, again, that the close custody inmates be transferred out of the facility.*

In January 2019, the facility implemented a daily review of the upcoming shift rosters to ensure all required posts are appropriately scheduled for the next seven days, in an attempt to identify any likely vacancies in advance. The proactive review is conducted by a team of multi-disciplinary staff and generally includes the Warden, Assistant Warden of Operations, Chief of Security, Master Scheduler, on-duty Shift Supervisor, and the Human Resources Manager.

All supervisors will continue calling off-duty staff immediately upon notice of a vacant critical post to assist with shift coverage for officers that call out, fail to report for duty, or are assigned to hospital posts and/or suicide observation posts.



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

In addition, the facility continues to prioritize its recruitment/hiring efforts in order to fill vacancies and coverage of critical posts.

**Non-Compliance 2**
**Applicable Monitoring Instrument:** Staffing item 6a **Essential** **(Repeat)**
Determine that on or before the 15th day of each month, the contractor submits complete and accurate Monthly Staffing reports to the Contract Monitor of Compliance and Director of Contract Monitoring providing; a.) The names of employees hired, including position and hire date.
**Applicable Policy/Contract Section: C.A.4.h**

**Non-compliance Issue(s):**
On March 16, 2022 the Contract Monitor conducted a review of the February staffing report received from Facility Support Center (FSC) on behalf of TTCC. The review identified Correctional Officer position **4716495** attached on the requisition activity tab 2/28/22. The position is not documented with an attach date on the master matrix tab of this same report. As a result, TTCC does not meet this standard.

**Per Contract, Monitoring Instrument Staffing, Item 6a has been determined to be a Liquidated Damages Event monitoring item which results in this Second Breach Notice of the failure to cure in accordance with the First Breach Notice dated 02/11/22. Due to this Second Breach Notice the State has elected to begin assessing liquidated damages as of the date of the First Breach Notice until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance: NCR/LDE issued 2/11/22**

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink, FSC Generalist, and QAM team 3/16/22 via email; to include, notification through issuance of this non-compliance report.

*\*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA:*
*1. Provide an explanation as to what was the corrective action taken previously for this item.*
*Corrective Action Plan Submitted TDOC on February 25, 2022:*
As a result of a clerical error, requisition 4716858 listed an incorrect attach date. The attach date was corrected in JDE and a corrected report was submitted to the Contract Monitor via email on January 14, 2022.
The Human Resources Generalist will conduct training with the new Human Resources Manager and the Human Resources Assistant on the reporting process by March 15, 2022. The training will be documented on a 4-2A Training/Activity Attendance Roster.
*2. Was the corrective action actually implemented?*
Yes
*3. What were the reasons the previous corrective action failed?*
Due to processing times a clerical error resulted in the attach date not being added to the master matrix. The training for the process was held with staff while the monthly review was being conducted.
*4. How will the upcoming POCA be different and ensure the action is truly corrected?*
The facility will track transactions to ensure all dates are accounted for on the monthly report before being removed from the tracking format. A corrected report will be submitted by April 15, 2022.



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Response of contractor and Plan of Corrective Action taken:**
The facility will track transactions to ensure all dates are accounted for on the monthly report before being removed from the tracking format. A corrected report will be submitted by April 15, 2022.

**Non-Compliance 3**
**Applicable Monitoring Instrument:** Staffing item 6b **Essential** **(Repeat)**
Determine that on or before the 15th day of each month, the contractor submits complete and accurate Monthly Staffing reports to the Contract Monitor of Compliance and Director of Contract Monitoring providing; b.) The name of each employee who separated service for whatever reason, whether voluntarily or involuntarily, the separation date, and position vacated.
**Applicable Policy/Contract Section: C.A.4.h**

**Non-compliance Issue(s):**
On March 16, 2022 the Contract Monitor conducted a review of the February staffing report received from Facility Support Center (FSC) on behalf of TTCC. The review identified Correctional Officer position **4715898** detached on the requisition activity tab 1/16/22. The position is documented on the master matrix tab of this same report with a detach date 1/15/22. As a result, the detach dates do not match and TTCC does not meet this standard.

*Note: On the promotion/demotion/transfer log that accompanied this report position 4715898 is listed as attached by EE#42629190 with an effective date 1/16/22.*

**Per Contract, Monitoring Instrument Staffing, Item 6b has been determined to be a Liquidated Damages Event monitoring item which results in this Second Breach Notice of the failure to cure in accordance with the First Breach Notice dated 02/11/22. Due to this Second Breach Notice the State has elected to begin assessing liquidated damages as of the date of the First Breach Notice until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance: NCR/LDE issued 2/11/22**

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink, FSC Generalist, and QAM team 3/16/22 via email; to include, notification through issuance of this non-compliance report.

*\*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA.*
*1. Provide an explanation as to what was the corrective action taken previously for this item.*
*Corrective Action Plan Submitted on February 25, 2022:*
Finding 1:
As a result of a clerical error, requisition 4716858 listed an incorrect attach date. The attach date was corrected in JDE and a corrected report was submitted to the Contract Monitor via email on January 14, 2022.
Finding 2:
Requisition 4715126 was not terminated in a timely manner in JDE. The detach date was corrected in JDE and a corrected report was submitted to the contract monitor on February 1, 2022. We also identified that the master matrix was not correctly updated on that report.



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

Finding 3:

Requisitions 4715003, 4715302, 4715741, 4715775, 4716639, and 4716815 were incorrectly attached to a contract requisition. These staff were not filling contract roles at that time.

The Human Resources Generalist will conduct training with the new Human Resources Manager and the Human Resources Assistant on the reporting process by March 15, 2022. The training will be documented on a 4-2A Training/Activity Attendance Roster.

The Human Resources Generalist will submit a corrected report to the Contract Monitor by February 28, 2022.

*2. Was the corrective action actually implemented?*

Yes

*3. What were the reasons the previous corrective action failed?*

Due to processing times a clerical error resulted in the attach date not being added to the master matrix. The training for the process was held with staff while the monthly review was being conducted.

*4. How will the upcoming POCA be different and ensure the action is truly corrected?*

The facility will track transactions to ensure all dates accounted for on the monthly report before being removed from the tracking format. A corrected report will be submitted by April 15, 2022.

**Response of contractor and Plan of Corrective Action taken:**

The facility will track transactions to ensure all dates accounted for on the monthly report before being removed from the tracking format. A corrected report will be submitted by April 15, 2022.

### Non-Compliance 4
**Applicable Monitoring Instrument:** Staffing item 8 **Essential** **(Repeat)**
Obtain copies of the above institutional employees by position report for the previous month. Compare the prior current institutional employees by position report with the current institutional employees by position report to compile a list of employees who have been hired and terminated. Determine that all hires and terminations have been reported on the monthly staffing reports.

**Applicable Policy/Contract Section: C.A.4.h**

### Non-compliance Issue(s):
On February 1, 2022 and February 22, 2022, the Contract Monitor followed up with Facility Support Center via email to review and submit corrected staffing reports for November and December, due to the findings listed below, which remained discrepant into the review conducted for the January staffing report conducted on February 25, 2022.

On February 25, 2022 the Contract Monitor reviewed the January 2022 staffing report received from Facility Support Center on behalf of TTCC. Upon review of this report the following positions were identified as reported in error when comparing the November and December reports with the January 2022 staffing report;

| Position Number | Approved Staffing Position | Dated position reported vacant in November | Dated position reported vacant in December | Dated position reported vacant in January |
|---|---|---|---|---|
| 4715003 | CORRECTIONAL OFFICER | 4/28/2021 | 11/7/2021 | 4/28/2021 |
| 4715302 | CORRECTIONAL OFFICER | 4/25/2021 | 11/7/2021 | 4/25/2021 |
| 4715741 | CORRECTIONAL OFFICER | 4/25/2021 | 11/7/2021 | 4/25/2021 |
| 4715775 | CORRECTIONAL OFFICER | 4/25/2021 | 11/7/2021 | 4/25/2021 |
| 4716639 | CORRECTIONAL OFFICER | 4/25/2021 | 11/7/2021 | 4/25/2021 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 4716815 | CORRECTIONAL OFFICER | 4/25/2021 | 11/7/2021 | 4/25/2021 |
|---|---|---|---|---|

**Note: Per Contract, Monitoring Instrument Staffing, Item 8 has been determined to be a Liquidated Damages Event which results in this Second Breach Notice. You hereby have thirty (30) days to cure this event, or the State may elect through the issuance of a Continuation Breach Notice to begin assessing liquidated damages, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance: NCR/LDE issued 2/11/22**

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink, FSC Generalist, and QAM team 2/1/22, 2/22/22, and 2/25/22 via email; to include, notification through issuance of this non-compliance report. *Note;* FSC/HR Director Ferrara did respond to the Contract Monitor's notification of this finding; "*The November report listed correct dates. The December report was incorrect, and a corrected report will be provided as part of the 02/10/2022 NCR response on Monday, February 28.*" On 2/28/22, the Contract Monitor did receive the corrected December 2021 staffing report.

*\*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA:*
*1. Provide an explanation as to what was the corrective action taken previously for this item.*
*Corrective Action Plan Submitted to TDOC on February 25, 2022:*
Finding 1:
As a result of a clerical error, Requisition 4713964 listed an incorrect attach date. The attach date was corrected in JDE and a corrected report was submitted to the Contract Monitor via email on January 14, 2022.
Finding 1 & 2:
As a result of a clerical error regarding Employee #43239724, Requisition numbers 4716794 and 4716807 were affected on the November 2021 report. The error was corrected and a corrected report was submitted via email to the Contract Monitor on January 14, 2022.
Finding 3:
As a result of a clerical error, Requisition 4713753 had an incorrect detach date. The detached date was corrected in JDE and a corrected report was submitted via email to the Contract Monitor on January 14, 2022.
 Finding 4:
Requisitions 4715003, 4715302, 4715741, 4715775, 4716639, and 4716815 were incorrectly attached to a contract requisition. These staff were not filling contract roles at that time.
The Human Resources Generalist will conduct training with the new Human Resources Manager and the Human Resources Assistant on the reporting process by March 15, 2022. The training will be documented on a 4-2A Training/Activity Attendance Roster.
The Human Resources Generalist will submit a corrected report to the Contract Monitor by February 28, 2022.
*2. Was the corrective action actually implemented?*
Yes
*3. What were the reasons the previous corrective action failed?*
We do not believe the corrective action failed. As noted, a corrected report for December was submitted on February 28, 2022, and the January 2022 reports were correct. It appears that the January 2022 report was inadvertently compared against the initial incorrect December 2021 report.
*4. How will the upcoming POCA be different and ensure the action is truly corrected?*
We do not believe the corrective action failed. As noted, a corrected report for December was submitted on February



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

28, 2022, and the January 2022 reports were correct. It appears that the January 2022 report was inadvertently compared against the initial incorrect December 2021 report.

**Response of contractor and Plan of Corrective Action taken:**
As noted, a corrected report for December was submitted on February 28, 2022, and the January 2022 reports were correct. It appears that the January 2022 report was inadvertently compared against the initial incorrect December 2021 report.

**Non-Compliance 5**
**Applicable Monitoring Instrument:** Staffing item 9 **Essential (Repeat)**
Vacant positions are filled within 45 days.

**Applicable Policy/Contract Section:** C.A.4.c
*"All vacancies shall be filled in forty-five (45) days".*

**Non-compliance Issue:**

**Finding #1**
At the conclusion of the month of January there were a total of 177 vacant positions at TTCC, 182 positions exceeded 45 days vacant. Also noted are 36 positions that were filled during January 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in January |
|---|---|---|---|---|---|
| 4713201 | SHIFT SUPERVISOR | 10/24/21 | | 100 | 31 |
| 4713331 | CASE MANAGER | 10/13/21 | | 111 | 31 |
| 4713340 | CASE MANAGER | 08/14/21 | | 171 | 31 |
| 4713382 | CASE MANAGER | 08/29/21 | | 156 | 31 |
| 4713391 | CASE MANAGER | 09/14/21 | | 140 | 31 |
| 4713403 | CASE MANAGER | 07/29/21 | | 187 | 31 |
| 4713411 | CASE MANAGER | 09/23/21 | | 131 | 31 |
| 4713454 | CASE MANAGER | 10/15/21 | | 109 | 31 |
| 4713462 | CASE MANAGER | 08/29/21 | | 156 | 31 |
| 4713593 | RECREATION COORDINATOR | 09/03/21 | | 151 | 31 |
| 4713753 | INVESTIGATOR | 08/22/21 | 01/30/22 | 161 | 29 |
| 4713868 | PROGRAM FACILITATOR | 11/10/21 | | 83 | 31 |
| 4713905 | SR CORR OFFICER, INMATE REL | 09/09/21 | | 145 | 31 |



| | | | | | |
|---|---|---|---|---|---|
| 4713913 | SR CORR OFFICER, INMATE REL | 10/10/21 | | 114 | 31 |
| 4713930 | SR CORR OFFICER, INMATE REL | 10/26/21 | 01/16/22 | 82 | 15 |
| 4713981 | SR CORR OFFICER, INMATE REL | 08/29/21 | | 156 | 31 |
| 4714035 | SR CORR OFFICER, INMATE REL | 11/21/21 | | 72 | 27 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 558 | 31 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 324 | 31 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 353 | 31 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 333 | 31 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 249 | 31 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 507 | 31 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 255 | 31 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 61 | 16 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 458 | 31 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 829 | 31 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 881 | 31 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 528 | 31 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 641 | 31 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 268 | 31 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 301 | 31 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 235 | 31 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 128 | 31 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 185 | 31 |
| 4714676 | MAILROOM CLERK | 10/24/21 | | 100 | 31 |
| 4714721 | SECRETARY | 11/13/21 | 01/02/22 | 50 | 1 |
| 4714801 | MANAGER, HUMAN RESOURCES | 11/07/21 | 01/30/22 | 84 | 29 |
| 4714975 | CORRECTIONAL OFFICER | 07/02/21 | | 214 | 31 |
| 4714983 | CORRECTIONAL OFFICER | 08/28/21 | | 157 | 31 |
| 4714991 | CORRECTIONAL OFFICER | 09/01/21 | | 153 | 31 |
| 4715003 | CORRECTIONAL OFFICER | 04/28/21 | | 279 | 31 |
| 4715020 | CORRECTIONAL OFFICER | 10/02/21 | | 122 | 31 |
| 4715038 | CORRECTIONAL OFFICER | 08/25/21 | | 160 | 31 |
| 4715046 | CORRECTIONAL OFFICER | 08/07/21 | | 178 | 31 |
| 4715062 | CORRECTIONAL OFFICER | 09/15/21 | | 139 | 31 |
| 4715089 | CORRECTIONAL OFFICER | 09/30/21 | | 124 | 31 |
| 4715097 | CORRECTIONAL OFFICER | 07/20/21 | | 196 | 31 |
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | | 58 | 13 |
| 4715118 | CORRECTIONAL OFFICER | 11/19/21 | | 74 | 29 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | | 58 | 13 |
| 4715134 | CORRECTIONAL OFFICER | 10/29/21 | | 95 | 31 |



| | | | | | |
|---|---|---|---|---|---|
| 4715142 | CORRECTIONAL OFFICER | 07/01/21 | 01/31/22 | 214 | 30 |
| 4715151 | CORRECTIONAL OFFICER | 06/22/21 | 01/16/22 | 208 | 15 |
| 4715169 | CORRECTIONAL OFFICER | 11/21/21 | | 72 | 27 |
| 4715177 | CORRECTIONAL OFFICER | 06/05/21 | 01/13/22 | 222 | 12 |
| 4715193 | CORRECTIONAL OFFICER | 10/01/21 | | 123 | 31 |
| 4715206 | CORRECTIONAL OFFICER | 08/31/21 | | 154 | 31 |
| 4715214 | CORRECTIONAL OFFICER | 06/23/21 | 01/16/22 | 207 | 15 |
| 4715222 | CORRECTIONAL OFFICER | 10/12/21 | | 112 | 31 |
| 4715257 | CORRECTIONAL OFFICER | 11/05/21 | | 88 | 31 |
| 4715265 | CORRECTIONAL OFFICER | 05/18/21 | 01/03/22 | 230 | 2 |
| 4715290 | CORRECTIONAL OFFICER | 10/04/21 | | 120 | 31 |
| 4715302 | CORRECTIONAL OFFICER | 04/25/21 | | 282 | 31 |
| 4715329 | CORRECTIONAL OFFICER | 07/24/21 | | 192 | 31 |
| 4715345 | CORRECTIONAL OFFICER | 06/05/21 | 01/16/22 | 225 | 15 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | | 47 | 2 |
| 4715468 | CORRECTIONAL OFFICER | 09/29/21 | | 125 | 31 |
| 4715476 | CORRECTIONAL OFFICER | 07/04/21 | 01/31/22 | 211 | 30 |
| 4715484 | CORRECTIONAL OFFICER | 08/31/21 | | 154 | 31 |
| 4715492 | CORRECTIONAL OFFICER | 10/20/21 | | 104 | 31 |
| 4715521 | CORRECTIONAL OFFICER | 10/07/21 | | 117 | 31 |
| 4715530 | CORRECTIONAL OFFICER | 07/10/21 | | 206 | 31 |
| 4715548 | CORRECTIONAL OFFICER | 08/29/21 | | 156 | 31 |
| 4715556 | CORRECTIONAL OFFICER | 08/29/21 | | 156 | 31 |
| 4715581 | CORRECTIONAL OFFICER | 07/08/21 | 01/18/22 | 194 | 17 |
| 4715599 | CORRECTIONAL OFFICER | 07/08/21 | 01/31/22 | 207 | 30 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | | 67 | 22 |
| 4715610 | CORRECTIONAL OFFICER | 09/10/21 | | 144 | 31 |
| 4715628 | CORRECTIONAL OFFICER | 05/23/21 | 01/10/22 | 232 | 9 |
| 4715636 | CORRECTIONAL OFFICER | 06/01/21 | 01/10/22 | 223 | 9 |
| 4715644 | CORRECTIONAL OFFICER | 10/14/21 | | 110 | 31 |
| 4715652 | CORRECTIONAL OFFICER | 10/10/21 | | 114 | 31 |
| 4715679 | CORRECTIONAL OFFICER | 07/13/21 | | 203 | 31 |
| 4715687 | CORRECTIONAL OFFICER | 07/09/21 | | 207 | 31 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | | 100 | 31 |
| 4715708 | CORRECTIONAL OFFICER | 06/19/21 | 01/16/22 | 211 | 15 |
| 4715716 | CORRECTIONAL OFFICER | 06/30/21 | 01/31/22 | 215 | 30 |
| 4715724 | CORRECTIONAL OFFICER | 09/26/21 | | 128 | 31 |
| 4715732 | CORRECTIONAL OFFICER | 10/28/21 | | 96 | 31 |
| 4715741 | CORRECTIONAL OFFICER | 04/25/21 | | 282 | 31 |



| | | | | | |
|---|---|---|---|---|---|
| 4715759 | CORRECTIONAL OFFICER | 06/09/21 | 01/18/22 | 223 | 17 |
| 4715775 | CORRECTIONAL OFFICER | 04/25/21 | | 282 | 31 |
| 4715783 | CORRECTIONAL OFFICER | 09/12/21 | | 142 | 31 |
| 4715804 | CORRECTIONAL OFFICER | 05/23/21 | 01/10/22 | 232 | 9 |
| 4715812 | CORRECTIONAL OFFICER | 10/12/21 | | 112 | 31 |
| 4715821 | CORRECTIONAL OFFICER | 07/16/21 | | 200 | 31 |
| 4715847 | CORRECTIONAL OFFICER | 05/17/21 | 01/05/22 | 233 | 4 |
| 4715855 | CORRECTIONAL OFFICER | 08/20/21 | | 165 | 31 |
| 4715863 | CORRECTIONAL OFFICER | 07/10/21 | | 206 | 31 |
| 4715871 | CORRECTIONAL OFFICER | 07/01/21 | | 215 | 31 |
| 4715880 | CORRECTIONAL OFFICER | 11/12/21 | | 81 | 31 |
| 4715901 | CORRECTIONAL OFFICER | 05/13/21 | 01/09/22 | 241 | 8 |
| 4715927 | CORRECTIONAL OFFICER | 10/01/21 | | 123 | 31 |
| 4715960 | CORRECTIONAL OFFICER | 08/29/21 | | 156 | 31 |
| 4715978 | CORRECTIONAL OFFICER | 09/17/21 | | 137 | 31 |
| 4715994 | CORRECTIONAL OFFICER | 08/03/21 | | 182 | 31 |
| 4716014 | CORRECTIONAL OFFICER | 07/04/21 | 01/31/22 | 211 | 30 |
| 4716022 | CORRECTIONAL OFFICER | 06/23/21 | 01/24/22 | 215 | 23 |
| 4716031 | CORRECTIONAL OFFICER | 08/29/21 | | 156 | 31 |
| 4716065 | CORRECTIONAL OFFICER | 10/05/21 | | 119 | 31 |
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 | | 72 | 27 |
| 4716081 | CORRECTIONAL OFFICER | 06/16/21 | 01/16/22 | 214 | 15 |
| 4716090 | CORRECTIONAL OFFICER | 09/16/21 | | 138 | 31 |
| 4716111 | CORRECTIONAL OFFICER | 11/07/21 | | 86 | 31 |
| 4716137 | CORRECTIONAL OFFICER | 08/25/21 | | 160 | 31 |
| 4716153 | CORRECTIONAL OFFICER | 11/03/21 | | 90 | 31 |
| 4716161 | CORRECTIONAL OFFICER | 10/09/21 | | 115 | 31 |
| 4716188 | CORRECTIONAL OFFICER | 08/13/21 | | 172 | 31 |
| 4716196 | CORRECTIONAL OFFICER | 10/17/21 | | 107 | 31 |
| 4716217 | CORRECTIONAL OFFICER | 09/03/21 | | 151 | 31 |
| 4716225 | CORRECTIONAL OFFICER | 08/27/21 | | 158 | 31 |
| 4716233 | CORRECTIONAL OFFICER | 11/02/21 | | 91 | 31 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 | | 63 | 18 |
| 4716250 | CORRECTIONAL OFFICER | 12/05/21 | | 58 | 13 |
| 4716268 | CORRECTIONAL OFFICER | 08/29/21 | | 156 | 31 |
| 4716276 | CORRECTIONAL OFFICER | 07/03/21 | 01/31/22 | 212 | 30 |
| 4716284 | CORRECTIONAL OFFICER | 04/27/21 | | 280 | 31 |
| 4716305 | CORRECTIONAL OFFICER | 06/23/21 | 01/31/22 | 222 | 30 |
| 4716321 | CORRECTIONAL OFFICER | 08/08/21 | | 177 | 31 |



| 4716330 | CORRECTIONAL OFFICER | 06/11/21 | 01/16/22 | 219 | 15 |
|---------|----------------------|----------|----------|-----|----|
| 4716348 | CORRECTIONAL OFFICER | 08/20/21 | | 165 | 31 |
| 4716364 | CORRECTIONAL OFFICER | 05/18/21 | 01/03/22 | 230 | 2 |
| 4716372 | CORRECTIONAL OFFICER | 05/19/21 | 01/03/22 | 229 | 2 |
| 4716399 | CORRECTIONAL OFFICER | 08/25/21 | | 160 | 31 |
| 4716436 | CORRECTIONAL OFFICER | 10/26/21 | | 98 | 31 |
| 4716444 | CORRECTIONAL OFFICER | 08/20/21 | | 165 | 31 |
| 4716479 | CORRECTIONAL OFFICER | 10/24/21 | | 100 | 31 |
| 4716495 | CORRECTIONAL OFFICER | 09/13/21 | | 141 | 31 |
| 4716516 | CORRECTIONAL OFFICER | 11/03/21 | | 90 | 31 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 | | 46 | 1 |
| 4716559 | CORRECTIONAL OFFICER | 07/18/21 | | 198 | 31 |
| 4716567 | CORRECTIONAL OFFICER | 08/28/21 | | 157 | 31 |
| 4716575 | CORRECTIONAL OFFICER | 06/13/21 | 01/16/22 | 217 | 15 |
| 4716583 | CORRECTIONAL OFFICER | 10/12/21 | | 112 | 31 |
| 4716621 | CORRECTIONAL OFFICER | 10/12/21 | | 112 | 31 |
| 4716639 | CORRECTIONAL OFFICER | 04/25/21 | | 282 | 31 |
| 4716663 | CORRECTIONAL OFFICER | 09/01/21 | | 153 | 31 |
| 4716671 | CORRECTIONAL OFFICER | 10/02/21 | 01/19/22 | 109 | 18 |
| 4716698 | CORRECTIONAL OFFICER | 07/08/21 | | 208 | 31 |
| 4716701 | CORRECTIONAL OFFICER | 09/29/21 | | 125 | 31 |
| 4716727 | CORRECTIONAL OFFICER | 07/08/21 | | 208 | 31 |
| 4716735 | CORRECTIONAL OFFICER | 07/28/21 | | 188 | 31 |
| 4716743 | CORRECTIONAL OFFICER | 08/03/21 | | 182 | 31 |
| 4716751 | CORRECTIONAL OFFICER | 07/17/21 | | 199 | 31 |
| 4716778 | CORRECTIONAL OFFICER | 08/04/21 | | 181 | 31 |
| 4716786 | CORRECTIONAL OFFICER | 11/02/21 | | 91 | 31 |
| 4716794 | CORRECTIONAL OFFICER | 08/11/21 | | 174 | 31 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | | 68 | 23 |
| 4716815 | CORRECTIONAL OFFICER | 04/25/21 | | 282 | 31 |
| 4716831 | CORRECTIONAL OFFICER | 07/08/21 | | 208 | 31 |
| 4716840 | CORRECTIONAL OFFICER | 08/27/21 | | 158 | 31 |
| 4716858 | CORRECTIONAL OFFICER | 12/11/21 | | 52 | 7 |
| 4716866 | CORRECTIONAL OFFICER | 09/12/21 | | 142 | 31 |
| 4716882 | CORRECTIONAL OFFICER | 06/27/21 | | 219 | 31 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/02/21 | | 122 | 31 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 111 | 31 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | | 178 | 31 |
| 5130963 | CLASSIFICATION SUPERVISOR | 08/25/21 | | 160 | 31 |



**TN** Department of
**Correction**

<u>PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE</u>
**Liquidated Damages Event**

| 5179855 | PSYCHOLOGIST | 07/01/21 | 01/18/22 | 201 | 17 |
|---------|--------------|----------|----------|-----|-----|
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 72 | 27 |
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | | 58 | 13 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 130 | 31 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 73 | 28 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 201 | 31 |
| 5230892 | TREATMENT COUNSELOR | 11/06/21 | | 87 | 31 |
| 5302008 | CORRECTIONAL OFFICER | 06/16/21 | 01/16/22 | 214 | 15 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | | 221 | 31 |
| 4715071 | CORRECTIONAL OFFICER | 06/06/21 | 01/18/22 | 226 | 17 |
| 4715396 | CORRECTIONAL OFFICER | 05/30/21 | 01/10/22 | 225 | 9 |
| 4716129 | CORRECTIONAL OFFICER | 06/09/21 | 01/18/22 | 223 | 17 |
| 4716874 | CORRECTIONAL OFFICER | 05/18/21 | 01/03/22 | 230 | 2 |

**<u>Finding #2</u>**
At the conclusion of the month of February there were a total of 137 vacant positions at TTCC, 155 positions exceeded 45 days vacant. Also noted are 56 positions that were filled during February 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in February |
|-----------------|----------------------------|------------------------------|---------------------------|----------------------------|-------------------------------------------|
| 4713331 | CASE MANAGER | 10/13/21 | | 139 | 28 |
| 4713340 | CASE MANAGER | 08/14/21 | 02/07/22 | 177 | 6 |
| 4713382 | CASE MANAGER | 08/29/21 | 02/13/22 | 168 | 12 |
| 4713391 | CASE MANAGER | 09/14/21 | | 168 | 28 |
| 4713411 | CASE MANAGER | 09/23/21 | | 159 | 28 |
| 4713454 | CASE MANAGER | 10/15/21 | | 137 | 28 |
| 4713462 | CASE MANAGER | 08/29/21 | 02/28/22 | 183 | 27 |
| 4713593 | RECREATION COORDINATOR | 09/03/21 | | 179 | 28 |
| 4713868 | PROGRAM FACILITATOR | 11/10/21 | 02/27/22 | 109 | 26 |
| 4713905 | SR CORR OFFICER, INMATE REL | 09/21/21 | 02/13/22 | 157 | 12 |
| 4713913 | SR CORR OFFICER, INMATE REL | 10/10/21 | 02/21/22 | 134 | 20 |
| 4713981 | SR CORR OFFICER, INMATE REL | 08/29/21 | 02/07/22 | 162 | 6 |
| 4714019 | SR CORR OFFICER, INMATE REL | 12/20/21 | | 71 | 26 |
| 4714035 | SR CORR OFFICER, INMATE REL | 11/21/21 | | 100 | 28 |



| | | | | | |
|---|---|---|---|---|---|
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 586 | 28 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 352 | 28 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 381 | 28 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 361 | 28 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 277 | 28 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 535 | 28 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 283 | 28 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 89 | 28 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 486 | 28 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 857 | 28 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 909 | 28 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 556 | 28 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 669 | 28 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 296 | 28 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 329 | 28 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 58 | 13 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 263 | 28 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 156 | 28 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 213 | 28 |
| 4714676 | MAILROOM CLERK | 10/24/21 | | 128 | 28 |
| 4714705 | RECORDS CLERK | 01/02/22 | 02/21/22 | 50 | 5 |
| 4714975 | CORRECTIONAL OFFICER | 07/02/21 | 02/14/22 | 227 | 13 |
| 4714983 | CORRECTIONAL OFFICER | 08/28/21 | 02/21/22 | 177 | 20 |
| 4714991 | CORRECTIONAL OFFICER | 09/01/21 | 02/27/22 | 179 | 26 |
| 4715003 | CORRECTIONAL OFFICER | 04/28/21 | | 307 | 28 |
| 4715020 | CORRECTIONAL OFFICER | 10/02/21 | | 150 | 28 |
| 4715038 | CORRECTIONAL OFFICER | 08/25/21 | 02/21/22 | 180 | 20 |
| 4715046 | CORRECTIONAL OFFICER | 08/07/21 | 02/21/22 | 198 | 20 |
| 4715054 | CORRECTIONAL OFFICER | 01/05/22 | | 55 | 10 |
| 4715062 | CORRECTIONAL OFFICER | 09/15/21 | 02/28/22 | 166 | 27 |
| 4715089 | CORRECTIONAL OFFICER | 09/30/21 | | 152 | 28 |
| 4715097 | CORRECTIONAL OFFICER | 07/20/21 | 02/21/22 | 216 | 20 |
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | | 86 | 28 |
| 4715118 | CORRECTIONAL OFFICER | 11/19/21 | | 102 | 28 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | | 86 | 28 |
| 4715134 | CORRECTIONAL OFFICER | 10/29/21 | | 123 | 28 |
| 4715169 | CORRECTIONAL OFFICER | 11/21/21 | | 100 | 28 |
| 4715193 | CORRECTIONAL OFFICER | 10/01/21 | | 151 | 28 |
| 4715206 | CORRECTIONAL OFFICER | 08/31/21 | 02/28/22 | 181 | 27 |



| | | | | | |
|---|---|---|---|---|---|
| 4715222 | CORRECTIONAL OFFICER | 10/12/21 | | 140 | 28 |
| 4715257 | CORRECTIONAL OFFICER | 11/05/21 | | 116 | 28 |
| 4715290 | CORRECTIONAL OFFICER | 10/04/21 | | 148 | 28 |
| 4715302 | CORRECTIONAL OFFICER | 04/25/21 | | 310 | 28 |
| 4715311 | CORRECTIONAL OFFICER | 12/19/21 | | 72 | 27 |
| 4715329 | CORRECTIONAL OFFICER | 07/24/21 | 02/21/22 | 212 | 20 |
| 4715361 | CORRECTIONAL OFFICER | 01/02/22 | | 59 | 14 |
| 4715396 | CORRECTIONAL OFFICER | 01/14/22 | | 46 | 1 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | | 75 | 28 |
| 4715468 | CORRECTIONAL OFFICER | 09/29/21 | | 153 | 28 |
| 4715484 | CORRECTIONAL OFFICER | 08/31/21 | 02/28/22 | 181 | 27 |
| 4715492 | CORRECTIONAL OFFICER | 10/20/21 | | 132 | 28 |
| 4715521 | CORRECTIONAL OFFICER | 10/07/21 | | 145 | 28 |
| 4715530 | CORRECTIONAL OFFICER | 07/10/21 | 02/07/22 | 212 | 6 |
| 4715548 | CORRECTIONAL OFFICER | 08/29/21 | 02/21/22 | 176 | 20 |
| 4715556 | CORRECTIONAL OFFICER | 08/29/21 | 02/21/22 | 176 | 20 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | | 95 | 28 |
| 4715610 | CORRECTIONAL OFFICER | 09/10/21 | 02/27/22 | 170 | 26 |
| 4715644 | CORRECTIONAL OFFICER | 10/14/21 | | 138 | 28 |
| 4715652 | CORRECTIONAL OFFICER | 10/10/21 | | 142 | 28 |
| 4715679 | CORRECTIONAL OFFICER | 07/13/21 | 02/07/22 | 209 | 6 |
| 4715687 | CORRECTIONAL OFFICER | 07/09/21 | 02/07/22 | 213 | 6 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | | 128 | 28 |
| 4715724 | CORRECTIONAL OFFICER | 09/26/21 | | 156 | 28 |
| 4715732 | CORRECTIONAL OFFICER | 10/28/21 | | 124 | 28 |
| 4715741 | CORRECTIONAL OFFICER | 04/25/21 | | 310 | 28 |
| 4715767 | CORRECTIONAL OFFICER | 12/19/21 | | 72 | 27 |
| 4715775 | CORRECTIONAL OFFICER | 04/25/21 | | 310 | 28 |
| 4715783 | CORRECTIONAL OFFICER | 09/12/21 | 02/27/22 | 168 | 26 |
| 4715812 | CORRECTIONAL OFFICER | 10/12/21 | | 140 | 28 |
| 4715821 | CORRECTIONAL OFFICER | 07/16/21 | 02/14/22 | 213 | 13 |
| 4715855 | CORRECTIONAL OFFICER | 08/20/21 | 02/21/22 | 185 | 20 |
| 4715863 | CORRECTIONAL OFFICER | 07/10/21 | 02/07/22 | 212 | 6 |
| 4715880 | CORRECTIONAL OFFICER | 11/12/21 | | 109 | 28 |
| 4715927 | CORRECTIONAL OFFICER | 10/01/21 | | 151 | 28 |
| 4715960 | CORRECTIONAL OFFICER | 08/29/21 | 02/21/22 | 176 | 20 |
| 4715978 | CORRECTIONAL OFFICER | 09/17/21 | | 165 | 28 |
| 4715994 | CORRECTIONAL OFFICER | 08/03/21 | 02/21/22 | 202 | 20 |
| 4716031 | CORRECTIONAL OFFICER | 08/29/21 | 02/21/22 | 176 | 20 |



| 4716057 | CORRECTIONAL OFFICER | 12/24/21 |          | 67  | 22 |
|---------|----------------------|----------|----------|-----|----|
| 4716065 | CORRECTIONAL OFFICER | 10/05/21 |          | 147 | 28 |
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 |          | 100 | 28 |
| 4716090 | CORRECTIONAL OFFICER | 09/16/21 | 02/28/22 | 165 | 27 |
| 4716102 | CORRECTIONAL OFFICER | 12/22/21 |          | 69  | 24 |
| 4716111 | CORRECTIONAL OFFICER | 11/07/21 |          | 114 | 28 |
| 4716137 | CORRECTIONAL OFFICER | 08/25/21 | 02/21/22 | 180 | 20 |
| 4716153 | CORRECTIONAL OFFICER | 11/03/21 |          | 118 | 28 |
| 4716161 | CORRECTIONAL OFFICER | 10/09/21 |          | 143 | 28 |
| 4716188 | CORRECTIONAL OFFICER | 08/13/21 | 02/21/22 | 192 | 20 |
| 4716196 | CORRECTIONAL OFFICER | 10/17/21 |          | 135 | 28 |
| 4716217 | CORRECTIONAL OFFICER | 09/03/21 | 02/27/22 | 177 | 26 |
| 4716225 | CORRECTIONAL OFFICER | 08/27/21 | 02/21/22 | 178 | 20 |
| 4716233 | CORRECTIONAL OFFICER | 11/02/21 |          | 119 | 28 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 |          | 91  | 28 |
| 4716250 | CORRECTIONAL OFFICER | 12/05/21 |          | 86  | 28 |
| 4716268 | CORRECTIONAL OFFICER | 08/29/21 | 02/21/22 | 176 | 20 |
| 4716284 | CORRECTIONAL OFFICER | 04/27/21 |          | 308 | 28 |
| 4716321 | CORRECTIONAL OFFICER | 08/08/21 | 02/21/22 | 197 | 20 |
| 4716348 | CORRECTIONAL OFFICER | 08/20/21 | 02/21/22 | 185 | 20 |
| 4716399 | CORRECTIONAL OFFICER | 08/25/21 | 02/21/22 | 180 | 20 |
| 4716436 | CORRECTIONAL OFFICER | 10/26/21 |          | 126 | 28 |
| 4716444 | CORRECTIONAL OFFICER | 08/20/21 | 02/21/22 | 185 | 20 |
| 4716479 | CORRECTIONAL OFFICER | 10/24/21 |          | 128 | 28 |
| 4716495 | CORRECTIONAL OFFICER | 09/13/21 |          | 169 | 28 |
| 4716516 | CORRECTIONAL OFFICER | 11/03/21 |          | 118 | 28 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 |          | 74  | 28 |
| 4716559 | CORRECTIONAL OFFICER | 07/18/21 | 02/15/22 | 212 | 14 |
| 4716567 | CORRECTIONAL OFFICER | 08/28/21 | 02/21/22 | 177 | 20 |
| 4716583 | CORRECTIONAL OFFICER | 10/12/21 |          | 140 | 28 |
| 4716621 | CORRECTIONAL OFFICER | 10/12/21 |          | 140 | 28 |
| 4716639 | CORRECTIONAL OFFICER | 04/25/21 |          | 310 | 28 |
| 4716663 | CORRECTIONAL OFFICER | 09/01/21 | 02/27/22 | 179 | 26 |
| 4716701 | CORRECTIONAL OFFICER | 09/29/21 |          | 153 | 28 |
| 4716727 | CORRECTIONAL OFFICER | 07/08/21 | 02/07/22 | 214 | 6  |
| 4716735 | CORRECTIONAL OFFICER | 07/28/21 | 02/21/22 | 208 | 20 |
| 4716743 | CORRECTIONAL OFFICER | 08/03/21 | 02/21/22 | 202 | 20 |
| 4716751 | CORRECTIONAL OFFICER | 07/17/21 | 02/14/22 | 212 | 13 |
| 4716778 | CORRECTIONAL OFFICER | 08/04/21 | 02/21/22 | 201 | 20 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 4716786 | CORRECTIONAL OFFICER | 11/02/21 | | 119 | 28 |
|---|---|---|---|---|---|
| 4716794 | CORRECTIONAL OFFICER | 08/11/21 | 02/21/22 | 194 | 20 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | | 96 | 28 |
| 4716815 | CORRECTIONAL OFFICER | 04/25/21 | | 310 | 28 |
| 4716831 | CORRECTIONAL OFFICER | 07/08/21 | 02/07/22 | 214 | 6 |
| 4716840 | CORRECTIONAL OFFICER | 08/27/21 | 02/21/22 | 178 | 20 |
| 4716858 | CORRECTIONAL OFFICER | 12/11/21 | | 80 | 28 |
| 4716866 | CORRECTIONAL OFFICER | 09/12/21 | 02/27/22 | 168 | 26 |
| 4716882 | CORRECTIONAL OFFICER | 06/27/21 | 02/14/22 | 232 | 13 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/02/21 | | 150 | 28 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 139 | 28 |
| 4915558 | TREATMENT COUNSELOR | 01/08/22 | | 52 | 7 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | | 206 | 28 |
| 5001272 | ASST MAINTENANCE SUPERVISOR | 12/27/21 | | 64 | 19 |
| 5130963 | CLASSIFICATION SUPERVISOR | 08/25/21 | 02/13/22 | 172 | 12 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 100 | 28 |
| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 72 | 27 |
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | | 86 | 28 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 158 | 28 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 101 | 28 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 229 | 28 |
| 5230892 | TREATMENT COUNSELOR | 11/06/21 | | 115 | 28 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | | 249 | 28 |
| 4716698 | CORRECTIONAL OFFICER | 07/08/21 | 02/07/22 | 214 | 6 |

**Note: Per Contract, Monitoring Instrument Staffing, Item 9 has been determined to be a Liquidated Damages Event monitoring item which results in this Continuation Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and Second Breach Notice dated 2/11/22. Due to this Continuation Breach Notice the State has elected to begin assessing liquidated damages as of the date of the First Breach Notice until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink and TTCC Quality Assurance team 2/25/22 and 3/16/22 via email; and notification via this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**
CoreCivic recognizes the importance of complying with contract staffing requirements, and increasing staffing levels at the facility continues to be a top priority. Immediate actions taken by CoreCivic to address many of the vacancies include the use of overtime hours.

• In January 2022, the facility authorized 8,118.97 hours of overtime for a total cost of $318,876.84.



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- In February 2022, the facility authorized 8,853.06 hours of overtime for a total cost of $310,651.30.

In coordination with the CoreCivic Facility Support Center and local recruiting efforts at Trousdale Turner, CoreCivic has pursued new and ongoing efforts to fill vacancies in the long-term, which include the following initiatives:

**Recruitment Costs:**

- In January 2022, the facility spent $17,934.31 in recruitment costs.

- In February 2022, the facility spent $6,820.40 in recruitment costs.

**Wage Increases:**

- Effective December 16, 2021, the base pay for Correctional Officers was increased by $4.90/hour.

**Incentives:**

- On October 1, 2021, CoreCivic launched a new company-wide incentive, Refer a Hero Program. The program will provide existing employees with multiple opportunities to earn bonuses. An employee referring an applicant who is hired and completed their first 40 hours of employment will receive a $250 bonus. If the employee remains continuously employed, the employee will receive an additional bonus in an amount to be determined on the facility's "need status". Additionally, the employee who refers the most applicants (minimum of 5) that complete at least 18 weeks of employment will receive a $15,000 bonus. Since implementation of this program the facility has received four referral from employees. While none of the referrals were offered employment, each employee who referred an applicant received a $20 gift card.

- Trousdale is offering Correctional Officers incentive pay for volunteering to work on their scheduled days off or work additional hours on scheduled days in order to help fill mandatory posts. Officers that work on their scheduled days off will receive a $250 incentive bonus. Officers who work an extra four hours on a scheduled workday will receive a $100 incentive bonus.

- In an effort to attract and retain qualified staff for the Vocational and Academic Instructors who remain actively and continuously employed for 12 months will receive the following retention bonus.

  - As of September 17, 2021, all active full-time Academic & Vocational Instructors received a $500 retention bonus.

  - New hires between August 23, 2021 & February 29, 2022, will receive a the following retention bonuses:

    - $500 upon completion of the required pre-service training;

    - $1,000 after 3 months of continuous service;

    - $2,000 after 6 months of continuous service; and

    - $2,500 after 12 months of continuous service.

- In an effort to attract and Registered Nurses and Licensed Practical Nurses, all new or current RN's & LPN's who remain actively and continuously employed for 12 months will receive the following retention bonuses.

  - As of September 17, 2021, all active full-time RN's & LPN's received a $500 bonus.

  - New hires between August 23, 2021 & February 29, 2022, will receive the following retention bonuses:

    - $500 upon completion of the required pre-service training;

    - $1,000 after 3 months of continuous service;



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- $2,000 after 6 months of continuous service; and

- $2,500 after 12 months of continuous service.

**Recruitment Efforts:**

The facility's ongoing recruitment efforts include:

- Advertising positions on top-rated and industry-leading *Indeed* for both sponsored (paid) and non-sponsored job postings

- Advertising positions on sites such as: *Appcast, Talroo, Monster PPC, Upward, Google AdWords,* and *Jooble*

- Advertising positions on *Whalls Group,* a premier veteran staffing and recruiting agency

- Utilizing *Indeed* and *Facebook* targeted ads

- Utilizing *Direct Employers* to post our open positions to over 1,000 syndicated diversity, veteran, disability, and college/alumni search engines and local niche sites

- Advertising positions through *Geofencing*

- Utilizing automated messaging to potential applicants who visit our CoreCivic Careers website (which is powered by SmashFly)

- Utilizing direct messaging (emails, texts, etc.) and sourcing from our in-house corporate recruiters to talent network and other resume databases such as *Indeed* and *CareerBuilder*

- Advertising on cable television, community billboards, and at area gas stations

- Posting available positions on Jobs4TN.gov and Job Center's personal *Facebook* pages

- Advertising on *Spotify* and *iHeart Radio*

- Direct mailers sent out, yard signs and banners

- ITA Campaign which yields candidates on a weekly basis

- Engagement with American Job Center - posting active jobs

- Billboards

- Car Magnets

**As a result of recruitment efforts, the following vacancies were filled:**

- Twenty-three vacancies were filled in the month of January 2022 (21 Correctional Officers, 1 Psychologist, and 1 Investigator)

- Twenty-five vacancies were filled in the month of February 2022 (19 Correctional Officers, 1 Records Clerk, 2 Case Managers, 2 Senior Correctional Officers, Inmate Relations, and 1 Part-Time Correctional Officer)

**Please respond electronically in the space below each item, within 10 working days, to Jon.K.Walton@tn.gov**

pc:     Carolyn Jordan-Director of Contract Monitoring of Privately Managed Facilities
        John Fisher-Correctional Administrator of Privately Managed Facilities



## <u>PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE</u>
### Liquidated Damages Event

Chris Brun-Contract Monitor of Operations
Jon Walton-Contract Monitor of Compliance
Jason Medlin-Vice President-Facility Operations-Business Unit 2
Vance Laughlin-Managing Director, Facility Operations – Division 6
Martin Frink, Warden-TTCC
Kari Kaiser-Quality Assurance-TTCC
Stephanie Angell- Quality Assurance-TTCC



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**LOCATION:** Trousdale Turner Correctional Center

**TO**: Branden Bellar-Trousdale County Attorney

**FROM**: Jon Walton-TDOC Contract Monitor of Compliance

**THROUGH:** Carolyn Jordan-TDOC Director of Contract Monitoring for Privately Managed Facilities

**DATE**: May 6, 2022

**AUDIT PERIOD**: **Monthly**; Staffing March 1, 2022 to March 31, 2022

**Date(s) of Observation:** **Daily;** 4/7/22, 4/22/22, 4/24/22

**TDOC EMPLOYEES MAKING OBSERVATIONS:** CMO Chris Brun and CMC Jon Walton

**Date of Contractor Response:**
_____

<u>**Non-Compliance 1**</u>
**Applicable Monitoring Instrument:** Staffing item 1b **(Repeat)**
Obtain copies of initially approved documents listed below. Compare them to copies of most recent documents with which the facility is operating to determine that they haven't been modified or revised without prior state approval. Indicate date of most recent change/approval in FINDINGS.
Review: **\*b. Shift Rosters**

**Applicable Policy/Contract Section:** A.4.h.5.
"*Any revisions to the staffing pattern and/or security post assignment require prior written approval of the State".*

**Non-compliance Issue:**
On November 7, 2020 Trousdale Turner Correctional Center began submitting revised daily security Post Assignment rosters that have been reformatted and were missing contractually required staffing information to TDOC. The most recent daily security Post Assignment rosters approved in written by the State is dated August 30, 2018. Comparison of the approved, in writing by the State, daily security Post Assignment rosters dated August 30, 2018 with the January 1, 2021 through March 31, 2021 TTCC daily security Post Assignment rosters submitted to the Department found the rosters had been modified and revised without prior State written approval.

As of March 31, 2022, TTCC continues to submit revised daily security Post Assignment Rosters that have been modified which are subject to absent contractually required staffing information to TDOC without prior state written approval. As a result, this item remains non-compliant.

**Note: Per Contract, Monitoring Instrument Staffing, Item 1b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and the Second Breach Notice issued 2/11/2022. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/2022 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

1



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11-11-21 and 2-11-22.

**Action taken by TDOC Contract Monitor:** CMO Brun notified Warden Sexton of this NCR. January 6, 2021, Director Jordan discussed the CoreCivic shift rosters with staff of the office Assistant Commissioner of Prisons, information received the shift rosters have not been submitted to the Department with the required changes in order to be approved. CA Fisher stated he would discuss the shift rosters with Director Keeton. The rosters currently submitted to the Department contract monitors by the TTCC contractor are still not approved in writing by the State. Notified Contractor of this non-compliance via this report. CM Walton notified Warden Frink and Quality Assurance team during weekly meeting 7-14-21. Follow up with Clay Wilks November 4, 2021, rosters are not approved. Contract Monitor Walton notified Warden Frink and QAM team 2/1/22 via email; to include notification through issuance of this non-compliance report. On February 8, 2022, Deputy General Kim Gulden held a meeting with Director Vance Laughlin, Correctional Administrator John Fisher and Director Carolyn Jordan to discuss the Post Assignment rosters at the request of CoreCivic. Contract Monitor Walton notified VPO Medlin, Warden Frink, and QAM team during weekly TEAMS call on Friday April 22, 2022.

**Response of contractor and Plan of Corrective Action taken:**

On February 8, 2022, Deputy General Kim Gulden held a meeting with Managing Director Vance Laughlin, Correctional Administrator John Fisher and Director Carolyn Jordan to discuss the Post Assignment rosters at the request of CoreCivic. As discussed during this meeting, CoreCivic was in the process of developing specific manual rosters solely for the purpose of review and approval by the Assistant Commissioner of Prisons. These specific manual rosters would designate critical posts under the facility management contract, bringing them into alignment with true critical staffing positions. These specific manual rosters were submitted to the Correctional Administrator on March 9, 2022, for submission to the Assistant Commissioner of Prisons. Additionally, they were resubmitted on April 4, April 6, and May 6, 2022.

CoreCivic will continue to work with TDOC to obtain approval for these rosters and respectfully requests this finding not be considered a "repeat" finding during this process.

**Non-Compliance 2**
**Applicable Monitoring Instrument:** Staffing item 2a **Essential <span style="color:red">(Repeat)</span>**
*Determine that the shift rosters: Designate critical posts.*

**Applicable Policy/Contract Section:** A.4.2. (c) – *The Contractor shall implement a security post assignment schedule approved in writing by the State. Said schedule shall detail by day and shift the security positions and hours of work. Said security post assignment schedule shall include designation of critical posts. The Contractor shall also implement a plan regarding the process for managing the security post assignment schedule including but not limited to how the posts may be created and/or eliminated.*

**Non-compliance Issue:**
Review of the January 1, 2022, through March 31, 2022, TTCC Post Assignment Rosters submitted to the Department were not approved in writing by the Department of Correction Assistant Commissioner of Prisons. Due to the modified daily shift rosters being used are not approved by the Department, designated posts listed on the rosters have not been reviewed and approved in writing for required *designated critical posts* by the Assistant Commissioner of Prisons.

As of March 31, 2022, TTCC continues to submit revised daily security Post Assignment Rosters that have been modified which are subject to absent contractually required staffing information to TDOC without prior state written approval. As

2



a result, this item remains non-compliant.

**Note: Per Contract, Monitoring Instrument Staffing, Item 2a has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and the Second Breach Notice issued 2/11/2022. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/2022 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11-11-21 and 2-11-22.

**Action taken by TDOC Contract Monitor:** CMO Brun notified Warden Sexton of this NCR. January 6, 2021, Director Jordan discussed the CoreCivic shift rosters with staff of the office Assistant Commissioner of Prisons, information received the shift rosters have not been submitted to the Department with the required changes in order to be approved. CA Fisher stated he would discuss the shift rosters with Director Keeton. The rosters currently submitted to the Department contract monitors by the TTCC contractor are still not approved in writing by the State. Notified Contractor of this non-compliance via this report. CM Walton notified Warden Frink and Quality Assurance team during weekly meeting 7-14-21. Follow up with Clay Wilks November 4, 2021, rosters are not approved. Contract Monitor Walton notified Warden Frink and QAM team 2/1/22 via email; to include notification through issuance of this non-compliance report. On February 8, 2022, Deputy General Kim Gulden held a meeting with Director Vance Laughlin, Correctional Administrator John Fisher and Director Carolyn Jordan to discuss the Post Assignment rosters at the request of CoreCivic. Contract Monitor Walton notified VPO Medlin, Warden Frink, and QAM team during weekly TEAMS call on Friday April 22, 2022.

**Response of contractor and Plan of Corrective Action taken:**
On February 8, 2022, Deputy General Kim Gulden held a meeting with Managing Director Vance Laughlin, Correctional Administrator John Fisher and Director Carolyn Jordan to discuss the Post Assignment rosters at the request of CoreCivic. As discussed during this meeting, CoreCivic was in the process of developing specific manual rosters solely for the purpose of review and approval by the Assistant Commissioner of Prisons. These specific manual rosters would designate critical posts under the facility management contract, bringing them into alignment with true critical staffing positions. These specific manual rosters were submitted to the Correctional Administrator on March 9, 2022, for submission to the Assistant Commissioner of Prisons. Additionally, they were resubmitted on April 4, April 6, and May 6, 2022.

CoreCivic will continue to work with TDOC to obtain approval for these rosters and respectfully requests this finding not be considered a "repeat" finding during this process.

**Non-Compliance 3**
**Applicable Monitoring Instrument:** Staffing item 2b **Essential (Repeat)**
Check every daily shift roster for all shifts for the previous day: Verify that all critical posts are staffed as required.
**Applicable Policy/Contract Section: A.3.Q.1**
"*Contractor shall provide security in accordance with the Policy Series #506 as may be revised from time to time, and in accordance with the Standards at all times in the facility, and while the Contractor is transporting inmates and at all other times unless relieved of said obligation by the Commissioner in writing*".

**Non-compliance Issue(s):**
All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of March. There were 31 days in the month of March 2022, which the shift

3



rosters reflected 728 critical posts were not filled on time or were left vacant during the security shifts.

**NON-COMPLIANT ISSUES**

| Date | Site | Post | Vacant Time Begin (ex. 0600) | Vacant Time End (ex. 1800) | Minutes Unfilled |
|---|---|---|---|---|---|
| 3/1/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/1/2022 | TTCC | Ab Housing CO Post | 2124 | 0600 | 516 |
| 3/1/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/1/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/1/2022 | TTCC | Ba Housing CO Post | 0500 | 0600 | 60 |
| 3/1/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/1/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/1/2022 | TTCC | Cc Housing CO Post | 1800 | 1855 | 55 |
| 3/1/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/1/2022 | TTCC | Dc Housing CO Post | 0500 | 0600 | 60 |
| 3/1/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/1/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/1/2022 | TTCC | Fc Housing CO Post | 2124 | 0600 | 516 |
| 3/1/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 3/1/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |

4



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/2/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/2/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/2/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/2/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/2/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/2/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/2/2022 | TTCC | Fc Housing CO Post | 2120 | 0600 | 520 |
| 3/2/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/2/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/3/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/3/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 3/3/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/3/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/3/2022 | TTCC | Wb Housing CO Post | 0600 | 0806 | 126 |
| 3/3/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/3/2022 | TTCC | Medical CO Post | 1400 | 2200 | 480 |
| 3/3/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/3/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/3/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/3/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 3/3/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/3/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/3/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/3/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/3/2022 | TTCC | Wd Housing CO Post | 1800 | 0300 | 540 |
| 3/4/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/4/2022 | TTCC | Ab Housing CO Post | 1905 | 0600 | 655 |
| 3/4/2022 | TTCC | Ac Housing CO Post | 1905 | 0600 | 655 |
| 3/4/2022 | TTCC | Aa Housing CO Post | 2128 | 0600 | 512 |
| 3/4/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/4/2022 | TTCC | Ba Housing CO Post | 1952 | 0600 | 608 |
| 3/4/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/4/2022 | TTCC | Ca Housing CO Post | 2147 | 0600 | 493 |
| 3/4/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/4/2022 | TTCC | Da Housing CO Post | 1904 | 0600 | 656 |
| 3/4/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/4/2022 | TTCC | Ea Housing CO Post | 1925 | 0600 | 635 |
| 3/4/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/4/2022 | TTCC | Fa Housing CO Post | 1942 | 0600 | 618 |
| 3/4/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/4/2022 | TTCC | Wa Housing CO Post | 1800 | 1903 | 63 |
| 3/4/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |

6



| | | | | | |
|---|---|---|---|---|---|
| 3/4/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/5/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/5/2022 | TTCC | Ab Housing CO Post | 2156 | 0600 | 484 |
| 3/5/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/5/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/5/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/5/2022 | TTCC | Ba Housing CO Post | 1800 | 1907 | 67 |
| 3/5/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/5/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/5/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 3/5/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/5/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/5/2022 | TTCC | Fa Housing CO Post | 1934 | 0600 | 626 |
| 3/5/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/5/2022 | TTCC | Fc Housing CO Post | 1800 | 1834 | 34 |
| 3/5/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 3/5/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/5/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/6/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |



| 3/6/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 3/6/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/6/2022 | TTCC | Ac Housing CO Post | 1916 | 0600 | 644 |
| 3/6/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/6/2022 | TTCC | Ae Housing CO Post | 2144 | 2200 | 16 |
| 3/6/2022 | TTCC | Ba Housing CO Post | 1800 | 0444 | 644 |
| 3/6/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/6/2022 | TTCC | Ca Housing CO Post | 1928 | 0600 | 632 |
| 3/6/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/6/2022 | TTCC | Da Housing CO Post | 1906 | 0600 | 654 |
| 3/6/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/6/2022 | TTCC | Ea Housing CO Post | 0444 | 0600 | 76 |
| 3/6/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/6/2022 | TTCC | Fa Housing CO Post | 0444 | 0600 | 76 |
| 3/6/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/6/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/6/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/7/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Dc Housing CO Post | 0600 | 0730 | 90 |
| 3/7/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/7/2022 | TTCC | Ab Housing CO Post | 2150 | 0600 | 490 |
| 3/7/2022 | TTCC | Aa Housing CO Post | 2150 | 0600 | 490 |
| 3/7/2022 | TTCC | Ae Housing CO Post | 2150 | 2200 | 10 |
| 3/7/2022 | TTCC | Bb Housing CO Post | 2149 | 2200 | 11 |



| 3/7/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 3/7/2022 | TTCC | Cb Housing CO Post | 2145 | 2200 | 15 |
| 3/7/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/7/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/7/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/7/2022 | TTCC | Fb Housing CO Post | 2147 | 2200 | 13 |
| 3/7/2022 | TTCC | Fc Housing CO Post | 1800 | 1921 | 81 |
| 3/7/2022 | TTCC | Fc Housing CO Post | 2211 | 0600 | 469 |
| 3/7/2022 | TTCC | Wb Housing CO Post | 2145 | 0600 | 495 |
| 3/7/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/7/2022 | TTCC | Wd Housing CO Post | 1800 | 2100 | 180 |
| 3/8/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/8/2022 | TTCC | Ac Housing CO Post | 2022 | 0600 | 578 |
| 3/8/2022 | TTCC | Aa Housing CO Post | 2044 | 0600 | 556 |
| 3/8/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/8/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/8/2022 | TTCC | Bc Housing CO Post | 1800 | 2010 | 130 |
| 3/8/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/8/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/8/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/8/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/8/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/8/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/8/2022 | TTCC | Wd Housing CO Post | 1800 | 2022 | 142 |
| 3/9/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |



| | | | | | |
|---|---|---|---|---|---|
| 3/9/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/9/2022 | TTCC | Ac Housing CO Post | 2033 | 0600 | 567 |
| 3/9/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/9/2022 | TTCC | Ba Housing CO Post | 1906 | 0600 | 654 |
| 3/9/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/9/2022 | TTCC | Ca Housing CO Post | 1908 | 0600 | 652 |
| 3/9/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/9/2022 | TTCC | Da Housing CO Post | 2023 | 0600 | 577 |
| 3/9/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/9/2022 | TTCC | Eb Housing CO Post | 1906 | 2200 | 174 |
| 3/9/2022 | TTCC | Fa Housing CO Post | 2040 | 0600 | 560 |
| 3/9/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/9/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/9/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/10/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 3/10/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/10/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 3/10/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/10/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 3/10/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/10/2022 | TTCC | Ac Housing CO Post | 2045 | 0600 | 555 |
| 3/10/2022 | TTCC | Aa Housing CO Post | 1953 | 0600 | 607 |
| 3/10/2022 | TTCC | Ad Housing CO Post | 1800 | 2006 | 126 |
| 3/10/2022 | TTCC | Ae Housing CO Post | 2045 | 2200 | 75 |
| 3/10/2022 | TTCC | Bb Housing CO Post | 1914 | 2200 | 166 |
| 3/10/2022 | TTCC | Ca Housing CO Post | 1913 | 0113 | 360 |
| 3/10/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/10/2022 | TTCC | Da Housing CO Post | 1908 | 0600 | 652 |
| 3/10/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/10/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/10/2022 | TTCC | Fb Housing CO Post | 1958 | 2200 | 122 |
| 3/10/2022 | TTCC | Fc Housing CO Post | 1800 | 2049 | 169 |
| 3/10/2022 | TTCC | Wa Housing CO Post | 1924 | 0600 | 636 |

10


| | | | | | |
|---|---|---|---|---|---|
| 3/10/2022 | TTCC | Wb Housing CO Post | 1924 | 0600 | 636 |
| 3/10/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/10/2022 | TTCC | Utility West CO Post | 0200 | 0600 | 240 |
| 3/11/2022 | TTCC | Aa Housing CO Post | 0600 | 1013 | 253 |
| 3/11/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/11/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Ae Housing CO Post | 2151 | 2200 | 9 |
| 3/11/2022 | TTCC | Bc Housing CO Post | 2027 | 0600 | 573 |
| 3/11/2022 | TTCC | Ca Housing CO Post | 2300 | 0600 | 420 |
| 3/11/2022 | TTCC | Cb Housing CO Post | 2154 | 2200 | 6 |
| 3/11/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/11/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/11/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Ab Housing CO Post | 0600 | 0931 | 211 |
| 3/12/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Aa Housing CO Post | 0600 | 0919 | 199 |
| 3/12/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Cc Housing CO Post | 0600 | 1017 | 257 |

11



PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Db Housing CO Post | 0600 | 0930 | 210 |
| 3/12/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Ec Housing CO Post | 0600 | 0919 | 199 |
| 3/12/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Wb Housing CO Post | 0600 | 0918 | 198 |
| 3/12/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/12/2022 | TTCC | Ab Housing CO Post | 2126 | 0600 | 514 |
| 3/12/2022 | TTCC | Aa Housing CO Post | 2127 | 0600 | 513 |
| 3/12/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/12/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/12/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Cb Housing CO Post | 2140 | 2200 | 20 |
| 3/12/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/12/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Eb Housing CO Post | 2157 | 2200 | 3 |
| 3/12/2022 | TTCC | Ec Housing CO Post | 1800 | 2146 | 226 |
| 3/12/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/12/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Wb Housing CO Post | 2126 | 0600 | 514 |
| 3/12/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/12/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Aa Housing CO Post | 0600 | 0756 | 116 |
| 3/13/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Dc Housing CO Post | 0600 | 0825 | 145 |

12



| 3/13/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
|-----------|------|--------------------|------|------|-----|
| 3/13/2022 | TTCC | Ec Housing CO Post | 0600 | 0757 | 117 |
| 3/13/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Wc Housing CO Post | 0600 | 1018 | 258 |
| 3/13/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/13/2022 | TTCC | Ac Housing CO Post | 2150 | 0600 | 490 |
| 3/13/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/13/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Bb Housing CO Post | 2131 | 2200 | 29 |
| 3/13/2022 | TTCC | Ca Housing CO Post | 2146 | 2346 | 120 |
| 3/13/2022 | TTCC | Cb Housing CO Post | 2146 | 2200 | 14 |
| 3/13/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Db Housing CO Post | 2134 | 2200 | 26 |
| 3/13/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Eb Housing CO Post | 2131 | 2200 | 29 |
| 3/13/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Fa Housing CO Post | 2110 | 2352 | 162 |
| 3/13/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/13/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/13/2022 | TTCC | Wd Housing CO Post | 2138 | 0600 | 502 |
| 3/14/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |

13


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 3/14/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 3/14/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/14/2022 | TTCC | Ac Housing CO Post | 1905 | 0600 | 655 |
| 3/14/2022 | TTCC | Ad Housing CO Post | 2150 | 0600 | 490 |
| 3/14/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/14/2022 | TTCC | Ba Housing CO Post | 1912 | 0600 | 648 |
| 3/14/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/14/2022 | TTCC | Ca Housing CO Post | 1900 | 0600 | 660 |
| 3/14/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/14/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 3/14/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/14/2022 | TTCC | Ea Housing CO Post | 2009 | 0600 | 591 |
| 3/14/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/14/2022 | TTCC | Fa Housing CO Post | 2019 | 0600 | 581 |
| 3/14/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/14/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/14/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/15/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/15/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/15/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/15/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/15/2022 | TTCC | Ca Housing CO Post | 1800 | 1859 | 59 |
| 3/15/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/15/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/15/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/15/2022 | TTCC | Fa Housing CO Post | 1800 | 1844 | 44 |
| 3/15/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |

14



| 3/15/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
|---|---|---|---|---|---|
| 3/15/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Db Housing CO Post | 0600 | 1018 | 258 |
| 3/16/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/16/2022 | TTCC | Ac Housing CO Post | 2240 | 0600 | 440 |
| 3/16/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/16/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/16/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/16/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/16/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/16/2022 | TTCC | Ec Housing CO Post | 2240 | 0600 | 440 |
| 3/16/2022 | TTCC | Fb Housing CO Post | 2130 | 2200 | 30 |
| 3/16/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/16/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/17/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Dc Housing CO Post | 0600 | 0743 | 103 |
| 3/17/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |



| 3/17/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 3/17/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/17/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/17/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/17/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/17/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/17/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/17/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/17/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/17/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/18/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/18/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 720 |
| 3/18/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/18/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/18/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/18/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/18/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/18/2022 | TTCC | Aa Housing CO Post | 1955 | 0600 | 605 |
| 3/18/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/18/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/18/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/18/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/18/2022 | TTCC | Dc Housing CO Post | 1813 | 0600 | 707 |
| 3/18/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/18/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/18/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/18/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/19/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/19/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/19/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/19/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/19/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 3/19/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 3/19/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/19/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 3/19/2022 | TTCC | Ad Housing CO Post | 1800 | 1916 | 76 |
| 3/19/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/19/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/19/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 3/19/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/19/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/19/2022 | TTCC | Ea Housing CO Post | 1800 | 1915 | 75 |
| 3/19/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/19/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/19/2022 | TTCC | Fc Housing CO Post | 1800 | 2152 | 232 |
| 3/19/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/19/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 0 |
| 3/20/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/20/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/20/2022 | TTCC | Ba Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/20/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/20/2022 | TTCC | Da Housing CO Post | 2200 | 0600 | 480 |
| 3/20/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/20/2022 | TTCC | Ea Housing CO Post | 1834 | 0600 | 686 |
| 3/20/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |



| | | | | | |
|---|---|---|---|---|---|
| 3/20/2022 | TTCC | Fa Housing CO Post | 1800 | 2002 | 122 |
| 3/20/2022 | TTCC | Fa Housing CO Post | 0356 | 0600 | 124 |
| 3/20/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/20/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/20/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/21/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/21/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/21/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/21/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/21/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/21/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/21/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 3/21/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/22/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/22/2022 | TTCC | Dc Housing CO Post | 0600 | 0736 | 96 |

18



| 3/22/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 3/22/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/22/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/22/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/22/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/22/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/22/2022 | TTCC | Ba Housing CO Post | 0200 | 0600 | 240 |
| 3/22/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 3/22/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/22/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/22/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/22/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/22/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/23/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 720 |
| 3/23/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/23/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/23/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/23/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/23/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/23/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/23/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/23/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/24/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
| 3/24/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |

19



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/24/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/24/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/24/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/24/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/24/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Dc Housing CO Post | 0600 | 0738 | 98 |
| 3/25/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/25/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/25/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/25/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/25/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/25/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/25/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Fa Housing CO Post | 0200 | 0600 | 240 |
| 3/25/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/25/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/25/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/26/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Cc Housing CO Post | 0600 | 0823 | 143 |

20



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 3/26/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Ea Housing CO Post | 0600 | 1118 | 318 |
| 3/26/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Medical CO Post | 0600 | 0654 | 54 |
| 3/26/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/26/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/26/2022 | TTCC | Aa Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Ad Housing CO Post | 1800 | 0200 | 480 |
| 3/26/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Bc Housing CO Post | 0200 | 0600 | 240 |
| 3/26/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/26/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 3/26/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Ec Housing CO Post | 2200 | 0600 | 480 |
| 3/26/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 720 |
| 3/26/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/26/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Wc Housing CO Post | 0941 | 1800 | 499 |
| 3/27/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/27/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |

21


| 3/27/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
|---|---|---|---|---|---|
| 3/27/2022 | TTCC | Ba Housing CO Post | 0200 | 0600 | 240 |
| 3/27/2022 | TTCC | Bb Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Cb Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Db Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Eb Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Fb Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 720 |
| 3/27/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/28/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/28/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 3/28/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/28/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/28/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/28/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/28/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/28/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/28/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/28/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 720 |
| 3/28/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |

22



| 3/28/2022 | TTCC | Fc Housing CO Post | 0130 | 0600 | 270 |
|---|---|---|---|---|---|
| 3/28/2022 | TTCC | Wa Housing CO Post | 0130 | 0600 | 270 |
| 3/28/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/28/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/29/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/29/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/29/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 720 |
| 3/29/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/29/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/29/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/29/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/29/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/29/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/29/2022 | TTCC | Wa Housing CO Post | 0200 | 0600 | 240 |
| 3/29/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 720 |
| 3/29/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Aa Housing CO Post | 0600 | 0727 | 87 |
| 3/30/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Dc Housing CO Post | 0600 | 0727 | 87 |
| 3/30/2022 | TTCC | Ea Housing CO Post | 0656 | 1800 | 664 |
| 3/30/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 720 |



| 3/30/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|
| 3/30/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Medical CO Post | 0600 | 1800 | 720 |
| 3/30/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 240 |
| 3/30/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 240 |
| 3/30/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 240 |
| 3/30/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 240 |
| 3/30/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 240 |
| 3/30/2022 | TTCC | Ec Housing CO Post | 2215 | 0600 | 465 |
| 3/30/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 240 |
| 3/30/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 720 |
| 3/30/2022 | TTCC | Wa Housing CO Post | 0200 | 0600 | 240 |
| 3/30/2022 | TTCC | Wb Housing CO Post | 2215 | 0600 | 465 |
| 3/30/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 720 |
| 3/31/2022 | TTCC | Ab Housing CO Post | 0600 | 0800 | 120 |
| 3/31/2022 | TTCC | Ac Housing CO Post | 0600 | 0820 | 140 |
| 3/31/2022 | TTCC | Aa Housing CO Post | 0600 | 0800 | 120 |
| 3/31/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 720 |
| 3/31/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 720 |
| 3/31/2022 | TTCC | Cb Housing CO Post | 0600 | 0800 | 120 |
| 3/31/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 720 |
| 3/31/2022 | TTCC | Db Housing CO Post | 0600 | 0800 | 120 |
| 3/31/2022 | TTCC | Dc Housing CO Post | 0600 | 0718 | 78 |
| 3/31/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 720 |
| 3/31/2022 | TTCC | Fb Housing CO Post | 0600 | 0800 | 120 |
| 3/31/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 720 |
| 3/31/2022 | TTCC | Wa Housing CO Post | 0600 | 0856 | 176 |
| 3/31/2022 | TTCC | Wb Housing CO Post | 0600 | 0800 | 120 |
| 3/31/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 720 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 3/31/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 720 |
|---|---|---|---|---|---|

**Per Contract, Monitoring Instrument Staffing, Item 2b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and the Second Breach Notice issued 2/11/2022. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/2022 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022, and 3/28/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink daily following each occurrence. Contract Monitor Walton notified Warden and TTCC Quality Assurance team 4/7/22 via email; to include, notification through issuance of this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**
In January 2019, the facility implemented a daily review of the upcoming shift rosters to ensure all required posts are appropriately scheduled for the next seven days, in an attempt to identify any likely vacancies in advance. The proactive review is conducted by a team of multi-disciplinary staff and generally includes the Warden, Assistant Warden of Operations, Chief of Security, Master Scheduler, on-duty Shift Supervisor, and the Human Resources Manager.

All supervisors will continue calling off-duty staff immediately upon notice of a vacant critical post to assist with shift coverage for officers that call out, fail to report for duty, or are assigned to hospital posts and/or suicide observation posts.

In addition, the facility continues to prioritize its recruitment/hiring efforts in order to fill vacancies and coverage of critical posts.

**Non-Compliance 4**
**Applicable Monitoring Instrument:** Staffing item 9 **Essential (Repeat)**
Vacant positions are filled within 45 days.
**Applicable Policy/Contract Section:** C.A.4.c
*"All vacancies shall be filled in forty-five (45) days".*

**Non-compliance Issue:**
At the conclusion of the month of March there were a total of 149 vacant positions at TTCC, 127 positions exceeded 45 days vacant. Also noted are 29 positions that were filled during March 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in March |
|---|---|---|---|---|---|
| 4713331 | CASE MANAGER | 10/13/21 | | 170 | 31 |
| 4713374 | CASE MANAGER | 01/27/22 | | 64 | 19 |

25



| | | | | | |
|---|---|---|---|---|---|
| 4713391 | CASE MANAGER | 09/14/21 | | 199 | 31 |
| 4713411 | CASE MANAGER | 09/23/21 | | 190 | 31 |
| 4713446 | CASE MANAGER | 02/13/22 | | 47 | 2 |
| 4713454 | CASE MANAGER | 10/15/21 | | 168 | 31 |
| 4713489 | CASE MANAGER | 01/19/22 | | 72 | 27 |
| 4713593 | RECREATION COORDINATOR | 09/03/21 | | 210 | 31 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2417 | 31 |
| 4714019 | SR CORR OFFICER, INMATE REL | 12/20/21 | 03/27/22 | 97 | 26 |
| 4714035 | SR CORR OFFICER, INMATE REL | 11/21/21 | 03/27/22 | 126 | 26 |
| 4714060 | SR CORR OFFICER, INMATE REL | 01/26/22 | | 65 | 20 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 617 | 31 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 383 | 31 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 412 | 31 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 392 | 31 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 66 | 21 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 308 | 31 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 566 | 31 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 314 | 31 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 120 | 31 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 517 | 31 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 888 | 31 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 47 | 2 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 940 | 31 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 587 | 31 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 700 | 31 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 327 | 31 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 360 | 31 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 89 | 31 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 294 | 31 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 187 | 31 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 244 | 31 |
| 4714633 | ADMINISTRATIVE CLERK | 02/04/22 | | 56 | 11 |
| 4714676 | MAILROOM CLERK | 10/24/21 | 03/07/22 | 134 | 6 |
| 4714852 | MASTER SCHEDULER | 01/15/22 | 03/27/22 | 71 | 26 |
| 4714941 | CORRECTIONAL OFFICER | 01/27/22 | | 64 | 19 |
| 4715020 | CORRECTIONAL OFFICER | 10/02/21 | 03/14/22 | 163 | 13 |
| 4715054 | CORRECTIONAL OFFICER | 01/05/22 | | 86 | 31 |
| 4715071 | CORRECTIONAL OFFICER | 01/22/22 | | 69 | 24 |
| 4715089 | CORRECTIONAL OFFICER | 09/30/21 | 03/14/22 | 165 | 13 |



| | | | | | |
|---|---|---|---|---|---|
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | | 117 | 31 |
| 4715118 | CORRECTIONAL OFFICER | 11/19/21 | | 133 | 31 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | | 117 | 31 |
| 4715134 | CORRECTIONAL OFFICER | 10/29/21 | | 154 | 31 |
| 4715169 | CORRECTIONAL OFFICER | 11/21/21 | | 131 | 31 |
| 4715177 | CORRECTIONAL OFFICER | 02/05/22 | | 55 | 10 |
| 4715193 | CORRECTIONAL OFFICER | 10/01/21 | 03/14/22 | 164 | 13 |
| 4715222 | CORRECTIONAL OFFICER | 10/12/21 | 03/28/22 | 167 | 27 |
| 4715249 | CORRECTIONAL OFFICER | 02/03/22 | | 57 | 12 |
| 4715257 | CORRECTIONAL OFFICER | 11/05/21 | | 147 | 31 |
| 4715290 | CORRECTIONAL OFFICER | 10/04/21 | 03/21/22 | 168 | 20 |
| 4715302 | CORRECTIONAL OFFICER | 04/25/21 | 03/08/22 | 317 | 7 |
| 4715311 | CORRECTIONAL OFFICER | 12/19/21 | | 103 | 31 |
| 4715337 | CORRECTIONAL OFFICER | 01/16/22 | | 75 | 30 |
| 4715361 | CORRECTIONAL OFFICER | 01/01/22 | | 90 | 31 |
| 4715396 | CORRECTIONAL OFFICER | 01/14/22 | | 77 | 31 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | | 106 | 31 |
| 4715468 | CORRECTIONAL OFFICER | 09/29/21 | 03/14/22 | 166 | 13 |
| 4715492 | CORRECTIONAL OFFICER | 10/20/21 | | 163 | 31 |
| 4715521 | CORRECTIONAL OFFICER | 10/07/21 | 03/21/22 | 165 | 20 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | | 126 | 31 |
| 4715644 | CORRECTIONAL OFFICER | 10/14/21 | | 169 | 31 |
| 4715652 | CORRECTIONAL OFFICER | 10/10/21 | 03/28/22 | 169 | 27 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | | 159 | 31 |
| 4715716 | CORRECTIONAL OFFICER | 02/03/22 | | 57 | 12 |
| 4715724 | CORRECTIONAL OFFICER | 09/26/21 | 03/14/22 | 169 | 13 |
| 4715732 | CORRECTIONAL OFFICER | 10/28/21 | | 155 | 31 |
| 4715741 | CORRECTIONAL OFFICER | 04/25/21 | 03/07/22 | 316 | 6 |
| 4715767 | CORRECTIONAL OFFICER | 12/19/21 | | 103 | 31 |
| 4715775 | CORRECTIONAL OFFICER | 04/25/21 | 03/07/22 | 316 | 6 |
| 4715812 | CORRECTIONAL OFFICER | 10/12/21 | 03/28/22 | 167 | 27 |
| 4715880 | CORRECTIONAL OFFICER | 11/12/21 | | 140 | 31 |
| 4715898 | CORRECTIONAL OFFICER | 01/16/22 | | 75 | 30 |
| 4715901 | CORRECTIONAL OFFICER | 02/04/22 | | 56 | 11 |
| 4715927 | CORRECTIONAL OFFICER | 10/01/21 | 03/14/22 | 164 | 13 |
| 4715978 | CORRECTIONAL OFFICER | 09/17/21 | 03/14/22 | 178 | 13 |
| 4716049 | CORRECTIONAL OFFICER | 01/19/22 | | 72 | 27 |
| 4716057 | CORRECTIONAL OFFICER | 12/24/21 | | 98 | 31 |
| 4716065 | CORRECTIONAL OFFICER | 10/05/21 | 03/21/22 | 167 | 20 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 | | 131 | 31 |
| 4716102 | CORRECTIONAL OFFICER | 12/22/21 | | 100 | 31 |
| 4716111 | CORRECTIONAL OFFICER | 11/07/21 | | 145 | 31 |
| 4716129 | CORRECTIONAL OFFICER | 01/22/22 | | 69 | 24 |
| 4716145 | CORRECTIONAL OFFICER | 01/31/22 | | 60 | 15 |
| 4716153 | CORRECTIONAL OFFICER | 11/03/21 | | 149 | 31 |
| 4716161 | CORRECTIONAL OFFICER | 10/09/21 | 03/21/22 | 163 | 20 |
| 4716196 | CORRECTIONAL OFFICER | 10/17/21 | | 166 | 31 |
| 4716233 | CORRECTIONAL OFFICER | 11/02/21 | | 150 | 31 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 | | 122 | 31 |
| 4716250 | CORRECTIONAL OFFICER | 12/05/21 | | 117 | 31 |
| 4716284 | CORRECTIONAL OFFICER | 11/07/21 | | 145 | 31 |
| 4716330 | CORRECTIONAL OFFICER | 02/07/22 | | 53 | 8 |
| 4716436 | CORRECTIONAL OFFICER | 10/26/21 | | 157 | 31 |
| 4716479 | CORRECTIONAL OFFICER | 10/24/21 | | 159 | 31 |
| 4716516 | CORRECTIONAL OFFICER | 11/03/21 | | 149 | 31 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 | | 105 | 31 |
| 4716532 | CORRECTIONAL OFFICER | 01/18/22 | | 73 | 28 |
| 4716583 | CORRECTIONAL OFFICER | 10/12/21 | 03/28/22 | 167 | 27 |
| 4716621 | CORRECTIONAL OFFICER | 10/12/21 | | 171 | 31 |
| 4716639 | CORRECTIONAL OFFICER | 04/25/21 | 03/07/22 | 316 | 6 |
| 4716698 | CORRECTIONAL OFFICER | 02/10/22 | | 50 | 5 |
| 4716701 | CORRECTIONAL OFFICER | 09/29/21 | 03/14/22 | 166 | 13 |
| 4716786 | CORRECTIONAL OFFICER | 11/02/21 | | 150 | 31 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | | 127 | 31 |
| 4716815 | CORRECTIONAL OFFICER | 04/25/21 | 03/07/22 | 316 | 6 |
| 4716858 | CORRECTIONAL OFFICER | 12/11/21 | | 111 | 31 |
| 4716874 | CORRECTIONAL OFFICER | 01/25/22 | | 66 | 21 |
| 4717033 | SR CORRECTIONAL OFFICER | 02/13/22 | | 47 | 2 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/02/21 | | 181 | 31 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 170 | 31 |
| 4915558 | TREATMENT COUNSELOR | 01/08/22 | 03/21/22 | 72 | 20 |
| 4915566 | TREATMENT COUNSELOR | 01/15/22 | | 76 | 31 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | | 237 | 31 |
| 5001272 | ASST MAINTENANCE SUPERVISOR | 12/27/21 | 03/27/22 | 90 | 26 |
| 5001301 | ASSISTANT SHIFT SUPERVISOR | 02/13/22 | | 47 | 2 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 131 | 31 |

28



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | | |
|---|---|---|---|---|---|
| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 103 | 31 |
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | | 117 | 31 |
| 5180071 | REGISTERED NURSE (Non-exempt) | 02/09/22 | | 51 | 6 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 65 | 20 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 189 | 31 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 132 | 31 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 260 | 31 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | | 280 | 31 |
| 4715003 | CORRECTIONAL OFFICER | 04/28/21 | 03/07/22 | 313 | 6 |
| 5230892 | TREATMENT COUNSELOR | 11/06/21 | 03/07/22 | 121 | 6 |

**Note: Per Contract, Monitoring Instrument Staffing, Item 9 has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and the Second Breach Notice issued 2/11/2022. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/2022 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022, and 3/28/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified VPO Medlin, Warden Frink, and QAM team during weekly TEAM meeting Friday April 22, 2022 and notification via this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**
CoreCivic recognizes the importance of complying with contract staffing requirements, and increasing staffing levels at the facility continues to be a top priority. Immediate actions taken by CoreCivic to address many of the vacancies include the use of overtime hours.

• In March 2022, the facility authorized 9,238.97 hours of overtime for a total cost of $452,209.00.

In coordination with the CoreCivic Facility Support Center and local recruiting efforts at Trousdale Turner, CoreCivic has pursued new and ongoing efforts to fill vacancies in the long-term, which include the following initiatives:

**Recruitment Costs:**

• In March 2022, the facility spent $13,616.00 in recruitment costs.

**Wage Increases:**

• Effective December 16, 2021, the base pay for Correctional Officers was increased by $4.90/hour.

**Incentives:**

• On October 1, 2021, CoreCivic launched a new company-wide incentive, Refer a Hero Program. The program will provide existing employees with multiple opportunities to earn bonuses. An employee referring an applicant who is hired and completed their first 40 hours of employment will receive a $250 bonus. If the employee remains continuously employed, the employee will receive an additional bonus in an amount to be determined on the facility's "need status". Additionally, the employee who refers the most applicants (minimum of 5) that complete at least 18 weeks of employment will receive a $15,000 bonus. Since implementation of this program the facility has received

Case 3:23-cv-00077   Document 35-3   Filed 02/29/23 CONFIDENTIAL Page 105 of 703 PageID #: 2125



four referral from employees. While none of the referrals were offered employment, each employee who referred an applicant received a $20 gift card.

- Trousdale is offering Correctional Officers incentive pay for volunteering to work on their scheduled days off or work additional hours on scheduled days in order to help fill mandatory posts. Officers that work on their scheduled days off will receive a $250 incentive bonus. Officers who work an extra four hours on a scheduled workday will receive a $100 incentive bonus.

- In an effort to attract and retain qualified staff for the Vocational and Academic Instructors who remain actively and continuously employed for 12 months will receive the following retention bonus.

    - As of September 17, 2021, all active full-time Academic & Vocational Instructors received a $500 retention bonus.

    - New hires between August 23, 2021 & February 29, 2022, will receive a the following retention bonuses:

        - $500 upon completion of the required pre-service training;

        - $1,000 after 3 months of continuous service;

        - $2,000 after 6 months of continuous service; and

        - $2,500 after 12 months of continuous service.

- In an effort to attract and retain Registered Nurses and Licensed Practical Nurses, all new or current RN's & LPN's who remain actively and continuously employed for 12 months will receive the following retention bonuses.

    - As of September 17, 2021, all active full-time RN's & LPN's received a $500 bonus.

    - New hires between August 23, 2021 & February 29, 2022, will receive the following retention bonuses:

        - $500 upon completion of the required pre-service training;

        - $1,000 after 3 months of continuous service;

        - $2,000 after 6 months of continuous service; and

        - $2,500 after 12 months of continuous service.

**Recruitment Efforts:**

The facility's ongoing recruitment efforts include:

- Advertising positions on top-rated and industry-leading *Indeed* for both sponsored (paid) and non-sponsored job postings

- Advertising positions on sites such as: *Appcast, Talroo, Monster PPC, Upward*, *Google AdWords,* and *Jooble*

- Advertising positions on *Whalls Group,* a premier veteran staffing and recruiting agency

- Utilizing *Indeed* and *Facebook* targeted ads

- Utilizing *Direct Employers* to post our open positions to over 1,000 syndicated diversity, veteran, disability, and college/alumni search engines and local niche sites

- Advertising positions through *Geofencing*

- Utilizing automated messaging to potential applicants who visit our CoreCivic Careers website (which is powered by SmashFly)



### PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- Utilizing direct messaging (emails, texts, etc.) and sourcing from our in-house corporate recruiters to talent network and other resume databases such as *Indeed* and *CareerBuilder*

- Advertising on cable television, community billboards, and at area gas stations

- Posting available positions on Jobs4TN.gov and Job Center's personal *Facebook* pages

- Advertising on *Spotify* and *iHeart Radio*

- Direct mailers sent out, yard signs and banners

- ITA Campaign which yields candidates on a weekly basis

- Engagement with American Job Center - posting active jobs

- Billboards

- Car Magnets

**As a result of recruitment efforts, the following vacancies were filled:**

- Twenty-six vacancies were filled in the month of March 2022 (22 Correctional Officers, 1 Mailroom Clerk, 2 Treatment Counselor, and 1 Records Clerk).


**Please respond electronically in the space below each item, within 10 working days, to Jon.K.Walton@tn.gov**

pc:  Carolyn Jordan-Director of Contract Monitoring of Privately Managed Facilities
     Darren Settles, Correctional Administrator
     Chris Brun-Contract Monitor of Operations
     Jon Walton-Contract Monitor of Compliance
     Jason Medlin-Vice President-Facility Operations-Business Unit 2
     Vance Laughlin-Managing Director, Facility Operations – Division 6
     Martin Frink, Warden-TTCC
     Kari Kaiser-Quality Assurance-TTCC
     Stephanie Angell- Quality Assurance-TTCC



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**LOCATION:**  Trousdale Turner Correctional Center

**TO**:  Branden Bellar-Trousdale County Attorney

**FROM**:  Jon Walton-TDOC Contract Monitor of Compliance

**THROUGH:**  Carolyn Jordan-TDOC Director of Contract Monitoring for Privately Managed Facilities

**DATE**:  July 29, 2022, Amended August 22, 2022

**AUDIT PERIOD**: **Monthly**; Staffing April 1, 2022, to April 30, 2022; May 1, 2022, to May 31, 2022; June 1, 2022, to June 30, 2022

**Date(s) of Observation:  Daily;** 5/17/22, 6/15/22, 6/23/22, 7/1/22, 7/6/22, 7/20/22

**TDOC EMPLOYEES MAKING OBSERVATIONS:**  CMO Chris Brun and CMC Jon Walton

**Date of Contractor Response: Warden Frink's response received 8/16/22**
_____

**Non-Compliance 1**
**Applicable Monitoring Instrument:** Staffing item 2b **Essential <span style="color:red">(Repeat)</span> Amended**
Check every daily shift roster for all shifts for the previous day: Verify that all critical posts are staffed as required.

**Applicable Policy/Contract Section: A.3.Q.1**
"*Contractor shall provide security in accordance with the Policy Series #506 as may be revised from time to time, and in accordance with the Standards at all times in the facility, and while the Contractor is transporting inmates and at all other times unless relieved of said obligation by the Commissioner in writing*".

**Non-compliance Issue(s):**

**Finding #1**
All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of April. There were 30 days in the month of April 2022, which the shift rosters reflected 799 critical posts were not filled on time or were left vacant during the security shifts.

<p style="text-align:center; color:red;"><strong>NON-COMPLIANT ISSUES</strong></p>

|   | Date | Site | Post | Minutes Unfilled |
|---|------|------|------|------------------|
| 1 | 4/1/2022 | TTCC | Ae Housing CO Post | 540 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 2 | 4/1/2022 | TTCC | Bb Housing CO Post | 540 |
| 3 | 4/1/2022 | TTCC | Cb Housing CO Post | 540 |
| 4 | 4/1/2022 | TTCC | Db Housing CO Post | 540 |
| 5 | 4/1/2022 | TTCC | Eb Housing CO Post | 540 |
| 6 | 4/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 7 | 4/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 8 | 4/1/2022 | TTCC | Utility West CO Post | 540 |
| 9 | 4/1/2022 | TTCC | Medical Inf CO Post | 540 |
| 10 | 4/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 11 | 4/1/2022 | TTCC | Ad Housing CO Post | 540 |
| 12 | 4/1/2022 | TTCC | Ae Housing CO Post | 60 |
| 13 | 4/1/2022 | TTCC | Bb Housing CO Post | 60 |
| 14 | 4/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 15 | 4/1/2022 | TTCC | Cb Housing CO Post | 60 |
| 16 | 4/1/2022 | TTCC | Cc Housing CO Post | 540 |
| 17 | 4/1/2022 | TTCC | Db Housing CO Post | 60 |
| 18 | 4/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 19 | 4/1/2022 | TTCC | Eb Housing CO Post | 60 |
| 20 | 4/1/2022 | TTCC | Ec Housing CO Post | 540 |
| 21 | 4/1/2022 | TTCC | Fb Housing CO Post | 60 |
| 22 | 4/1/2022 | TTCC | Fc Housing CO Post | 540 |
| 23 | 4/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 24 | 4/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 25 | 4/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 26 | 4/2/2022 | TTCC | Ad Housing CO Post | 540 |
| 27 | 4/2/2022 | TTCC | Ae Housing CO Post | 540 |
| 28 | 4/2/2022 | TTCC | Bb Housing CO Post | 540 |
| 29 | 4/2/2022 | TTCC | Cb Housing CO Post | 540 |
| 30 | 4/2/2022 | TTCC | Cc Housing CO Post | 540 |

2


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 31 | 4/2/2022 | TTCC | Db Housing CO Post | 540 |
| 32 | 4/2/2022 | TTCC | Dc Housing CO Post | 540 |
| 33 | 4/2/2022 | TTCC | Eb Housing CO Post | 540 |
| 34 | 4/2/2022 | TTCC | Ec Housing CO Post | 540 |
| 35 | 4/2/2022 | TTCC | Fa Housing CO Post | 540 |
| 36 | 4/2/2022 | TTCC | Fb Housing CO Post | 540 |
| 37 | 4/2/2022 | TTCC | Wa Housing CO Post | 540 |
| 38 | 4/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 39 | 4/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 40 | 4/2/2022 | TTCC | Medical Inf CO Post | 540 |
| 41 | 4/2/2022 | TTCC | Ac Housing CO Post | 540 |
| 42 | 4/2/2022 | TTCC | Aa Housing CO Post | 540 |
| 43 | 4/2/2022 | TTCC | Ae Housing CO Post | 60 |
| 44 | 4/2/2022 | TTCC | Bb Housing CO Post | 60 |
| 45 | 4/2/2022 | TTCC | Bc Housing CO Post | 540 |
| 46 | 4/2/2022 | TTCC | Cb Housing CO Post | 60 |
| 47 | 4/2/2022 | TTCC | Cc Housing CO Post | 540 |
| 48 | 4/2/2022 | TTCC | Da Housing CO Post | 540 |
| 49 | 4/2/2022 | TTCC | Db Housing CO Post | 60 |
| 50 | 4/2/2022 | TTCC | Eb Housing CO Post | 60 |
| 51 | 4/2/2022 | TTCC | Ec Housing CO Post | 540 |
| 52 | 4/2/2022 | TTCC | Fb Housing CO Post | 60 |
| 53 | 4/2/2022 | TTCC | Fc Housing CO Post | 540 |
| 54 | 4/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 55 | 4/2/2022 | TTCC | Wd Housing CO Post | 540 |
| 56 | 4/2/2022 | TTCC | Medical Inf CO Post | 540 |
| 57 | 4/3/2022 | TTCC | Ac Housing CO Post | 540 |
| 58 | 4/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 59 | 4/3/2022 | TTCC | Bb Housing CO Post | 540 |
| 60 | 4/3/2022 | TTCC | Cb Housing CO Post | 540 |
| 61 | 4/3/2022 | TTCC | Db Housing CO Post | 540 |

3


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 62 | 4/3/2022 | TTCC | Eb Housing CO Post | 540 |
| 63 | 4/3/2022 | TTCC | Fb Housing CO Post | 540 |
| 64 | 4/3/2022 | TTCC | Fc Housing CO Post | 540 |
| 65 | 4/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 66 | 4/3/2022 | TTCC | Medical Inf CO Post | 540 |
| 67 | 4/3/2022 | TTCC | Ab Housing CO Post | 540 |
| 68 | 4/3/2022 | TTCC | Ac Housing CO Post | 540 |
| 69 | 4/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 70 | 4/3/2022 | TTCC | Ae Housing CO Post | 60 |
| 71 | 4/3/2022 | TTCC | Bb Housing CO Post | 60 |
| 72 | 4/3/2022 | TTCC | Bc Housing CO Post | 540 |
| 73 | 4/3/2022 | TTCC | Cb Housing CO Post | 60 |
| 74 | 4/3/2022 | TTCC | Cc Housing CO Post | 540 |
| 75 | 4/3/2022 | TTCC | Db Housing CO Post | 60 |
| 76 | 4/3/2022 | TTCC | Dc Housing CO Post | 540 |
| 77 | 4/3/2022 | TTCC | Eb Housing CO Post | 60 |
| 78 | 4/3/2022 | TTCC | Ec Housing CO Post | 540 |
| 79 | 4/3/2022 | TTCC | Fa Housing CO Post | 540 |
| 80 | 4/3/2022 | TTCC | Fb Housing CO Post | 60 |
| 81 | 4/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 82 | 4/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 83 | 4/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 84 | 4/4/2022 | TTCC | Ad Housing CO Post | 540 |
| 85 | 4/4/2022 | TTCC | Ae Housing CO Post | 540 |
| 86 | 4/4/2022 | TTCC | Ba Housing CO Post | 540 |
| 87 | 4/4/2022 | TTCC | Bb Housing CO Post | 540 |
| 88 | 4/4/2022 | TTCC | Cb Housing CO Post | 540 |
| 89 | 4/4/2022 | TTCC | Db Housing CO Post | 540 |
| 90 | 4/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 91 | 4/4/2022 | TTCC | Eb Housing CO Post | 540 |
| 92 | 4/4/2022 | TTCC | Ec Housing CO Post | 540 |

4


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 93 | 4/4/2022 | TTCC | Fb Housing CO Post | 540 |
| 94 | 4/4/2022 | TTCC | Fc Housing CO Post | 540 |
| 95 | 4/4/2022 | TTCC | Wb Housing CO Post | 540 |
| 96 | 4/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 97 | 4/4/2022 | TTCC | Medical Inf CO Post | 540 |
| 98 | 4/4/2022 | TTCC | Ab Housing CO Post | 540 |
| 99 | 4/4/2022 | TTCC | Ac Housing CO Post | 540 |
| 100 | 4/4/2022 | TTCC | Ad Housing CO Post | 540 |
| 101 | 4/4/2022 | TTCC | Ae Housing CO Post | 60 |
| 102 | 4/4/2022 | TTCC | Bb Housing CO Post | 60 |
| 103 | 4/4/2022 | TTCC | Bc Housing CO Post | 540 |
| 104 | 4/4/2022 | TTCC | Cb Housing CO Post | 60 |
| 105 | 4/4/2022 | TTCC | Cc Housing CO Post | 540 |
| 106 | 4/4/2022 | TTCC | Db Housing CO Post | 60 |
| 107 | 4/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 108 | 4/4/2022 | TTCC | Eb Housing CO Post | 60 |
| 109 | 4/4/2022 | TTCC | Ec Housing CO Post | 540 |
| 110 | 4/4/2022 | TTCC | Fa Housing CO Post | 60 |
| 111 | 4/4/2022 | TTCC | Fb Housing CO Post | 60 |
| 112 | 4/4/2022 | TTCC | Fc Housing CO Post | 180 |
| 113 | 4/4/2022 | TTCC | Wa Housing CO Post | 540 |
| 114 | 4/4/2022 | TTCC | Wb Housing CO Post | 540 |
| 115 | 4/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 117 | 4/5/2022 | TTCC | Bb Housing CO Post | 540 |
| 118 | 4/5/2022 | TTCC | Ca Housing CO Post | 540 |
| 119 | 4/5/2022 | TTCC | Db Housing CO Post | 540 |
| 120 | 4/5/2022 | TTCC | Eb Housing CO Post | 540 |
| 121 | 4/5/2022 | TTCC | Fb Housing CO Post | 540 |
| 122 | 4/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 123 | 4/5/2022 | TTCC | Medical Inf CO Post | 540 |
| 124 | 4/5/2022 | TTCC | Ac Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 125 | 4/5/2022 | TTCC | Ad Housing CO Post | 540 |
| 126 | 4/5/2022 | TTCC | Ae Housing CO Post | 60 |
| 127 | 4/5/2022 | TTCC | Bb Housing CO Post | 60 |
| 128 | 4/5/2022 | TTCC | Ca Housing CO Post | 60 |
| 129 | 4/5/2022 | TTCC | Cb Housing CO Post | 60 |
| 130 | 4/5/2022 | TTCC | Db Housing CO Post | 60 |
| 131 | 4/5/2022 | TTCC | Eb Housing CO Post | 60 |
| 132 | 4/5/2022 | TTCC | Fb Housing CO Post | 60 |
| 133 | 4/5/2022 | TTCC | Wb Housing CO Post | 540 |
| 134 | 4/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 135 | 4/6/2022 | TTCC | Bb Housing CO Post | 540 |
| 136 | 4/6/2022 | TTCC | Cb Housing CO Post | 540 |
| 137 | 4/6/2022 | TTCC | Db Housing CO Post | 540 |
| 138 | 4/6/2022 | TTCC | Eb Housing CO Post | 540 |
| 139 | 4/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 140 | 4/6/2022 | TTCC | Utility West CO Post | 540 |
| 141 | 4/6/2022 | TTCC | Medical Inf CO Post | 540 |
| 142 | 4/6/2022 | TTCC | Ad Housing CO Post | 540 |
| 143 | 4/6/2022 | TTCC | Ae Housing CO Post | 60 |
| 144 | 4/6/2022 | TTCC | Bb Housing CO Post | 60 |
| 145 | 4/6/2022 | TTCC | Cb Housing CO Post | 60 |
| 146 | 4/6/2022 | TTCC | Db Housing CO Post | 60 |
| 147 | 4/6/2022 | TTCC | Eb Housing CO Post | 60 |
| 148 | 4/6/2022 | TTCC | Fb Housing CO Post | 60 |
| 149 | 4/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 150 | 4/7/2022 | TTCC | Bb Housing CO Post | 540 |
| 151 | 4/7/2022 | TTCC | Cb Housing CO Post | 540 |
| 152 | 4/7/2022 | TTCC | Db Housing CO Post | 540 |
| 153 | 4/7/2022 | TTCC | Dc Housing CO Post | 540 |
| 154 | 4/7/2022 | TTCC | Eb Housing CO Post | 540 |
| 155 | 4/7/2022 | TTCC | Fb Housing CO Post | 540 |

6


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 156 | 4/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 157 | 4/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 158 | 4/7/2022 | TTCC | Utility West CO Post | 540 |
| 159 | 4/7/2022 | TTCC | Medical Inf CO Post | 540 |
| 160 | 4/7/2022 | TTCC | Ac Housing CO Post | 540 |
| 161 | 4/7/2022 | TTCC | Aa Housing CO Post | 540 |
| 162 | 4/7/2022 | TTCC | Ae Housing CO Post | 60 |
| 163 | 4/7/2022 | TTCC | Ba Housing CO Post | 540 |
| 164 | 4/7/2022 | TTCC | Bb Housing CO Post | 60 |
| 165 | 4/7/2022 | TTCC | Ca Housing CO Post | 60 |
| 166 | 4/7/2022 | TTCC | Cb Housing CO Post | 60 |
| 167 | 4/7/2022 | TTCC | Db Housing CO Post | 60 |
| 169 | 4/7/2022 | TTCC | Eb Housing CO Post | 60 |
| 170 | 4/7/2022 | TTCC | Ec Housing CO Post | 540 |
| 171 | 4/7/2022 | TTCC | Fb Housing CO Post | 60 |
| 172 | 4/7/2022 | TTCC | Wb Housing CO Post | 540 |
| 173 | 4/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 175 | 4/8/2022 | TTCC | Ae Housing CO Post | 540 |
| 176 | 4/8/2022 | TTCC | Bb Housing CO Post | 540 |
| 177 | 4/8/2022 | TTCC | Cb Housing CO Post | 540 |
| 178 | 4/8/2022 | TTCC | Db Housing CO Post | 540 |
| 179 | 4/8/2022 | TTCC | Eb Housing CO Post | 540 |
| 180 | 4/8/2022 | TTCC | Fb Housing CO Post | 540 |
| 181 | 4/8/2022 | TTCC | Wb Housing CO Post | 540 |
| 182 | 4/8/2022 | TTCC | Wd Housing CO Post | 540 |
| 183 | 4/8/2022 | TTCC | Medical Inf CO Post | 540 |
| 184 | 4/8/2022 | TTCC | Ab Housing CO Post | 540 |
| 185 | 4/8/2022 | TTCC | Ac Housing CO Post | 540 |
| 186 | 4/8/2022 | TTCC | Aa Housing CO Post | 540 |
| 187 | 4/8/2022 | TTCC | Ae Housing CO Post | 60 |
| 188 | 4/8/2022 | TTCC | Bb Housing CO Post | 60 |
| 189 | 4/8/2022 | TTCC | Bc Housing CO Post | 540 |
| 190 | 4/8/2022 | TTCC | Cb Housing CO Post | 60 |

7



**ATTACHMENT C**

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 191 | 4/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 192 | 4/8/2022 | TTCC | Db Housing CO Post | 60 |
| 193 | 4/8/2022 | TTCC | Dc Housing CO Post | 540 |
| 194 | 4/8/2022 | TTCC | Eb Housing CO Post | 60 |
| 195 | 4/8/2022 | TTCC | Ec Housing CO Post | 277 |
| 196 | 4/8/2022 | TTCC | Fa Housing CO Post | 60 |
| 197 | 4/8/2022 | TTCC | Fb Housing CO Post | 60 |
| 198 | 4/8/2022 | TTCC | Fc Housing CO Post | 540 |
| 199 | 4/8/2022 | TTCC | Wb Housing CO Post | 540 |
| 200 | 4/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 201 | 4/8/2022 | TTCC | Wd Housing CO Post | 540 |
| 202 | 4/9/2022 | TTCC | Ab Housing CO Post | 540 |
| 203 | 4/9/2022 | TTCC | Ae Housing CO Post | 540 |
| 204 | 4/9/2022 | TTCC | Bb Housing CO Post | 540 |
| 205 | 4/9/2022 | TTCC | Cb Housing CO Post | 540 |
| 206 | 4/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 207 | 4/9/2022 | TTCC | Fb Housing CO Post | 540 |
| 208 | 4/9/2022 | TTCC | Wa Housing CO Post | 540 |
| 209 | 4/9/2022 | TTCC | Wd Housing CO Post | 540 |
| 210 | 4/9/2022 | TTCC | Medical Inf CO Post | 540 |
| 219 | 4/9/2022 | TTCC | Db Housing CO Post | 246 |
| 220 | 4/9/2022 | TTCC | Dc Housing CO Post | 540 |
| 221 | 4/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 222 | 4/9/2022 | TTCC | Ec Housing CO Post | 60 |
| 223 | 4/9/2022 | TTCC | Fa Housing CO Post | 60 |
| 224 | 4/9/2022 | TTCC | Fb Housing CO Post | 540 |
| 225 | 4/9/2022 | TTCC | Wb Housing CO Post | 60 |
| 226 | 4/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 227 | 4/9/2022 | TTCC | Wd Housing CO Post | 60 |
| 228 | 4/10/2022 | TTCC | Ab Housing CO Post | 540 |

8



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 229 | 4/10/2022 | TTCC | Ac Housing CO Post | 60 |
| 230 | 4/10/2022 | TTCC | Ad Housing CO Post | 540 |
| 231 | 4/10/2022 | TTCC | Ae Housing CO Post | 252 |
| 232 | 4/10/2022 | TTCC | Bb Housing CO Post | 60 |
| 233 | 4/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 234 | 4/10/2022 | TTCC | Cb Housing CO Post | 540 |
| 235 | 4/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 236 | 4/10/2022 | TTCC | Da Housing CO Post | 540 |
| 238 | 4/10/2022 | TTCC | Ec Housing CO Post | 540 |
| 239 | 4/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 240 | 4/10/2022 | TTCC | Fc Housing CO Post | 540 |
| 241 | 4/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 242 | 4/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 243 | 4/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 244 | 4/10/2022 | TTCC | Utility West CO Post | 540 |
| 245 | 4/10/2022 | TTCC | Medical Inf CO Post | 540 |
| 246 | 4/10/2022 | TTCC | Ab Housing CO Post | 540 |
| 247 | 4/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 248 | 4/10/2022 | TTCC | Ad Housing CO Post | 540 |
| 249 | 4/10/2022 | TTCC | Ae Housing CO Post | 540 |
| 250 | 4/10/2022 | TTCC | Bb Housing CO Post | 420 |
| 251 | 4/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 253 | 4/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 254 | 4/10/2022 | TTCC | Db Housing CO Post | 540 |
| 255 | 4/10/2022 | TTCC | Dc Housing CO Post | 540 |
| 256 | 4/10/2022 | TTCC | Ea Housing CO Post | 540 |
| 257 | 4/10/2022 | TTCC | Eb Housing CO Post | 60 |
| 258 | 4/10/2022 | TTCC | Fa Housing CO Post | 60 |
| 259 | 4/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 260 | 4/10/2022 | TTCC | Fc Housing CO Post | 60 |
| 261 | 4/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 262 | 4/10/2022 | TTCC | Wc Housing CO Post | 60 |

9


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 263 | 4/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 264 | 4/11/2022 | TTCC | Ac Housing CO Post | 540 |
| 265 | 4/11/2022 | TTCC | Ae Housing CO Post | 60 |
| 266 | 4/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 267 | 4/11/2022 | TTCC | Cb Housing CO Post | 60 |
| 268 | 4/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 269 | 4/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 270 | 4/11/2022 | TTCC | Ea Housing CO Post | 540 |
| 271 | 4/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 272 | 4/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 273 | 4/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 274 | 4/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 275 | 4/11/2022 | TTCC | Medical Inf CO Post | 540 |
| 276 | 4/11/2022 | TTCC | Aa Housing CO Post | 540 |
| 278 | 4/11/2022 | TTCC | Ae Housing CO Post | 540 |
| 279 | 4/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 280 | 4/11/2022 | TTCC | Cb Housing CO Post | 540 |
| 281 | 4/11/2022 | TTCC | Db Housing CO Post | 540 |
| 282 | 4/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 283 | 4/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 284 | 4/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 285 | 4/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 286 | 4/11/2022 | TTCC | Wb Housing CO Post | 60 |
| 287 | 4/11/2022 | TTCC | Wc Housing CO Post | 60 |
| 288 | 4/12/2022 | TTCC | Ae Housing CO Post | 60 |
| 289 | 4/12/2022 | TTCC | Bb Housing CO Post | 60 |
| 290 | 4/12/2022 | TTCC | Cb Housing CO Post | 120 |
| 291 | 4/12/2022 | TTCC | Eb Housing CO Post | 60 |
| 292 | 4/12/2022 | TTCC | Fb Housing CO Post | 540 |
| 293 | 4/12/2022 | TTCC | Wb Housing CO Post | 60 |
| 294 | 4/12/2022 | TTCC | Medical Inf CO Post | 540 |
| 295 | 4/12/2022 | TTCC | Ab Housing CO Post | 540 |
| 296 | 4/12/2022 | TTCC | Ad Housing CO Post | 50 |
| 298 | 4/12/2022 | TTCC | Bb Housing CO Post | 540 |
| 299 | 4/12/2022 | TTCC | Cb Housing CO Post | 110 |

10


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 300 | 4/12/2022 | TTCC | Db Housing CO Post | 540 |
| 301 | 4/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 302 | 4/12/2022 | TTCC | Eb Housing CO Post | 540 |
| 303 | 4/12/2022 | TTCC | Ec Housing CO Post | 540 |
| 304 | 4/12/2022 | TTCC | Fa Housing CO Post | 540 |
| 305 | 4/12/2022 | TTCC | Fb Housing CO Post | 60 |
| 306 | 4/12/2022 | TTCC | Wb Housing CO Post | 60 |
| 307 | 4/12/2022 | TTCC | Wc Housing CO Post | 60 |
| 308 | 4/13/2022 | TTCC | Aa Housing CO Post | 60 |
| 309 | 4/13/2022 | TTCC | Bb Housing CO Post | 180 |
| 310 | 4/13/2022 | TTCC | Cb Housing CO Post | 60 |
| 311 | 4/13/2022 | TTCC | Dc Housing CO Post | 120 |
| 312 | 4/13/2022 | TTCC | Eb Housing CO Post | 180 |
| 313 | 4/13/2022 | TTCC | Fa Housing CO Post | 60 |
| 314 | 4/13/2022 | TTCC | Fb Housing CO Post | 540 |
| 315 | 4/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 316 | 4/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 317 | 4/13/2022 | TTCC | Ab Housing CO Post | 540 |
| 318 | 4/13/2022 | TTCC | Ac Housing CO Post | 540 |
| 319 | 4/13/2022 | TTCC | Ad Housing CO Post | 332 |
| 320 | 4/13/2022 | TTCC | Ae Housing CO Post | 540 |
| 321 | 4/13/2022 | TTCC | Ba Housing CO Post | 319 |
| 322 | 4/13/2022 | TTCC | Bb Housing CO Post | 540 |
| 323 | 4/13/2022 | TTCC | Ca Housing CO Post | 540 |
| 324 | 4/13/2022 | TTCC | Cb Housing CO Post | 332 |
| 325 | 4/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 326 | 4/13/2022 | TTCC | Db Housing CO Post | 540 |
| 327 | 4/13/2022 | TTCC | Dc Housing CO Post | 540 |
| 328 | 4/13/2022 | TTCC | Eb Housing CO Post | 60 |
| 329 | 4/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 330 | 4/13/2022 | TTCC | Fa Housing CO Post | 60 |
| 331 | 4/13/2022 | TTCC | Fb Housing CO Post | 540 |
| 332 | 4/13/2022 | TTCC | Wb Housing CO Post | 60 |

11



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 333 | 4/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 334 | 4/13/2022 | TTCC | Wd Housing CO Post | 60 |
| 335 | 4/14/2022 | TTCC | Aa Housing CO Post | 540 |
| 336 | 4/14/2022 | TTCC | Ae Housing CO Post | 60 |
| 337 | 4/14/2022 | TTCC | Bb Housing CO Post | 540 |
| 338 | 4/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 339 | 4/14/2022 | TTCC | Cc Housing CO Post | 60 |
| 340 | 4/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 341 | 4/14/2022 | TTCC | Da Housing CO Post | 540 |
| 342 | 4/14/2022 | TTCC | Db Housing CO Post | 540 |
| 343 | 4/14/2022 | TTCC | Ea Housing CO Post | 540 |
| 344 | 4/14/2022 | TTCC | Eb Housing CO Post | 540 |
| 345 | 4/14/2022 | TTCC | Fa Housing CO Post | 540 |
| 346 | 4/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 347 | 4/14/2022 | TTCC | Wb Housing CO Post | 83 |
| 349 | 4/14/2022 | TTCC | Ac Housing CO Post | 540 |
| 350 | 4/14/2022 | TTCC | Ad Housing CO Post | 540 |
| 351 | 4/14/2022 | TTCC | Ae Housing CO Post | 540 |
| 352 | 4/14/2022 | TTCC | Ba Housing CO Post | 540 |
| 353 | 4/14/2022 | TTCC | Bb Housing CO Post | 540 |
| 354 | 4/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 355 | 4/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 356 | 4/14/2022 | TTCC | Db Housing CO Post | 540 |
| 357 | 4/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 358 | 4/14/2022 | TTCC | Eb Housing CO Post | 540 |
| 359 | 4/14/2022 | TTCC | Ec Housing CO Post | 60 |
| 360 | 4/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 361 | 4/14/2022 | TTCC | Ec Housing CO Post | 60 |
| 362 | 4/14/2022 | TTCC | Wb Housing CO Post | 540 |
| 363 | 4/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 364 | 4/14/2022 | TTCC | Wd Housing CO Post | 60 |
| 365 | 4/15/2022 | TTCC | Ac Housing CO Post | 540 |

12



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 366 | 4/15/2022 | TTCC | Ae Housing CO Post | 60 |
| 367 | 4/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 368 | 4/15/2022 | TTCC | Cb Housing CO Post | 60 |
| 369 | 4/15/2022 | TTCC | Da Housing CO Post | 540 |
| 370 | 4/15/2022 | TTCC | Eb Housing CO Post | 540 |
| 371 | 4/15/2022 | TTCC | Fa Housing CO Post | 540 |
| 372 | 4/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 374 | 4/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 375 | 4/15/2022 | TTCC | Medical Inf CO Post | 270 |
| 376 | 4/15/2022 | TTCC | Ab Housing CO Post | 540 |
| 377 | 4/15/2022 | TTCC | Ac Housing CO Post | 540 |
| 378 | 4/15/2022 | TTCC | Ad Housing CO Post | 270 |
| 380 | 4/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 381 | 4/15/2022 | TTCC | Bc Housing CO Post | 540 |
| 382 | 4/15/2022 | TTCC | Cb Housing CO Post | 540 |
| 383 | 4/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 384 | 4/15/2022 | TTCC | Da Housing CO Post | 240 |
| 385 | 4/15/2022 | TTCC | Db Housing CO Post | 240 |
| 386 | 4/15/2022 | TTCC | Dc Housing CO Post | 540 |
| 387 | 4/15/2022 | TTCC | Eb Housing CO Post | 60 |
| 388 | 4/15/2022 | TTCC | Ec Housing CO Post | 60 |
| 389 | 4/15/2022 | TTCC | Fa Housing CO Post | 120 |
| 390 | 4/15/2022 | TTCC | Fb Housing CO Post | 60 |
| 391 | 4/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 392 | 4/15/2022 | TTCC | Wa Housing CO Post | 120 |
| 393 | 4/15/2022 | TTCC | Wb Housing CO Post | 60 |
| 394 | 4/15/2022 | TTCC | Wc Housing CO Post | 240 |
| 395 | 4/16/2022 | TTCC | Ab Housing CO Post | 60 |
| 396 | 4/16/2022 | TTCC | Ac Housing CO Post | 120 |
| 398 | 4/16/2022 | TTCC | Ae Housing CO Post | 60 |
| 399 | 4/16/2022 | TTCC | Ba Housing CO Post | 540 |
| 401 | 4/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 402 | 4/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 403 | 4/16/2022 | TTCC | Da Housing CO Post | 540 |

13


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 404 | 4/16/2022 | TTCC | Eb Housing CO Post | 540 |
| 406 | 4/16/2022 | TTCC | Fa Housing CO Post | 540 |
| 407 | 4/16/2022 | TTCC | Fb Housing CO Post | 540 |
| 408 | 4/16/2022 | TTCC | Wa Housing CO Post | 540 |
| 409 | 4/16/2022 | TTCC | Wc Housing CO Post | 540 |
| 410 | 4/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 411 | 4/16/2022 | TTCC | Ab Housing CO Post | 540 |
| 412 | 4/16/2022 | TTCC | Ac Housing CO Post | 540 |
| 413 | 4/16/2022 | TTCC | Ad Housing CO Post | 540 |
| 414 | 4/16/2022 | TTCC | Ae Housing CO Post | 540 |
| 415 | 4/16/2022 | TTCC | Bb Housing CO Post | 540 |
| 416 | 4/16/2022 | TTCC | Bc Housing CO Post | 540 |
| 417 | 4/16/2022 | TTCC | Ca Housing CO Post | 540 |
| 418 | 4/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 419 | 4/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 420 | 4/16/2022 | TTCC | Da Housing CO Post | 540 |
| 421 | 4/16/2022 | TTCC | Db Housing CO Post | 540 |
| 422 | 4/16/2022 | TTCC | Dc Housing CO Post | 60 |
| 423 | 4/16/2022 | TTCC | Eb Housing CO Post | 60 |
| 424 | 4/16/2022 | TTCC | Ec Housing CO Post | 540 |
| 425 | 4/16/2022 | TTCC | Fb Housing CO Post | 300 |
| 426 | 4/16/2022 | TTCC | Fc Housing CO Post | 60 |
| 427 | 4/16/2022 | TTCC | Wa Housing CO Post | 540 |
| 428 | 4/16/2022 | TTCC | Wb Housing CO Post | 300 |
| 429 | 4/16/2022 | TTCC | Wc Housing CO Post | 60 |
| 430 | 4/16/2022 | TTCC | Wd Housing CO Post | 180 |
| 431 | 4/17/2022 | TTCC | Ab Housing CO Post | 60 |
| 432 | 4/17/2022 | TTCC | Aa Housing CO Post | 540 |
| 433 | 4/17/2022 | TTCC | Ae Housing CO Post | 60 |
| 434 | 4/17/2022 | TTCC | Bb Housing CO Post | 540 |

14



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 436 | 4/17/2022 | TTCC | Cb Housing CO Post | 420 |
| 437 | 4/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 438 | 4/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 439 | 4/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 440 | 4/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 441 | 4/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 442 | 4/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 443 | 4/17/2022 | TTCC | Wb Housing CO Post | 180 |
| 444 | 4/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 445 | 4/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 446 | 4/17/2022 | TTCC | Ab Housing CO Post | 540 |
| 447 | 4/17/2022 | TTCC | Ad Housing CO Post | 540 |
| 448 | 4/17/2022 | TTCC | Ae Housing CO Post | 540 |
| 449 | 4/17/2022 | TTCC | Bb Housing CO Post | 540 |
| 450 | 4/17/2022 | TTCC | Cb Housing CO Post | 180 |
| 451 | 4/17/2022 | TTCC | Db Housing CO Post | 540 |
| 452 | 4/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 453 | 4/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 454 | 4/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 455 | 4/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 456 | 4/17/2022 | TTCC | Fc Housing CO Post | 60 |
| 457 | 4/17/2022 | TTCC | Wb Housing CO Post | 60 |
| 458 | 4/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 459 | 4/18/2022 | TTCC | Aa Housing CO Post | 60 |
| 460 | 4/18/2022 | TTCC | Ae Housing CO Post | 540 |
| 461 | 4/18/2022 | TTCC | Bb Housing CO Post | 60 |
| 462 | 4/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 463 | 4/18/2022 | TTCC | Cb Housing CO Post | 60 |
| 464 | 4/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 465 | 4/18/2022 | TTCC | Db Housing CO Post | 540 |
| 466 | 4/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 467 | 4/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 468 | 4/18/2022 | TTCC | Ec Housing CO Post | 540 |
| 469 | 4/18/2022 | TTCC | Fb Housing CO Post | 540 |

15



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 470 | 4/18/2022 | TTCC | Fc Housing CO Post | 540 |
|---|---|---|---|---|
| 471 | 4/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 472 | 4/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 473 | 4/18/2022 | TTCC | Ad Housing CO Post | 540 |
| 474 | 4/18/2022 | TTCC | Ae Housing CO Post | 540 |
| 475 | 4/18/2022 | TTCC | Bb Housing CO Post | 540 |
| 476 | 4/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 477 | 4/18/2022 | TTCC | Cb Housing CO Post | 540 |
| 478 | 4/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 479 | 4/18/2022 | TTCC | Da Housing CO Post | 540 |
| 480 | 4/18/2022 | TTCC | Db Housing CO Post | 540 |
| 481 | 4/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 482 | 4/18/2022 | TTCC | Fb Housing CO Post | 60 |
| 483 | 4/18/2022 | TTCC | Fc Housing CO Post | 540 |
| 484 | 4/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 485 | 4/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 486 | 4/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 487 | 4/19/2022 | TTCC | Ae Housing CO Post | 540 |
| 488 | 4/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 489 | 4/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 490 | 4/19/2022 | TTCC | Db Housing CO Post | 540 |
| 491 | 4/19/2022 | TTCC | Eb Housing CO Post | 540 |
| 492 | 4/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 493 | 4/19/2022 | TTCC | Wb Housing CO Post | 540 |
| 494 | 4/19/2022 | TTCC | Medical Inf CO Post | 540 |
| 495 | 4/19/2022 | TTCC | Ac Housing CO Post | 540 |
| 496 | 4/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 497 | 4/19/2022 | TTCC | Ae Housing CO Post | 540 |
| 498 | 4/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 499 | 4/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 500 | 4/19/2022 | TTCC | Cc Housing CO Post | 540 |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 501 | 4/19/2022 | TTCC | Db Housing CO Post | 215 |
| 502 | 4/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 503 | 4/19/2022 | TTCC | Eb Housing CO Post | 540 |
| 504 | 4/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 505 | 4/19/2022 | TTCC | Fc Housing CO Post | 60 |
| 506 | 4/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 507 | 4/19/2022 | TTCC | Wd Housing CO Post | 60 |
| 508 | 4/20/2022 | TTCC | Ae Housing CO Post | 540 |
| 509 | 4/20/2022 | TTCC | Cb Housing CO Post | 60 |
| 510 | 4/20/2022 | TTCC | Db Housing CO Post | 540 |
| 511 | 4/20/2022 | TTCC | Fb Housing CO Post | 60 |
| 512 | 4/20/2022 | TTCC | Wc Housing CO Post | 60 |
| 513 | 4/20/2022 | TTCC | Wd Housing CO Post | 540 |
| 514 | 4/20/2022 | TTCC | Medical Inf CO Post | 540 |
| 515 | 4/20/2022 | TTCC | Ab Housing CO Post | 540 |
| 516 | 4/20/2022 | TTCC | Ac Housing CO Post | 540 |
| 517 | 4/20/2022 | TTCC | Ae Housing CO Post | 540 |
| 518 | 4/20/2022 | TTCC | Bb Housing CO Post | 540 |
| 519 | 4/20/2022 | TTCC | Cb Housing CO Post | 540 |
| 520 | 4/20/2022 | TTCC | Cc Housing CO Post | 540 |
| 521 | 4/20/2022 | TTCC | Db Housing CO Post | 540 |
| 522 | 4/20/2022 | TTCC | Eb Housing CO Post | 540 |
| 523 | 4/20/2022 | TTCC | Ec Housing CO Post | 540 |
| 524 | 4/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 525 | 4/20/2022 | TTCC | Wd Housing CO Post | 60 |
| 526 | 4/21/2022 | TTCC | Ae Housing CO Post | 60 |
| 527 | 4/21/2022 | TTCC | Ba Housing CO Post | 60 |
| 529 | 4/21/2022 | TTCC | Da Housing CO Post | 60 |
| 530 | 4/21/2022 | TTCC | Db Housing CO Post | 60 |
| 531 | 4/21/2022 | TTCC | Ec Housing CO Post | 540 |
| 533 | 4/21/2022 | TTCC | Wc Housing CO Post | 540 |

17


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 534 | 4/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 535 | 4/21/2022 | TTCC | Medical Inf CO Post | 450 |
| 536 | 4/21/2022 | TTCC | Ab Housing CO Post | 540 |
| 537 | 4/21/2022 | TTCC | Ad Housing CO Post | 120 |
| 538 | 4/21/2022 | TTCC | Ae Housing CO Post | 540 |
| 540 | 4/21/2022 | TTCC | Bc Housing CO Post | 540 |
| 541 | 4/21/2022 | TTCC | Cb Housing CO Post | 540 |
| 542 | 4/21/2022 | TTCC | Cc Housing CO Post | 450 |
| 543 | 4/21/2022 | TTCC | Db Housing CO Post | 540 |
| 544 | 4/21/2022 | TTCC | Dc Housing CO Post | 540 |
| 545 | 4/21/2022 | TTCC | Eb Housing CO Post | 540 |
| 546 | 4/21/2022 | TTCC | Ec Housing CO Post | 60 |
| 547 | 4/22/2022 | TTCC | Ba Housing CO Post | 60 |
| 548 | 4/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 549 | 4/22/2022 | TTCC | Cb Housing CO Post | 60 |
| 550 | 4/22/2022 | TTCC | Db Housing CO Post | 540 |
| 551 | 4/22/2022 | TTCC | Dc Housing CO Post | 60 |
| 552 | 4/22/2022 | TTCC | Eb Housing CO Post | 30 |
| 553 | 4/22/2022 | TTCC | Fa Housing CO Post | 60 |
| 554 | 4/22/2022 | TTCC | Fb Housing CO Post | 540 |
| 556 | 4/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 557 | 4/22/2022 | TTCC | Medical Inf CO Post | 540 |
| 558 | 4/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 559 | 4/22/2022 | TTCC | Ae Housing CO Post | 87 |
| 560 | 4/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 561 | 4/22/2022 | TTCC | Bc Housing CO Post | 273 |
| 562 | 4/22/2022 | TTCC | Cb Housing CO Post | 540 |
| 563 | 4/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 564 | 4/22/2022 | TTCC | Db Housing CO Post | 540 |
| 565 | 4/22/2022 | TTCC | Dc Housing CO Post | 540 |
| 566 | 4/22/2022 | TTCC | Eb Housing CO Post | 540 |
| 567 | 4/22/2022 | TTCC | Fb Housing CO Post | 60 |
| 568 | 4/22/2022 | TTCC | Fc Housing CO Post | 60 |
| 569 | 4/22/2022 | TTCC | Wb Housing CO Post | 540 |

18



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 570 | 4/22/2022 | TTCC | Wc Housing CO Post | 60 |
|---|---|---|---|---|
| 571 | 4/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 572 | 4/22/2022 | TTCC | Utility West CO Post | 60 |
| 573 | 4/23/2022 | TTCC | Ac Housing CO Post | 540 |
| 574 | 4/23/2022 | TTCC | Ad Housing CO Post | 60 |
| 575 | 4/23/2022 | TTCC | Ae Housing CO Post | 60 |
| 576 | 4/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 577 | 4/23/2022 | TTCC | Bc Housing CO Post | 540 |
| 578 | 4/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 579 | 4/23/2022 | TTCC | Cc Housing CO Post | 540 |
| 580 | 4/23/2022 | TTCC | Db Housing CO Post | 540 |
| 581 | 4/23/2022 | TTCC | Dc Housing CO Post | 540 |
| 582 | 4/23/2022 | TTCC | Eb Housing CO Post | 540 |
| 583 | 4/23/2022 | TTCC | Ec Housing CO Post | 540 |
| 584 | 4/23/2022 | TTCC | Fb Housing CO Post | 540 |
| 585 | 4/23/2022 | TTCC | Fc Housing CO Post | 180 |
| 586 | 4/23/2022 | TTCC | Wb Housing CO Post | 540 |
| 587 | 4/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 588 | 4/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 589 | 4/23/2022 | TTCC | Medical Inf CO Post | 540 |
| 590 | 4/23/2022 | TTCC | Ad Housing CO Post | 540 |
| 591 | 4/23/2022 | TTCC | Ae Housing CO Post | 540 |
| 592 | 4/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 593 | 4/23/2022 | TTCC | Bc Housing CO Post | 540 |
| 594 | 4/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 595 | 4/23/2022 | TTCC | Db Housing CO Post | 540 |
| 596 | 4/23/2022 | TTCC | Dc Housing CO Post | 10 |
| 597 | 4/23/2022 | TTCC | Eb Housing CO Post | 540 |
| 598 | 4/23/2022 | TTCC | Ec Housing CO Post | 540 |
| 599 | 4/23/2022 | TTCC | Fb Housing CO Post | 60 |
| 600 | 4/23/2022 | TTCC | Fc Housing CO Post | 60 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 601 | 4/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 602 | 4/23/2022 | TTCC | Wd Housing CO Post | 60 |
| 603 | 4/24/2022 | TTCC | Ac Housing CO Post | 60 |
| 604 | 4/24/2022 | TTCC | Aa Housing CO Post | 540 |
| 605 | 4/24/2022 | TTCC | Ae Housing CO Post | 60 |
| 606 | 4/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 607 | 4/24/2022 | TTCC | Cb Housing CO Post | 60 |
| 608 | 4/24/2022 | TTCC | Cc Housing CO Post | 540 |
| 609 | 4/24/2022 | TTCC | Db Housing CO Post | 540 |
| 610 | 4/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 611 | 4/24/2022 | TTCC | Ea Housing CO Post | 540 |
| 612 | 4/24/2022 | TTCC | Eb Housing CO Post | 540 |
| 613 | 4/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 614 | 4/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 615 | 4/24/2022 | TTCC | Wb Housing CO Post | 540 |
| 616 | 4/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 617 | 4/24/2022 | TTCC | Wd Housing CO Post | 540 |
| 618 | 4/24/2022 | TTCC | Medical Inf CO Post | 540 |
| 619 | 4/24/2022 | TTCC | Med. Inf Relief | 540 |
| 620 | 4/24/2022 | TTCC | Ad Housing CO Post | 540 |
| 621 | 4/24/2022 | TTCC | Ae Housing CO Post | 540 |
| 622 | 4/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 623 | 4/24/2022 | TTCC | Cb Housing CO Post | 540 |
| 624 | 4/24/2022 | TTCC | Db Housing CO Post | 540 |
| 625 | 4/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 626 | 4/24/2022 | TTCC | Eb Housing CO Post | 540 |
| 627 | 4/24/2022 | TTCC | Ec Housing CO Post | 540 |
| 628 | 4/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 629 | 4/24/2022 | TTCC | Wd Housing CO Post | 60 |
| 630 | 4/25/2022 | TTCC | Ac Housing CO Post | 60 |
| 631 | 4/25/2022 | TTCC | Ae Housing CO Post | 60 |
| 632 | 4/25/2022 | TTCC | Bb Housing CO Post | 60 |
| 633 | 4/25/2022 | TTCC | Bc Housing CO Post | 540 |
| 634 | 4/25/2022 | TTCC | Cb Housing CO Post | 60 |

20



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 635 | 4/25/2022 | TTCC | Cc Housing CO Post | 540 |
| 636 | 4/25/2022 | TTCC | Db Housing CO Post | 60 |
| 637 | 4/25/2022 | TTCC | Dc Housing CO Post | 540 |
| 638 | 4/25/2022 | TTCC | Ea Housing CO Post | 540 |
| 639 | 4/25/2022 | TTCC | Eb Housing CO Post | 540 |
| 640 | 4/25/2022 | TTCC | Fa Housing CO Post | 540 |
| 641 | 4/25/2022 | TTCC | Fb Housing CO Post | 540 |
| 642 | 4/25/2022 | TTCC | Wb Housing CO Post | 540 |
| 643 | 4/25/2022 | TTCC | Wc Housing CO Post | 540 |
| 644 | 4/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 645 | 4/25/2022 | TTCC | Ab Housing CO Post | 540 |
| 646 | 4/25/2022 | TTCC | Ad Housing CO Post | 540 |
| 647 | 4/25/2022 | TTCC | Ae Housing CO Post | 540 |
| 648 | 4/25/2022 | TTCC | Bb Housing CO Post | 540 |
| 649 | 4/25/2022 | TTCC | Cb Housing CO Post | 540 |
| 650 | 4/25/2022 | TTCC | Db Housing CO Post | 540 |
| 651 | 4/25/2022 | TTCC | Dc Housing CO Post | 540 |
| 652 | 4/25/2022 | TTCC | Eb Housing CO Post | 540 |
| 653 | 4/25/2022 | TTCC | Fb Housing CO Post | 540 |
| 654 | 4/25/2022 | TTCC | Wa Housing CO Post | 540 |
| 655 | 4/25/2022 | TTCC | Wb Housing CO Post | 60 |
| 656 | 4/25/2022 | TTCC | Wd Housing CO Post | 60 |
| 657 | 4/26/2022 | TTCC | Ac Housing CO Post | 60 |
| 658 | 4/26/2022 | TTCC | Ae Housing CO Post | 60 |
| 660 | 4/26/2022 | TTCC | Bb Housing CO Post | 60 |
| 661 | 4/26/2022 | TTCC | Ca Housing CO Post | 60 |
| 663 | 4/26/2022 | TTCC | Cc Housing CO Post | 540 |
| 664 | 4/26/2022 | TTCC | Da Housing CO Post | 540 |
| 665 | 4/26/2022 | TTCC | Db Housing CO Post | 540 |
| 666 | 4/26/2022 | TTCC | Ea Housing CO Post | 540 |
| 667 | 4/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 668 | 4/26/2022 | TTCC | Fa Housing CO Post | 225 |

21


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 669 | 4/26/2022 | TTCC | Fb Housing CO Post | 540 |
|---|---|---|---|---|
| 672 | 4/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 673 | 4/26/2022 | TTCC | Med. Inf Relief | 540 |
| 674 | 4/26/2022 | TTCC | Ab Housing CO Post | 540 |
| 675 | 4/26/2022 | TTCC | Ad Housing CO Post | 540 |
| 676 | 4/26/2022 | TTCC | Ae Housing CO Post | 540 |
| 677 | 4/26/2022 | TTCC | Bb Housing CO Post | 540 |
| 678 | 4/26/2022 | TTCC | Cb Housing CO Post | 540 |
| 679 | 4/26/2022 | TTCC | Cc Housing CO Post | 540 |
| 680 | 4/26/2022 | TTCC | Db Housing CO Post | 540 |
| 681 | 4/26/2022 | TTCC | Dc Housing CO Post | 60 |
| 682 | 4/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 683 | 4/26/2022 | TTCC | Ec Housing CO Post | 540 |
| 684 | 4/26/2022 | TTCC | Fb Housing CO Post | 60 |
| 685 | 4/26/2022 | TTCC | Fc Housing CO Post | 60 |
| 686 | 4/26/2022 | TTCC | Wa Housing CO Post | 60 |
| 687 | 4/26/2022 | TTCC | Wc Housing CO Post | 120 |
| 688 | 4/26/2022 | TTCC | Wd Housing CO Post | 60 |
| 689 | 4/27/2022 | TTCC | Ab Housing CO Post | 540 |
| 690 | 4/27/2022 | TTCC | Ae Housing CO Post | 60 |
| 691 | 4/27/2022 | TTCC | Bb Housing CO Post | 165 |
| 692 | 4/27/2022 | TTCC | Ca Housing CO Post | 60 |
| 693 | 4/27/2022 | TTCC | Cb Housing CO Post | 540 |
| 694 | 4/27/2022 | TTCC | Db Housing CO Post | 540 |
| 695 | 4/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 696 | 4/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 697 | 4/27/2022 | TTCC | Ec Housing CO Post | 540 |
| 698 | 4/27/2022 | TTCC | Fb Housing CO Post | 540 |
| 699 | 4/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 700 | 4/27/2022 | TTCC | Wc Housing CO Post | 540 |
| 701 | 4/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 702 | 4/27/2022 | TTCC | Med. Inf Relief | 540 |

22


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 703 | 4/27/2022 | TTCC | Ad Housing CO Post | 540 |
| 704 | 4/27/2022 | TTCC | Ae Housing CO Post | 540 |
| 706 | 4/27/2022 | TTCC | Bc Housing CO Post | 540 |
| 707 | 4/27/2022 | TTCC | Cb Housing CO Post | 540 |
| 708 | 4/27/2022 | TTCC | Cc Housing CO Post | 540 |
| 709 | 4/27/2022 | TTCC | Db Housing CO Post | 540 |
| 710 | 4/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 711 | 4/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 712 | 4/27/2022 | TTCC | Ec Housing CO Post | 60 |
| 713 | 4/27/2022 | TTCC | Fb Housing CO Post | 60 |
| 714 | 4/27/2022 | TTCC | Fc Housing CO Post | 540 |
| 715 | 4/27/2022 | TTCC | Wc Housing CO Post | 60 |
| 716 | 4/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 717 | 4/28/2022 | TTCC | Ac Housing CO Post | 60 |
| 718 | 4/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 719 | 4/28/2022 | TTCC | Bb Housing CO Post | 60 |
| 720 | 4/28/2022 | TTCC | Ca Housing CO Post | 540 |
| 721 | 4/28/2022 | TTCC | Cb Housing CO Post | 60 |
| 722 | 4/28/2022 | TTCC | Db Housing CO Post | 540 |
| 723 | 4/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 724 | 4/28/2022 | TTCC | Eb Housing CO Post | 540 |
| 725 | 4/28/2022 | TTCC | Ec Housing CO Post | 540 |
| 726 | 4/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 727 | 4/28/2022 | TTCC | Wa Housing CO Post | 540 |
| 728 | 4/28/2022 | TTCC | Wd Housing CO Post | 13 |
| 729 | 4/28/2022 | TTCC | Med. Inf Relief | 540 |
| 731 | 4/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 732 | 4/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 734 | 4/28/2022 | TTCC | Bc Housing CO Post | 540 |
| 735 | 4/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 736 | 4/28/2022 | TTCC | Cc Housing CO Post | 540 |
| 737 | 4/28/2022 | TTCC | Da Housing CO Post | 540 |
| 738 | 4/28/2022 | TTCC | Db Housing CO Post | 540 |
| 739 | 4/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 740 | 4/28/2022 | TTCC | Eb Housing CO Post | 60 |

23


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 741 | 4/28/2022 | TTCC | Ec Housing CO Post | 60 |
|---|---|---|---|---|
| 742 | 4/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 743 | 4/28/2022 | TTCC | Fc Housing CO Post | 60 |
| 744 | 4/28/2022 | TTCC | Wb Housing CO Post | 540 |
| 745 | 4/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 746 | 4/28/2022 | TTCC | Wd Housing CO Post | 60 |
| 747 | 4/29/2022 | TTCC | Ab Housing CO Post | 540 |
| 748 | 4/29/2022 | TTCC | Ae Housing CO Post | 60 |
| 749 | 4/29/2022 | TTCC | Ba Housing CO Post | 540 |
| 750 | 4/29/2022 | TTCC | Bb Housing CO Post | 60 |
| 751 | 4/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 752 | 4/29/2022 | TTCC | Cc Housing CO Post | 540 |
| 753 | 4/29/2022 | TTCC | Db Housing CO Post | 540 |
| 754 | 4/29/2022 | TTCC | Dc Housing CO Post | 540 |
| 755 | 4/29/2022 | TTCC | Eb Housing CO Post | 540 |
| 756 | 4/29/2022 | TTCC | Ec Housing CO Post | 540 |
| 757 | 4/29/2022 | TTCC | Fa Housing CO Post | 540 |
| 758 | 4/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 759 | 4/29/2022 | TTCC | Fc Housing CO Post | 540 |
| 760 | 4/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 761 | 4/29/2022 | TTCC | Wc Housing CO Post | 540 |
| 762 | 4/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 763 | 4/29/2022 | TTCC | Med. Inf Relief | 540 |
| 764 | 4/29/2022 | TTCC | Ab Housing CO Post | 60 |
| 765 | 4/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 766 | 4/29/2022 | TTCC | Ae Housing CO Post | 540 |
| 767 | 4/29/2022 | TTCC | Bb Housing CO Post | 540 |
| 768 | 4/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 769 | 4/29/2022 | TTCC | Db Housing CO Post | 540 |
| 770 | 4/29/2022 | TTCC | Eb Housing CO Post | 540 |

24



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 771 | 4/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 772 | 4/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 773 | 4/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 774 | 4/30/2022 | TTCC | Ab Housing CO Post | 60 |
| 775 | 4/30/2022 | TTCC | Ae Housing CO Post | 60 |
| 776 | 4/30/2022 | TTCC | Bb Housing CO Post | 60 |
| 777 | 4/30/2022 | TTCC | Bc Housing CO Post | 60 |
| 778 | 4/30/2022 | TTCC | Cb Housing CO Post | 60 |
| 779 | 4/30/2022 | TTCC | Cc Housing CO Post | 60 |
| 780 | 4/30/2022 | TTCC | Db Housing CO Post | 540 |
| 781 | 4/30/2022 | TTCC | Dc Housing CO Post | 540 |
| 782 | 4/30/2022 | TTCC | Ea Housing CO Post | 540 |
| 783 | 4/30/2022 | TTCC | Ec Housing CO Post | 540 |
| 784 | 4/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 785 | 4/30/2022 | TTCC | Fc Housing CO Post | 540 |
| 786 | 4/30/2022 | TTCC | Wa Housing CO Post | 540 |
| 787 | 4/30/2022 | TTCC | Wc Housing CO Post | 540 |
| 788 | 4/30/2022 | TTCC | Wd Housing CO Post | 540 |
| 789 | 4/30/2022 | TTCC | Med. Inf Relief | 540 |
| 790 | 4/30/2022 | TTCC | Ab Housing CO Post | 540 |
| 791 | 4/30/2022 | TTCC | Ae Housing CO Post | 540 |
| 792 | 4/30/2022 | TTCC | Bb Housing CO Post | 540 |
| 793 | 4/30/2022 | TTCC | Cb Housing CO Post | 430 |
| 794 | 4/30/2022 | TTCC | Db Housing CO Post | 540 |
| 795 | 4/30/2022 | TTCC | Ea Housing CO Post | 540 |
| 796 | 4/30/2022 | TTCC | Eb Housing CO Post | 540 |
| 797 | 4/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 798 | 4/30/2022 | TTCC | Wb Housing CO Post | 540 |
| 799 | 4/30/2022 | TTCC | Wc Housing CO Post | 60 |

25



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Finding #2**

All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of May. There were 31 days in the month of May 2022, which the shift rosters reflected 837 critical posts were not filled on time or were left vacant during the security shifts.

**NON-COMPLIANT ISSUES**

|  | Date | Site | Post | Minutes Unfilled |
|---|---|---|---|---|
| 1 | 5/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 2 | 5/1/2022 | TTCC | Ae Housing CO Post | 540 |
| 3 | 5/1/2022 | TTCC | Bb Housing CO Post | 540 |
| 4 | 5/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 5 | 5/1/2022 | TTCC | Ca Housing CO Post | 540 |
| 6 | 5/1/2022 | TTCC | Cb Housing CO Post | 540 |
| 7 | 5/1/2022 | TTCC | Db Housing CO Post | 540 |
| 8 | 5/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 9 | 5/1/2022 | TTCC | Eb Housing CO Post | 540 |
| 10 | 5/1/2022 | TTCC | Ec Housing CO Post | 540 |
| 11 | 5/1/2022 | TTCC | Fa Housing CO Post | 540 |
| 12 | 5/1/2022 | TTCC | Fb Housing CO Post | 540 |
| 13 | 5/1/2022 | TTCC | Wb Housing CO Post | 60 |
| 14 | 5/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 15 | 5/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 16 | 5/1/2022 | TTCC | Med. Inf. CO Post | 540 |
| 18 | 5/1/2022 | TTCC | Ae Housing CO Post | 60 |
| 20 | 5/1/2022 | TTCC | Cb Housing CO Post | 60 |
| 21 | 5/1/2022 | TTCC | Db Housing CO Post | 60 |
| 22 | 5/1/2022 | TTCC | Eb Housing CO Post | 60 |
| 23 | 5/1/2022 | TTCC | Fb Housing CO Post | 60 |

26



**ATTACHMENT C**

<u>**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**</u>
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 24 | 5/1/2022 | TTCC | Wd Housing CO Post | 489 |
| 25 | 5/2/2022 | TTCC | Ae Housing CO Post | 540 |
| 26 | 5/2/2022 | TTCC | Ba Housing CO Post | 90 |
| 27 | 5/2/2022 | TTCC | Bb Housing CO Post | 540 |
| 28 | 5/2/2022 | TTCC | Cb Housing CO Post | 540 |
| 29 | 5/2/2022 | TTCC | Db Housing CO Post | 540 |
| 30 | 5/2/2022 | TTCC | Dc Housing CO Post | 540 |
| 31 | 5/2/2022 | TTCC | Eb Housing CO Post | 540 |
| 32 | 5/2/2022 | TTCC | Fb Housing CO Post | 540 |
| 33 | 5/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 34 | 5/2/2022 | TTCC | Wd Housing CO Post | 210 |
| 35 | 5/2/2022 | TTCC | Med. Inf. CO Post | 540 |
| 36 | 5/2/2022 | TTCC | Ae Housing CO Post | 60 |
| 37 | 5/2/2022 | TTCC | Bb Housing CO Post | 60 |
| 38 | 5/2/2022 | TTCC | Cb Housing CO Post | 60 |
| 39 | 5/2/2022 | TTCC | Db Housing CO Post | 60 |
| 40 | 5/2/2022 | TTCC | Eb Housing CO Post | 60 |
| 41 | 5/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 42 | 5/3/2022 | TTCC | Ae Housing CO Post | 540 |
| 43 | 5/3/2022 | TTCC | Bb Housing CO Post | 540 |
| 44 | 5/3/2022 | TTCC | Cb Housing CO Post | 540 |
| 45 | 5/3/2022 | TTCC | Db Housing CO Post | 540 |
| 46 | 5/3/2022 | TTCC | Eb Housing CO Post | 540 |
| 47 | 5/3/2022 | TTCC | Fb Housing CO Post | 540 |
| 48 | 5/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 49 | 5/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 50 | 5/3/2022 | TTCC | Med. Inf. CO Post | 540 |
| 51 | 5/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 52 | 5/3/2022 | TTCC | Ae Housing CO Post | 60 |
| 53 | 5/3/2022 | TTCC | Bb Housing CO Post | 60 |

27



| | | ATTACHMENT C |
|---|---|---|

## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 54 | 5/3/2022 | TTCC | Bc Housing CO Post | 540 |
| 55 | 5/3/2022 | TTCC | Cb Housing CO Post | 60 |
| 56 | 5/3/2022 | TTCC | Db Housing CO Post | 60 |
| 57 | 5/3/2022 | TTCC | Dc Housing CO Post | 540 |
| 58 | 5/3/2022 | TTCC | Eb Housing CO Post | 60 |
| 59 | 5/3/2022 | TTCC | Fb Housing CO Post | 60 |
| 60 | 5/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 61 | 5/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 62 | 5/4/2022 | TTCC | Ac Housing CO Post | 540 |
| 63 | 5/4/2022 | TTCC | Ae Housing CO Post | 540 |
| 64 | 5/4/2022 | TTCC | Bb Housing CO Post | 540 |
| 65 | 5/4/2022 | TTCC | Bc Housing CO Post | 120 |
| 66 | 5/4/2022 | TTCC | Cb Housing CO Post | 540 |
| 67 | 5/4/2022 | TTCC | Db Housing CO Post | 540 |
| 68 | 5/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 69 | 5/4/2022 | TTCC | Ea Housing CO Post | 540 |
| 70 | 5/4/2022 | TTCC | Eb Housing CO Post | 540 |
| 72 | 5/4/2022 | TTCC | Fa Housing CO Post | 240 |
| 73 | 5/4/2022 | TTCC | Fb Housing CO Post | 540 |
| 74 | 5/4/2022 | TTCC | Wa Housing CO Post | 540 |
| 75 | 5/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 76 | 5/4/2022 | TTCC | Med. Inf. CO Post | 540 |
| 77 | 5/4/2022 | TTCC | Ab Housing CO Post | 540 |
| 78 | 5/4/2022 | TTCC | Ae Housing CO Post | 60 |
| 79 | 5/4/2022 | TTCC | Bb Housing CO Post | 60 |
| 81 | 5/4/2022 | TTCC | Cb Housing CO Post | 408 |
| 82 | 5/4/2022 | TTCC | Cc Housing CO Post | 70 |
| 83 | 5/4/2022 | TTCC | Db Housing CO Post | 60 |
| 84 | 5/4/2022 | TTCC | Eb Housing CO Post | 60 |
| 85 | 5/4/2022 | TTCC | Fb Housing CO Post | 60 |
| 86 | 5/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 87 | 5/5/2022 | TTCC | Bb Housing CO Post | 540 |

28


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 88 | 5/5/2022 | TTCC | Cb Housing CO Post | 540 |
|---|---|---|---|---|
| 89 | 5/5/2022 | TTCC | Db Housing CO Post | 540 |
| 90 | 5/5/2022 | TTCC | Eb Housing CO Post | 540 |
| 91 | 5/5/2022 | TTCC | Fb Housing CO Post | 540 |
| 92 | 5/5/2022 | TTCC | Wa Housing CO Post | 540 |
| 93 | 5/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 94 | 5/5/2022 | TTCC | Med. Inf. CO Post | 540 |
| 95 | 5/5/2022 | TTCC | Ac Housing CO Post | 540 |
| 96 | 5/5/2022 | TTCC | Ae Housing CO Post | 60 |
| 97 | 5/5/2022 | TTCC | Bb Housing CO Post | 60 |
| 98 | 5/5/2022 | TTCC | Cb Housing CO Post | 60 |
| 99 | 5/5/2022 | TTCC | Db Housing CO Post | 60 |
| 100 | 5/5/2022 | TTCC | Eb Housing CO Post | 60 |
| 101 | 5/5/2022 | TTCC | Wa Housing CO Post | 540 |
| 103 | 5/6/2022 | TTCC | Ae Housing CO Post | 540 |
| 104 | 5/6/2022 | TTCC | Bb Housing CO Post | 540 |
| 105 | 5/6/2022 | TTCC | Cb Housing CO Post | 540 |
| 106 | 5/6/2022 | TTCC | Db Housing CO Post | 540 |
| 107 | 5/6/2022 | TTCC | Eb Housing CO Post | 540 |
| 109 | 5/6/2022 | TTCC | Fb Housing CO Post | 540 |
| 110 | 5/6/2022 | TTCC | Wb Housing CO Post | 540 |
| 111 | 5/6/2022 | TTCC | Wc Housing CO Post | 450 |
| 113 | 5/6/2022 | TTCC | Ae Housing CO Post | 60 |
| 114 | 5/6/2022 | TTCC | Bb Housing CO Post | 60 |
| 115 | 5/6/2022 | TTCC | Cb Housing CO Post | 60 |
| 116 | 5/6/2022 | TTCC | Db Housing CO Post | 60 |
| 117 | 5/6/2022 | TTCC | Eb Housing CO Post | 60 |
| 118 | 5/6/2022 | TTCC | Fb Housing CO Post | 60 |
| 119 | 5/7/2022 | TTCC | Ac Housing CO Post | 540 |
| 120 | 5/7/2022 | TTCC | Ae Housing CO Post | 540 |
| 121 | 5/7/2022 | TTCC | Bb Housing CO Post | 540 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 122 | 5/7/2022 | TTCC | Cb Housing CO Post | 540 |
|---|---|---|---|---|
| 123 | 5/7/2022 | TTCC | Cc Housing CO Post | 540 |
| 124 | 5/7/2022 | TTCC | Db Housing CO Post | 540 |
| 125 | 5/7/2022 | TTCC | Dc Housing CO Post | 540 |
| 126 | 5/7/2022 | TTCC | Eb Housing CO Post | 540 |
| 127 | 5/7/2022 | TTCC | Fb Housing CO Post | 540 |
| 128 | 5/7/2022 | TTCC | Fc Housing CO Post | 540 |
| 129 | 5/7/2022 | TTCC | Wb Housing CO Post | 540 |
| 130 | 5/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 131 | 5/7/2022 | TTCC | Med. Inf. CO Post | 540 |
| 132 | 5/7/2022 | TTCC | Ad Housing CO Post | 540 |
| 133 | 5/7/2022 | TTCC | Ae Housing CO Post | 60 |
| 134 | 5/7/2022 | TTCC | Bb Housing CO Post | 60 |
| 135 | 5/7/2022 | TTCC | Bc Housing CO Post | 540 |
| 136 | 5/7/2022 | TTCC | Cb Housing CO Post | 60 |
| 137 | 5/7/2022 | TTCC | Cc Housing CO Post | 540 |
| 138 | 5/7/2022 | TTCC | Db Housing CO Post | 60 |
| 139 | 5/7/2022 | TTCC | Dc Housing CO Post | 540 |
| 140 | 5/7/2022 | TTCC | Eb Housing CO Post | 60 |
| 141 | 5/7/2022 | TTCC | Ec Housing CO Post | 540 |
| 142 | 5/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 143 | 5/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 145 | 5/8/2022 | TTCC | Ac Housing CO Post | 540 |
| 146 | 5/8/2022 | TTCC | Ae Housing CO Post | 540 |
| 147 | 5/8/2022 | TTCC | Bb Housing CO Post | 540 |
| 148 | 5/8/2022 | TTCC | Cb Housing CO Post | 540 |
| 149 | 5/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 150 | 5/8/2022 | TTCC | Db Housing CO Post | 540 |
| 151 | 5/8/2022 | TTCC | Eb Housing CO Post | 540 |
| 152 | 5/8/2022 | TTCC | Fa Housing CO Post | 540 |
| 153 | 5/8/2022 | TTCC | Fb Housing CO Post | 540 |
| 154 | 5/8/2022 | TTCC | Wb Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 155 | 5/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 156 | 5/8/2022 | TTCC | Utility West CO Post | 540 |
| 157 | 5/8/2022 | TTCC | Ae Housing CO Post | 60 |
| 158 | 5/8/2022 | TTCC | Bb Housing CO Post | 60 |
| 159 | 5/8/2022 | TTCC | Bc Housing CO Post | 540 |
| 160 | 5/8/2022 | TTCC | Cb Housing CO Post | 60 |
| 161 | 5/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 162 | 5/8/2022 | TTCC | Db Housing CO Post | 60 |
| 163 | 5/8/2022 | TTCC | Dc Housing CO Post | 540 |
| 164 | 5/8/2022 | TTCC | Eb Housing CO Post | 60 |
| 165 | 5/8/2022 | TTCC | Ec Housing CO Post | 540 |
| 166 | 5/8/2022 | TTCC | Wb Housing CO Post | 540 |
| 167 | 5/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 168 | 5/8/2022 | TTCC | Wd Housing CO Post | 540 |
| 169 | 5/9/2022 | TTCC | Ae Housing CO Post | 540 |
| 170 | 5/9/2022 | TTCC | Ba Housing CO Post | 360 |
| 171 | 5/9/2022 | TTCC | Bb Housing CO Post | 540 |
| 172 | 5/9/2022 | TTCC | Cb Housing CO Post | 540 |
| 173 | 5/9/2022 | TTCC | Cc Housing CO Post | 540 |
| 174 | 5/9/2022 | TTCC | Db Housing CO Post | 540 |
| 176 | 5/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 177 | 5/9/2022 | TTCC | Fa Housing CO Post | 540 |
| 178 | 5/9/2022 | TTCC | Fb Housing CO Post | 540 |
| 179 | 5/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 180 | 5/9/2022 | TTCC | Wd Housing CO Post | 540 |
| 181 | 5/9/2022 | TTCC | Ac Housing CO Post | 540 |
| 182 | 5/9/2022 | TTCC | Aa Housing CO Post | 540 |
| 183 | 5/9/2022 | TTCC | Ae Housing CO Post | 60 |
| 184 | 5/9/2022 | TTCC | Bb Housing CO Post | 60 |
| 185 | 5/9/2022 | TTCC | Bc Housing CO Post | 540 |
| 186 | 5/9/2022 | TTCC | Cb Housing CO Post | 60 |
| 187 | 5/9/2022 | TTCC | Cc Housing CO Post | 540 |

31


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 188 | 5/9/2022 | TTCC | Db Housing CO Post | 60 |
| 189 | 5/9/2022 | TTCC | Eb Housing CO Post | 60 |
| 190 | 5/9/2022 | TTCC | Ec Housing CO Post | 540 |
| 191 | 5/9/2022 | TTCC | Fb Housing CO Post | 60 |
| 192 | 5/9/2022 | TTCC | Fc Housing CO Post | 540 |
| 193 | 5/9/2022 | TTCC | Wb Housing CO Post | 540 |
| 194 | 5/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 195 | 5/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 196 | 5/10/2022 | TTCC | Ae Housing CO Post | 540 |
| 197 | 5/10/2022 | TTCC | Bb Housing CO Post | 540 |
| 198 | 5/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 199 | 5/10/2022 | TTCC | Cb Housing CO Post | 540 |
| 200 | 5/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 201 | 5/10/2022 | TTCC | Db Housing CO Post | 540 |
| 202 | 5/10/2022 | TTCC | Dc Housing CO Post | 540 |
| 203 | 5/10/2022 | TTCC | Ea Housing CO Post | 360 |
| 204 | 5/10/2022 | TTCC | Eb Housing CO Post | 540 |
| 206 | 5/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 207 | 5/10/2022 | TTCC | Fc Housing CO Post | 540 |
| 208 | 5/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 209 | 5/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 210 | 5/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 211 | 5/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 212 | 5/10/2022 | TTCC | Aa Housing CO Post | 540 |
| 213 | 5/10/2022 | TTCC | Ae Housing CO Post | 60 |
| 214 | 5/10/2022 | TTCC | Bb Housing CO Post | 60 |
| 215 | 5/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 216 | 5/10/2022 | TTCC | Cb Housing CO Post | 60 |
| 217 | 5/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 218 | 5/10/2022 | TTCC | Db Housing CO Post | 60 |
| 219 | 5/10/2022 | TTCC | Dc Housing CO Post | 540 |
| 220 | 5/10/2022 | TTCC | Eb Housing CO Post | 60 |

32


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 221 | 5/10/2022 | TTCC | Ec Housing CO Post | 540 |
|-----|-----------|------|--------------------|-----|
| 222 | 5/10/2022 | TTCC | Fb Housing CO Post | 60 |
| 223 | 5/10/2022 | TTCC | Fc Housing CO Post | 540 |
| 224 | 5/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 225 | 5/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 226 | 5/11/2022 | TTCC | Ab Housing CO Post | 540 |
| 227 | 5/11/2022 | TTCC | Ad Housing CO Post | 540 |
| 228 | 5/11/2022 | TTCC | Ae Housing CO Post | 540 |
| 229 | 5/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 230 | 5/11/2022 | TTCC | Bc Housing CO Post | 540 |
| 231 | 5/11/2022 | TTCC | Cb Housing CO Post | 540 |
| 232 | 5/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 233 | 5/11/2022 | TTCC | Db Housing CO Post | 540 |
| 234 | 5/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 235 | 5/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 236 | 5/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 237 | 5/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 238 | 5/11/2022 | TTCC | Fc Housing CO Post | 540 |
| 239 | 5/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 240 | 5/11/2022 | TTCC | Wc Housing CO Post | 540 |
| 241 | 5/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 244 | 5/11/2022 | TTCC | Ad Housing CO Post | 540 |
| 245 | 5/11/2022 | TTCC | Ae Housing CO Post | 60 |
| 246 | 5/11/2022 | TTCC | Bb Housing CO Post | 60 |
| 247 | 5/11/2022 | TTCC | Bc Housing CO Post | 540 |
| 248 | 5/11/2022 | TTCC | Cb Housing CO Post | 60 |
| 249 | 5/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 250 | 5/11/2022 | TTCC | Db Housing CO Post | 60 |
| 251 | 5/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 252 | 5/11/2022 | TTCC | Eb Housing CO Post | 60 |
| 253 | 5/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 254 | 5/11/2022 | TTCC | Fa Housing CO Post | 540 |
| 255 | 5/11/2022 | TTCC | Fb Housing CO Post | 60 |

33



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 256 | 5/11/2022 | TTCC | Wb Housing CO Post | 540 |
|---|---|---|---|---|
| 257 | 5/11/2022 | TTCC | Wc Housing CO Post | 540 |
| 258 | 5/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 259 | 5/12/2022 | TTCC | Ab Housing CO Post | 540 |
| 260 | 5/12/2022 | TTCC | Ae Housing CO Post | 540 |
| 261 | 5/12/2022 | TTCC | Ba Housing CO Post | 540 |
| 262 | 5/12/2022 | TTCC | Bb Housing CO Post | 540 |
| 263 | 5/12/2022 | TTCC | Cb Housing CO Post | 540 |
| 264 | 5/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 265 | 5/12/2022 | TTCC | Da Housing CO Post | 540 |
| 266 | 5/12/2022 | TTCC | Db Housing CO Post | 540 |
| 267 | 5/12/2022 | TTCC | Ea Housing CO Post | 540 |
| 268 | 5/12/2022 | TTCC | Eb Housing CO Post | 540 |
| 269 | 5/12/2022 | TTCC | Fa Housing CO Post | 540 |
| 270 | 5/12/2022 | TTCC | Fb Housing CO Post | 540 |
| 271 | 5/12/2022 | TTCC | Wa Housing CO Post | 540 |
| 272 | 5/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 273 | 5/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 274 | 5/12/2022 | TTCC | Ab Housing CO Post | 540 |
| 275 | 5/12/2022 | TTCC | Ad Housing CO Post | 540 |
| 276 | 5/12/2022 | TTCC | Ae Housing CO Post | 60 |
| 277 | 5/12/2022 | TTCC | Bb Housing CO Post | 60 |
| 278 | 5/12/2022 | TTCC | Bc Housing CO Post | 540 |
| 279 | 5/12/2022 | TTCC | Ca Housing CO Post | 540 |
| 280 | 5/12/2022 | TTCC | Cb Housing CO Post | 60 |
| 281 | 5/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 282 | 5/12/2022 | TTCC | Da Housing CO Post | 540 |
| 283 | 5/12/2022 | TTCC | Db Housing CO Post | 60 |
| 284 | 5/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 285 | 5/12/2022 | TTCC | Ea Housing CO Post | 540 |

34



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 286 | 5/12/2022 | TTCC | Eb Housing CO Post | 60 |
| 287 | 5/12/2022 | TTCC | Ec Housing CO Post | 540 |
| 288 | 5/12/2022 | TTCC | Fb Housing CO Post | 60 |
| 289 | 5/12/2022 | TTCC | Fc Housing CO Post | 540 |
| 290 | 5/12/2022 | TTCC | Wb Housing CO Post | 540 |
| 291 | 5/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 292 | 5/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 293 | 5/12/2022 | TTCC | Utility West CO Post | 540 |
| 294 | 5/13/2022 | TTCC | Ac Housing CO Post | 540 |
| 295 | 5/13/2022 | TTCC | Ae Housing CO Post | 540 |
| 296 | 5/13/2022 | TTCC | Bb Housing CO Post | 540 |
| 297 | 5/13/2022 | TTCC | Bc Housing CO Post | 540 |
| 298 | 5/13/2022 | TTCC | Cb Housing CO Post | 540 |
| 299 | 5/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 300 | 5/13/2022 | TTCC | Db Housing CO Post | 540 |
| 301 | 5/13/2022 | TTCC | Dc Housing CO Post | 540 |
| 302 | 5/13/2022 | TTCC | Eb Housing CO Post | 540 |
| 303 | 5/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 304 | 5/13/2022 | TTCC | Fb Housing CO Post | 540 |
| 305 | 5/13/2022 | TTCC | Fc Housing CO Post | 540 |
| 306 | 5/13/2022 | TTCC | Wb Housing CO Post | 540 |
| 307 | 5/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 308 | 5/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 309 | 5/13/2022 | TTCC | Ab Housing CO Post | 540 |
| 310 | 5/13/2022 | TTCC | Ac Housing CO Post | 540 |
| 311 | 5/13/2022 | TTCC | Aa Housing CO Post | 540 |
| 312 | 5/13/2022 | TTCC | Ae Housing CO Post | 60 |
| 314 | 5/13/2022 | TTCC | Bb Housing CO Post | 60 |
| 315 | 5/13/2022 | TTCC | Bc Housing CO Post | 232 |
| 316 | 5/13/2022 | TTCC | Ca Housing CO Post | 267 |
| 317 | 5/13/2022 | TTCC | Cb Housing CO Post | 60 |
| 318 | 5/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 319 | 5/13/2022 | TTCC | Da Housing CO Post | 245 |
| 320 | 5/13/2022 | TTCC | Db Housing CO Post | 60 |
| 321 | 5/13/2022 | TTCC | Dc Housing CO Post | 540 |

35



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 322 | 5/13/2022 | TTCC | Ea Housing CO Post | 193 |
| 323 | 5/13/2022 | TTCC | Eb Housing CO Post | 60 |
| 324 | 5/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 325 | 5/13/2022 | TTCC | Fb Housing CO Post | 60 |
| 326 | 5/13/2022 | TTCC | Fc Housing CO Post | 540 |
| 327 | 5/13/2022 | TTCC | Wa Housing CO Post | 155 |
| 328 | 5/13/2022 | TTCC | Wb Housing CO Post | 540 |
| 329 | 5/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 330 | 5/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 331 | 5/14/2022 | TTCC | Ac Housing CO Post | 540 |
| 332 | 5/14/2022 | TTCC | Aa Housing CO Post | 540 |
| 333 | 5/14/2022 | TTCC | Ae Housing CO Post | 540 |
| 334 | 5/14/2022 | TTCC | Bb Housing CO Post | 540 |
| 335 | 5/14/2022 | TTCC | Bc Housing CO Post | 540 |
| 336 | 5/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 337 | 5/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 338 | 5/14/2022 | TTCC | Db Housing CO Post | 540 |
| 339 | 5/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 341 | 5/14/2022 | TTCC | Eb Housing CO Post | 540 |
| 342 | 5/14/2022 | TTCC | Ec Housing CO Post | 540 |
| 343 | 5/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 344 | 5/14/2022 | TTCC | Fc Housing CO Post | 540 |
| 345 | 5/14/2022 | TTCC | Wa Housing CO Post | 540 |
| 346 | 5/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 347 | 5/14/2022 | TTCC | Wd Housing CO Post | 540 |
| 348 | 5/14/2022 | TTCC | Ac Housing CO Post | 540 |
| 349 | 5/14/2022 | TTCC | Aa Housing CO Post | 540 |
| 350 | 5/14/2022 | TTCC | Ad Housing CO Post | 540 |
| 351 | 5/14/2022 | TTCC | Ae Housing CO Post | 60 |
| 352 | 5/14/2022 | TTCC | Bb Housing CO Post | 60 |
| 353 | 5/14/2022 | TTCC | Bc Housing CO Post | 540 |
| 354 | 5/14/2022 | TTCC | Ca Housing CO Post | 540 |
| 355 | 5/14/2022 | TTCC | Cb Housing CO Post | 60 |
| 356 | 5/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 357 | 5/14/2022 | TTCC | Db Housing CO Post | 60 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 358 | 5/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 359 | 5/14/2022 | TTCC | Ea Housing CO Post | 256 |
| 360 | 5/14/2022 | TTCC | Eb Housing CO Post | 60 |
| 361 | 5/14/2022 | TTCC | Ec Housing CO Post | 540 |
| 362 | 5/14/2022 | TTCC | Fb Housing CO Post | 60 |
| 363 | 5/14/2022 | TTCC | Fc Housing CO Post | 540 |
| 364 | 5/14/2022 | TTCC | Wa Housing CO Post | 420 |
| 365 | 5/14/2022 | TTCC | Wb Housing CO Post | 540 |
| 366 | 5/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 367 | 5/14/2022 | TTCC | Wd Housing CO Post | 540 |
| 368 | 5/15/2022 | TTCC | Ab Housing CO Post | 540 |
| 369 | 5/15/2022 | TTCC | Ac Housing CO Post | 540 |
| 370 | 5/15/2022 | TTCC | Ad Housing CO Post | 540 |
| 371 | 5/15/2022 | TTCC | Ae Housing CO Post | 540 |
| 372 | 5/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 373 | 5/15/2022 | TTCC | Bc Housing CO Post | 540 |
| 374 | 5/15/2022 | TTCC | Cb Housing CO Post | 540 |
| 375 | 5/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 376 | 5/15/2022 | TTCC | Da Housing CO Post | 540 |
| 377 | 5/15/2022 | TTCC | Db Housing CO Post | 540 |
| 378 | 5/15/2022 | TTCC | Eb Housing CO Post | 540 |
| 379 | 5/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 380 | 5/15/2022 | TTCC | Fb Housing CO Post | 540 |
| 381 | 5/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 382 | 5/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 383 | 5/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 384 | 5/15/2022 | TTCC | Wd Housing CO Post | 540 |
| 385 | 5/15/2022 | TTCC | Med. Inf. CO Post | 540 |
| 386 | 5/15/2022 | TTCC | Ab Housing CO Post | 540 |
| 387 | 5/15/2022 | TTCC | Aa Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 388 | 5/15/2022 | TTCC | Ad Housing CO Post | 229 |
| 389 | 5/15/2022 | TTCC | Ae Housing CO Post | 60 |
| 390 | 5/15/2022 | TTCC | Bb Housing CO Post | 60 |
| 391 | 5/15/2022 | TTCC | Bc Housing CO Post | 540 |
| 392 | 5/15/2022 | TTCC | Cb Housing CO Post | 60 |
| 393 | 5/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 394 | 5/15/2022 | TTCC | Db Housing CO Post | 60 |
| 395 | 5/15/2022 | TTCC | Dc Housing CO Post | 540 |
| 396 | 5/15/2022 | TTCC | Eb Housing CO Post | 60 |
| 397 | 5/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 398 | 5/15/2022 | TTCC | Fb Housing CO Post | 60 |
| 399 | 5/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 400 | 5/15/2022 | TTCC | Wa Housing CO Post | 540 |
| 401 | 5/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 402 | 5/15/2022 | TTCC | Wd Housing CO Post | 540 |
| 403 | 5/16/2022 | TTCC | Ac Housing CO Post | 540 |
| 404 | 5/16/2022 | TTCC | Aa Housing CO Post | 540 |
| 405 | 5/16/2022 | TTCC | Bb Housing CO Post | 540 |
| 406 | 5/16/2022 | TTCC | Bc Housing CO Post | 540 |
| 407 | 5/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 408 | 5/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 409 | 5/16/2022 | TTCC | Db Housing CO Post | 540 |
| 410 | 5/16/2022 | TTCC | Dc Housing CO Post | 540 |
| 411 | 5/16/2022 | TTCC | Eb Housing CO Post | 540 |
| 412 | 5/16/2022 | TTCC | Ec Housing CO Post | 540 |
| 413 | 5/16/2022 | TTCC | Fa Housing CO Post | 540 |
| 414 | 5/16/2022 | TTCC | Fb Housing CO Post | 540 |
| 415 | 5/16/2022 | TTCC | Wa Housing CO Post | 540 |
| 416 | 5/16/2022 | TTCC | Wb Housing CO Post | 540 |
| 417 | 5/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 419 | 5/16/2022 | TTCC | Utility West CO Post | 540 |
| 420 | 5/16/2022 | TTCC | Ac Housing CO Post | 540 |

38



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 421 | 5/16/2022 | TTCC | Ae Housing CO Post | 60 |
| 422 | 5/16/2022 | TTCC | Bb Housing CO Post | 60 |
| 423 | 5/16/2022 | TTCC | Bc Housing CO Post | 540 |
| 424 | 5/16/2022 | TTCC | Cb Housing CO Post | 60 |
| 425 | 5/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 426 | 5/16/2022 | TTCC | Db Housing CO Post | 60 |
| 427 | 5/16/2022 | TTCC | Dc Housing CO Post | 540 |
| 428 | 5/16/2022 | TTCC | Eb Housing CO Post | 60 |
| 429 | 5/16/2022 | TTCC | Fb Housing CO Post | 60 |
| 430 | 5/16/2022 | TTCC | Wb Housing CO Post | 540 |
| 431 | 5/16/2022 | TTCC | Wc Housing CO Post | 540 |
| 432 | 5/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 433 | 5/17/2022 | TTCC | Ae Housing CO Post | 540 |
| 434 | 5/17/2022 | TTCC | Ba Housing CO Post | 420 |
| 435 | 5/17/2022 | TTCC | Bb Housing CO Post | 540 |
| 436 | 5/17/2022 | TTCC | Cb Housing CO Post | 540 |
| 437 | 5/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 438 | 5/17/2022 | TTCC | Da Housing CO Post | 540 |
| 439 | 5/17/2022 | TTCC | Db Housing CO Post | 540 |
| 440 | 5/17/2022 | TTCC | Ea Housing CO Post | 420 |
| 441 | 5/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 442 | 5/17/2022 | TTCC | Fa Housing CO Post | 420 |
| 443 | 5/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 444 | 5/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 445 | 5/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 446 | 5/17/2022 | TTCC | Wd Housing CO Post | 420 |
| 447 | 5/17/2022 | TTCC | Ac Housing CO Post | 540 |
| 448 | 5/17/2022 | TTCC | Ad Housing CO Post | 540 |
| 449 | 5/17/2022 | TTCC | Ae Housing CO Post | 60 |
| 450 | 5/17/2022 | TTCC | Bb Housing CO Post | 60 |
| 451 | 5/17/2022 | TTCC | Bc Housing CO Post | 540 |
| 452 | 5/17/2022 | TTCC | Cb Housing CO Post | 60 |

39


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 453 | 5/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 454 | 5/17/2022 | TTCC | Db Housing CO Post | 60 |
| 455 | 5/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 456 | 5/17/2022 | TTCC | Eb Housing CO Post | 60 |
| 457 | 5/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 458 | 5/17/2022 | TTCC | Fb Housing CO Post | 60 |
| 459 | 5/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 460 | 5/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 461 | 5/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 462 | 5/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 463 | 5/17/2022 | TTCC | Utility West CO Post | 540 |
| 464 | 5/18/2022 | TTCC | Ac Housing CO Post | 195 |
| 465 | 5/18/2022 | TTCC | Ae Housing CO Post | 540 |
| 466 | 5/18/2022 | TTCC | Ba Housing CO Post | 240 |
| 467 | 5/18/2022 | TTCC | Bb Housing CO Post | 540 |
| 468 | 5/18/2022 | TTCC | Cb Housing CO Post | 540 |
| 469 | 5/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 470 | 5/18/2022 | TTCC | Db Housing CO Post | 540 |
| 471 | 5/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 472 | 5/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 474 | 5/18/2022 | TTCC | Ec Housing CO Post | 240 |
| 475 | 5/18/2022 | TTCC | Fa Housing CO Post | 540 |
| 476 | 5/18/2022 | TTCC | Fb Housing CO Post | 540 |
| 477 | 5/18/2022 | TTCC | Wa Housing CO Post | 540 |
| 478 | 5/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 479 | 5/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 480 | 5/18/2022 | TTCC | Aa Housing CO Post | 540 |
| 481 | 5/18/2022 | TTCC | Ad Housing CO Post | 540 |
| 482 | 5/18/2022 | TTCC | Ae Housing CO Post | 60 |
| 483 | 5/18/2022 | TTCC | Bb Housing CO Post | 60 |
| 484 | 5/18/2022 | TTCC | Bc Housing CO Post | 540 |

40



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 485 | 5/18/2022 | TTCC | Cb Housing CO Post | 60 |
| 486 | 5/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 487 | 5/18/2022 | TTCC | Da Housing CO Post | 29 |
| 488 | 5/18/2022 | TTCC | Db Housing CO Post | 60 |
| 489 | 5/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 490 | 5/18/2022 | TTCC | Eb Housing CO Post | 60 |
| 491 | 5/18/2022 | TTCC | Fb Housing CO Post | 60 |
| 492 | 5/18/2022 | TTCC | Fc Housing CO Post | 540 |
| 493 | 5/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 494 | 5/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 495 | 5/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 496 | 5/19/2022 | TTCC | Ac Housing CO Post | 540 |
| 497 | 5/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 498 | 5/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 499 | 5/19/2022 | TTCC | Bc Housing CO Post | 540 |
| 500 | 5/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 501 | 5/19/2022 | TTCC | Cc Housing CO Post | 540 |
| 502 | 5/19/2022 | TTCC | Db Housing CO Post | 540 |
| 503 | 5/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 504 | 5/19/2022 | TTCC | Db Housing CO Post | 540 |
| 505 | 5/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 506 | 5/19/2022 | TTCC | Eb Housing CO Post | 540 |
| 507 | 5/19/2022 | TTCC | Ec Housing CO Post | 540 |
| 508 | 5/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 509 | 5/19/2022 | TTCC | Fc Housing CO Post | 540 |
| 510 | 5/19/2022 | TTCC | Wa Housing CO Post | 540 |
| 511 | 5/19/2022 | TTCC | Wb Housing CO Post | 540 |
| 512 | 5/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 513 | 5/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 514 | 5/19/2022 | TTCC | Aa Housing CO Post | 540 |
| 515 | 5/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 516 | 5/19/2022 | TTCC | Ae Housing CO Post | 60 |
| 517 | 5/19/2022 | TTCC | Bb Housing CO Post | 60 |
| 518 | 5/19/2022 | TTCC | Bc Housing CO Post | 540 |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 519 | 5/19/2022 | TTCC | Cb Housing CO Post | 60 |
| 520 | 5/19/2022 | TTCC | Cc Housing CO Post | 810 |
| 521 | 5/19/2022 | TTCC | Db Housing CO Post | 60 |
| 522 | 5/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 523 | 5/19/2022 | TTCC | Eb Housing CO Post | 60 |
| 524 | 5/19/2022 | TTCC | Fb Housing CO Post | 60 |
| 525 | 5/19/2022 | TTCC | Fc Housing CO Post | 540 |
| 526 | 5/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 527 | 5/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 528 | 5/20/2022 | TTCC | Ac Housing CO Post | 540 |
| 529 | 5/20/2022 | TTCC | Ae Housing CO Post | 540 |
| 530 | 5/20/2022 | TTCC | Ba Housing CO Post | 162 |
| 531 | 5/20/2022 | TTCC | Bb Housing CO Post | 540 |
| 532 | 5/20/2022 | TTCC | Bc Housing CO Post | 540 |
| 533 | 5/20/2022 | TTCC | Cb Housing CO Post | 540 |
| 534 | 5/20/2022 | TTCC | Cc Housing CO Post | 540 |
| 535 | 5/20/2022 | TTCC | Db Housing CO Post | 540 |
| 536 | 5/20/2022 | TTCC | Dc Housing CO Post | 540 |
| 537 | 5/20/2022 | TTCC | Eb Housing CO Post | 540 |
| 538 | 5/20/2022 | TTCC | Fb Housing CO Post | 540 |
| 539 | 5/20/2022 | TTCC | Fc Housing CO Post | 540 |
| 540 | 5/20/2022 | TTCC | Wa Housing CO Post | 540 |
| 541 | 5/20/2022 | TTCC | Wb Housing CO Post | 540 |
| 542 | 5/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 543 | 5/20/2022 | TTCC | Wd Housing CO Post | 540 |
| 544 | 5/20/2022 | TTCC | Ac Housing CO Post | 540 |
| 545 | 5/20/2022 | TTCC | Ad Housing CO Post | 540 |
| 546 | 5/20/2022 | TTCC | Ae Housing CO Post | 60 |
| 547 | 5/20/2022 | TTCC | Bb Housing CO Post | 60 |
| 548 | 5/20/2022 | TTCC | Bc Housing CO Post | 540 |
| 549 | 5/20/2022 | TTCC | Cb Housing CO Post | 60 |
| 550 | 5/20/2022 | TTCC | Cc Housing CO Post | 540 |

42



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 551 | 5/20/2022 | TTCC | Db Housing CO Post | 60 |
| 552 | 5/20/2022 | TTCC | Dc Housing CO Post | 540 |
| 553 | 5/20/2022 | TTCC | Eb Housing CO Post | 60 |
| 554 | 5/20/2022 | TTCC | Ec Housing CO Post | 540 |
| 555 | 5/20/2022 | TTCC | Fb Housing CO Post | 60 |
| 556 | 5/20/2022 | TTCC | Fc Housing CO Post | 540 |
| 557 | 5/20/2022 | TTCC | Wb Housing CO Post | 540 |
| 558 | 5/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 559 | 5/20/2022 | TTCC | Wd Housing CO Post | 540 |
| 560 | 5/21/2022 | TTCC | Ac Housing CO Post | 540 |
| 561 | 5/21/2022 | TTCC | Ae Housing CO Post | 540 |
| 562 | 5/21/2022 | TTCC | Bb Housing CO Post | 540 |
| 563 | 5/21/2022 | TTCC | Bc Housing CO Post | 540 |
| 564 | 5/21/2022 | TTCC | Ca Housing CO Post | 540 |
| 565 | 5/21/2022 | TTCC | Cb Housing CO Post | 540 |
| 566 | 5/21/2022 | TTCC | Db Housing CO Post | 540 |
| 567 | 5/21/2022 | TTCC | Eb Housing CO Post | 540 |
| 568 | 5/21/2022 | TTCC | Fb Housing CO Post | 540 |
| 569 | 5/21/2022 | TTCC | Fc Housing CO Post | 540 |
| 570 | 5/21/2022 | TTCC | Wb Housing CO Post | 540 |
| 571 | 5/21/2022 | TTCC | Wc Housing CO Post | 540 |
| 572 | 5/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 573 | 5/21/2022 | TTCC | Ac Housing CO Post | 540 |
| 574 | 5/21/2022 | TTCC | Ad Housing CO Post | 540 |
| 575 | 5/21/2022 | TTCC | Ae Housing CO Post | 60 |
| 576 | 5/21/2022 | TTCC | Bb Housing CO Post | 60 |
| 577 | 5/21/2022 | TTCC | Bc Housing CO Post | 540 |
| 578 | 5/21/2022 | TTCC | Cb Housing CO Post | 60 |
| 579 | 5/21/2022 | TTCC | Cc Housing CO Post | 540 |
| 580 | 5/21/2022 | TTCC | Db Housing CO Post | 60 |
| 581 | 5/21/2022 | TTCC | Dc Housing CO Post | 540 |
| 582 | 5/21/2022 | TTCC | Eb Housing CO Post | 60 |

43



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 583 | 5/21/2022 | TTCC | Fb Housing CO Post | 60 |
| 584 | 5/21/2022 | TTCC | Wc Housing CO Post | 540 |
| 585 | 5/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 586 | 5/21/2022 | TTCC | Perimeter CO Post | 540 |
| 587 | 5/22/2022 | TTCC | Ab Housing CO Post | 540 |
| 588 | 5/22/2022 | TTCC | Ac Housing CO Post | 270 |
| 589 | 5/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 590 | 5/22/2022 | TTCC | Ae Housing CO Post | 540 |
| 591 | 5/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 592 | 5/22/2022 | TTCC | Bc Housing CO Post | 540 |
| 593 | 5/22/2022 | TTCC | Cb Housing CO Post | 540 |
| 594 | 5/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 595 | 5/22/2022 | TTCC | Db Housing CO Post | 540 |
| 596 | 5/22/2022 | TTCC | Dc Housing CO Post | 540 |
| 597 | 5/22/2022 | TTCC | Eb Housing CO Post | 540 |
| 598 | 5/22/2022 | TTCC | Ec Housing CO Post | 540 |
| 599 | 5/22/2022 | TTCC | Fb Housing CO Post | 540 |
| 600 | 5/22/2022 | TTCC | Fc Housing CO Post | 540 |
| 601 | 5/22/2022 | TTCC | Wa Housing CO Post | 540 |
| 602 | 5/22/2022 | TTCC | Wb Housing CO Post | 540 |
| 603 | 5/22/2022 | TTCC | Wc Housing CO Post | 540 |
| 604 | 5/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 605 | 5/22/2022 | TTCC | Perimeter CO Post | 90 |
| 607 | 5/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 608 | 5/22/2022 | TTCC | Ae Housing CO Post | 60 |
| 609 | 5/22/2022 | TTCC | Bb Housing CO Post | 60 |
| 610 | 5/22/2022 | TTCC | Bc Housing CO Post | 540 |
| 611 | 5/22/2022 | TTCC | Cb Housing CO Post | 60 |
| 612 | 5/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 613 | 5/22/2022 | TTCC | Db Housing CO Post | 60 |
| 614 | 5/22/2022 | TTCC | Dc Housing CO Post | 540 |
| 615 | 5/22/2022 | TTCC | Eb Housing CO Post | 60 |

44


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 616 | 5/22/2022 | TTCC | Fb Housing CO Post | 60 |
| 617 | 5/22/2022 | TTCC | Wc Housing CO Post | 540 |
| 618 | 5/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 619 | 5/23/2022 | TTCC | Aa Housing CO Post | 51 |
| 620 | 5/23/2022 | TTCC | Ae Housing CO Post | 540 |
| 621 | 5/23/2022 | TTCC | Ba Housing CO Post | 540 |
| 622 | 5/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 623 | 5/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 624 | 5/23/2022 | TTCC | Cc Housing CO Post | 540 |
| 625 | 5/23/2022 | TTCC | Db Housing CO Post | 540 |
| 626 | 5/23/2022 | TTCC | Dc Housing CO Post | 540 |
| 627 | 5/23/2022 | TTCC | Eb Housing CO Post | 540 |
| 628 | 5/23/2022 | TTCC | Fa Housing CO Post | 540 |
| 629 | 5/23/2022 | TTCC | Fb Housing CO Post | 540 |
| 630 | 5/23/2022 | TTCC | Wb Housing CO Post | 540 |
| 631 | 5/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 632 | 5/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 633 | 5/23/2022 | TTCC | Aa Housing CO Post | 540 |
| 634 | 5/23/2022 | TTCC | Ae Housing CO Post | 60 |
| 635 | 5/23/2022 | TTCC | Bb Housing CO Post | 60 |
| 636 | 5/23/2022 | TTCC | Cb Housing CO Post | 60 |
| 637 | 5/23/2022 | TTCC | Db Housing CO Post | 60 |
| 638 | 5/23/2022 | TTCC | Eb Housing CO Post | 60 |
| 639 | 5/23/2022 | TTCC | Fb Housing CO Post | 60 |
| 640 | 5/23/2022 | TTCC | Wa Housing CO Post | 540 |
| 641 | 5/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 642 | 5/24/2022 | TTCC | Ad Housing CO Post | 82 |
| 644 | 5/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 645 | 5/24/2022 | TTCC | Cb Housing CO Post | 540 |
| 646 | 5/24/2022 | TTCC | Cc Housing CO Post | 540 |
| 647 | 5/24/2022 | TTCC | Da Housing CO Post | 540 |
| 648 | 5/24/2022 | TTCC | Db Housing CO Post | 540 |
| 649 | 5/24/2022 | TTCC | Eb Housing CO Post | 540 |

45


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 650 | 5/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 651 | 5/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 652 | 5/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 653 | 5/24/2022 | TTCC | Wb Housing CO Post | 540 |
| 654 | 5/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 655 | 5/24/2022 | TTCC | Ac Housing CO Post | 540 |
| 656 | 5/24/2022 | TTCC | Ad Housing CO Post | 10 |
| 657 | 5/24/2022 | TTCC | Ae Housing CO Post | 60 |
| 658 | 5/24/2022 | TTCC | Bb Housing CO Post | 60 |
| 659 | 5/24/2022 | TTCC | Cb Housing CO Post | 60 |
| 660 | 5/24/2022 | TTCC | Db Housing CO Post | 60 |
| 661 | 5/24/2022 | TTCC | Fb Housing CO Post | 60 |
| 662 | 5/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 663 | 5/24/2022 | TTCC | Wd Housing CO Post | 540 |
| 664 | 5/25/2022 | TTCC | Bb Housing CO Post | 540 |
| 665 | 5/25/2022 | TTCC | Ca Housing CO Post | 210 |
| 666 | 5/25/2022 | TTCC | Cb Housing CO Post | 540 |
| 667 | 5/25/2022 | TTCC | Da Housing CO Post | 180 |
| 668 | 5/25/2022 | TTCC | Db Housing CO Post | 540 |
| 669 | 5/25/2022 | TTCC | Eb Housing CO Post | 540 |
| 670 | 5/25/2022 | TTCC | Fb Housing CO Post | 540 |
| 671 | 5/25/2022 | TTCC | Fc Housing CO Post | 320 |
| 672 | 5/25/2022 | TTCC | Wb Housing CO Post | 540 |
| 673 | 5/25/2022 | TTCC | Wc Housing CO Post | 540 |
| 674 | 5/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 676 | 5/25/2022 | TTCC | Ad Housing CO Post | 540 |
| 677 | 5/25/2022 | TTCC | Ae Housing CO Post | 60 |
| 678 | 5/25/2022 | TTCC | Bb Housing CO Post | 60 |
| 679 | 5/25/2022 | TTCC | Cb Housing CO Post | 60 |
| 680 | 5/25/2022 | TTCC | Db Housing CO Post | 60 |
| 681 | 5/25/2022 | TTCC | Eb Housing CO Post | 60 |
| 682 | 5/25/2022 | TTCC | Fb Housing CO Post | 60 |

46



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 683 | 5/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 684 | 5/26/2022 | TTCC | Ae Housing CO Post | 540 |
| 685 | 5/26/2022 | TTCC | Ba Housing CO Post | 540 |
| 686 | 5/26/2022 | TTCC | Cb Housing CO Post | 540 |
| 687 | 5/26/2022 | TTCC | Cc Housing CO Post | 540 |
| 688 | 5/26/2022 | TTCC | Db Housing CO Post | 540 |
| 689 | 5/26/2022 | TTCC | Dc Housing CO Post | 540 |
| 690 | 5/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 691 | 5/26/2022 | TTCC | Fb Housing CO Post | 540 |
| 692 | 5/26/2022 | TTCC | Wa Housing CO Post | 540 |
| 693 | 5/26/2022 | TTCC | Wb Housing CO Post | 540 |
| 694 | 5/26/2022 | TTCC | Wc Housing CO Post | 540 |
| 695 | 5/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 696 | 5/26/2022 | TTCC | Ad Housing CO Post | 540 |
| 697 | 5/26/2022 | TTCC | Ae Housing CO Post | 60 |
| 698 | 5/26/2022 | TTCC | Cb Housing CO Post | 60 |
| 699 | 5/26/2022 | TTCC | Db Housing CO Post | 60 |
| 700 | 5/26/2022 | TTCC | Eb Housing CO Post | 60 |
| 701 | 5/26/2022 | TTCC | Fb Housing CO Post | 60 |
| 702 | 5/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 703 | 5/27/2022 | TTCC | Ab Housing CO Post | 540 |
| 704 | 5/27/2022 | TTCC | Ae Housing CO Post | 540 |
| 705 | 5/27/2022 | TTCC | Bb Housing CO Post | 540 |
| 706 | 5/27/2022 | TTCC | Cb Housing CO Post | 540 |
| 707 | 5/27/2022 | TTCC | Cc Housing CO Post | 540 |
| 708 | 5/27/2022 | TTCC | Db Housing CO Post | 540 |
| 709 | 5/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 710 | 5/27/2022 | TTCC | Ea Housing CO Post | 540 |
| 711 | 5/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 712 | 5/27/2022 | TTCC | Fa Housing CO Post | 540 |
| 713 | 5/27/2022 | TTCC | Fb Housing CO Post | 540 |
| 714 | 5/27/2022 | TTCC | Fc Housing CO Post | 540 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 715 | 5/27/2022 | TTCC | Wa Housing CO Post | 540 |
| 716 | 5/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 718 | 5/27/2022 | TTCC | Ac Housing CO Post | 540 |
| 719 | 5/27/2022 | TTCC | Ae Housing CO Post | 540 |
| 720 | 5/27/2022 | TTCC | Bb Housing CO Post | 60 |
| 721 | 5/27/2022 | TTCC | Cb Housing CO Post | 60 |
| 722 | 5/27/2022 | TTCC | Cc Housing CO Post | 60 |
| 723 | 5/27/2022 | TTCC | Db Housing CO Post | 540 |
| 724 | 5/27/2022 | TTCC | Fb Housing CO Post | 60 |
| 725 | 5/27/2022 | TTCC | Fc Housing CO Post | 60 |
| 726 | 5/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 727 | 5/27/2022 | TTCC | Wc Housing CO Post | 540 |
| 728 | 5/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 729 | 5/28/2022 | TTCC | Ac Housing CO Post | 540 |
| 730 | 5/28/2022 | TTCC | Aa Housing CO Post | 540 |
| 731 | 5/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 732 | 5/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 733 | 5/28/2022 | TTCC | Bb Housing CO Post | 540 |
| 734 | 5/28/2022 | TTCC | Bc Housing CO Post | 540 |
| 735 | 5/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 736 | 5/28/2022 | TTCC | Cc Housing CO Post | 540 |
| 737 | 5/28/2022 | TTCC | Db Housing CO Post | 540 |
| 738 | 5/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 739 | 5/28/2022 | TTCC | Eb Housing CO Post | 540 |
| 740 | 5/28/2022 | TTCC | Ec Housing CO Post | 540 |
| 741 | 5/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 742 | 5/28/2022 | TTCC | Fc Housing CO Post | 540 |
| 743 | 5/28/2022 | TTCC | Wa Housing CO Post | 540 |
| 744 | 5/28/2022 | TTCC | Wb Housing CO Post | 540 |
| 745 | 5/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 746 | 5/28/2022 | TTCC | Wd Housing CO Post | 540 |

48



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 747 | 5/28/2022 | TTCC | Medical Inf. CO Post | 540 |
| 748 | 5/28/2022 | TTCC | Ac Housing CO Post | 540 |
| 749 | 5/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 750 | 5/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 751 | 5/28/2022 | TTCC | Bb Housing CO Post | 60 |
| 752 | 5/28/2022 | TTCC | Bc Housing CO Post | 60 |
| 753 | 5/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 754 | 5/28/2022 | TTCC | Cc Housing CO Post | 60 |
| 755 | 5/28/2022 | TTCC | Db Housing CO Post | 540 |
| 756 | 5/28/2022 | TTCC | Dc Housing CO Post | 60 |
| 757 | 5/28/2022 | TTCC | Eb Housing CO Post | 540 |
| 758 | 5/28/2022 | TTCC | Ec Housing CO Post | 60 |
| 759 | 5/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 760 | 5/28/2022 | TTCC | Fc Housing CO Post | 60 |
| 761 | 5/28/2022 | TTCC | Wb Housing CO Post | 540 |
| 762 | 5/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 763 | 5/28/2022 | TTCC | Wd Housing CO Post | 540 |
| 764 | 5/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 765 | 5/29/2022 | TTCC | Aa Housing CO Post | 540 |
| 766 | 5/29/2022 | TTCC | Ae Housing CO Post | 540 |
| 767 | 5/29/2022 | TTCC | Bb Housing CO Post | 540 |
| 768 | 5/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 769 | 5/29/2022 | TTCC | Cc Housing CO Post | 540 |
| 770 | 5/29/2022 | TTCC | Da Housing CO Post | 540 |
| 771 | 5/29/2022 | TTCC | Db Housing CO Post | 540 |
| 772 | 5/29/2022 | TTCC | Ea Housing CO Post | 540 |
| 773 | 5/29/2022 | TTCC | Eb Housing CO Post | 540 |
| 774 | 5/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 775 | 5/29/2022 | TTCC | Fc Housing CO Post | 540 |
| 776 | 5/29/2022 | TTCC | Wb Housing CO Post | 540 |

49


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 777 | 5/29/2022 | TTCC | Wc Housing CO Post | 540 |
| 778 | 5/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 779 | 5/29/2022 | TTCC | Medical Inf. CO Post | 540 |
| 780 | 5/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 781 | 5/29/2022 | TTCC | Ad Housing CO Post | 540 |
| 782 | 5/29/2022 | TTCC | Ae Housing CO Post | 540 |
| 783 | 5/29/2022 | TTCC | Bb Housing CO Post | 60 |
| 784 | 5/29/2022 | TTCC | Cb Housing CO Post | 60 |
| 785 | 5/29/2022 | TTCC | Db Housing CO Post | 60 |
| 786 | 5/29/2022 | TTCC | Dc Housing CO Post | 60 |
| 787 | 5/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 788 | 5/29/2022 | TTCC | Wa Housing CO Post | 60 |
| 789 | 5/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 790 | 5/30/2022 | TTCC | Ac Housing CO Post | 540 |
| 791 | 5/30/2022 | TTCC | Ad Housing CO Post | 540 |
| 793 | 5/30/2022 | TTCC | Cb Housing CO Post | 540 |
| 794 | 5/30/2022 | TTCC | Db Housing CO Post | 540 |
| 795 | 5/30/2022 | TTCC | Eb Housing CO Post | 540 |
| 796 | 5/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 797 | 5/30/2022 | TTCC | Wb Housing CO Post | 540 |
| 798 | 5/30/2022 | TTCC | Wc Housing CO Post | 540 |
| 799 | 5/30/2022 | TTCC | Ad Housing CO Post | 540 |
| 800 | 5/30/2022 | TTCC | Ae Housing CO Post | 540 |
| 801 | 5/30/2022 | TTCC | Bb Housing CO Post | 60 |
| 802 | 5/30/2022 | TTCC | Bc Housing CO Post | 60 |
| 803 | 5/30/2022 | TTCC | Cb Housing CO Post | 540 |
| 804 | 5/30/2022 | TTCC | Cc Housing CO Post | 60 |
| 805 | 5/30/2022 | TTCC | Db Housing CO Post | 540 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 806 | 5/30/2022 | TTCC | Dc Housing CO Post | 60 |
|---|---|---|---|---|
| 807 | 5/30/2022 | TTCC | Eb Housing CO Post | 540 |
| 808 | 5/30/2022 | TTCC | Ec Housing CO Post | 60 |
| 809 | 5/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 810 | 5/30/2022 | TTCC | Wa Housing CO Post | 60 |
| 811 | 5/30/2022 | TTCC | Wb Housing CO Post | 540 |
| 812 | 5/31/2022 | TTCC | Bb Housing CO Post | 540 |
| 813 | 5/31/2022 | TTCC | Cb Housing CO Post | 540 |
| 814 | 5/31/2022 | TTCC | Cc Housing CO Post | 540 |
| 815 | 5/31/2022 | TTCC | Da Housing CO Post | 540 |
| 816 | 5/31/2022 | TTCC | Db Housing CO Post | 540 |
| 817 | 5/31/2022 | TTCC | Fb Housing CO Post | 540 |
| 818 | 5/31/2022 | TTCC | Fc Housing CO Post | 540 |
| 819 | 5/31/2022 | TTCC | Wb Housing CO Post | 540 |
| 820 | 5/31/2022 | TTCC | Wc Housing CO Post | 540 |
| 821 | 5/31/2022 | TTCC | Wd Housing CO Post | 540 |
| 822 | 5/31/2022 | TTCC | Ac Housing CO Post | 540 |
| 823 | 5/31/2022 | TTCC | Ad Housing CO Post | 540 |
| 824 | 5/31/2022 | TTCC | Ae Housing CO Post | 540 |
| 825 | 5/31/2022 | TTCC | Bb Housing CO Post | 60 |
| 826 | 5/31/2022 | TTCC | Bc Housing CO Post | 60 |
| 827 | 5/31/2022 | TTCC | Cb Housing CO Post | 540 |
| 828 | 5/31/2022 | TTCC | Cc Housing CO Post | 60 |
| 829 | 5/31/2022 | TTCC | Db Housing CO Post | 540 |
| 830 | 5/31/2022 | TTCC | Dc Housing CO Post | 60 |
| 831 | 5/31/2022 | TTCC | Eb Housing CO Post | 540 |
| 832 | 5/31/2022 | TTCC | Ec Housing CO Post | 60 |
| 833 | 5/31/2022 | TTCC | Fb Housing CO Post | 540 |
| 834 | 5/31/2022 | TTCC | Fc Housing CO Post | 60 |
| 835 | 5/31/2022 | TTCC | Wb Housing CO Post | 540 |

51



| ATTACHMENT C |
| --- |

## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | Date | Site | Post | Minutes |
| --- | --- | --- | --- | --- |
| 836 | 5/31/2022 | TTCC | Wc Housing CO Post | 540 |
| 837 | 5/31/2022 | TTCC | Wd Housing CO Post | 540 |

### Finding #3

All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of June. There were 30 days in the month of June 2022, which the shift rosters reflected 675 critical posts were not filled on time or were left vacant during the security shifts.

| | Date | Site | Post | Minutes Unfilled |
| --- | --- | --- | --- | --- |
| 1 | 6/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 2 | 6/1/2022 | TTCC | Ae Housing CO Post | 540 |
| 3 | 6/1/2022 | TTCC | Ba Housing CO Post | 540 |
| 4 | 6/1/2022 | TTCC | Bb Housing CO Post | 540 |
| 5 | 6/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 6 | 6/1/2022 | TTCC | Cb Housing CO Post | 540 |
| 7 | 6/1/2022 | TTCC | Cc Housing CO Post | 540 |
| 8 | 6/1/2022 | TTCC | Da Housing CO Post | 540 |
| 9 | 6/1/2022 | TTCC | Db Housing CO Post | 540 |
| 10 | 6/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 12 | 6/1/2022 | TTCC | Fc Housing CO Post | 540 |
| 13 | 6/1/2022 | TTCC | Wa Housing CO Post | 540 |
| 14 | 6/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 15 | 6/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 16 | 6/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 17 | 6/1/2022 | TTCC | Ab Housing CO post | 540 |
| 18 | 6/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 19 | 6/1/2022 | TTCC | Ae Housing CO Post | 60 |

52


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 20 | 6/1/2022 | TTCC | Bb Housing CO Post | 60 |
| 21 | 6/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 22 | 6/1/2022 | TTCC | Cb Housing CO Post | 60 |
| 23 | 6/1/2022 | TTCC | Cc Housing CO Post | 540 |
| 24 | 6/1/2022 | TTCC | Db Housing CO Post | 60 |
| 25 | 6/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 26 | 6/1/2022 | TTCC | Eb Housing CO Post | 60 |
| 27 | 6/1/2022 | TTCC | Ec Housing CO Post | 340 |
| 28 | 6/1/2022 | TTCC | Fa Housing CO Post | 60 |
| 29 | 6/1/2022 | TTCC | Fb Housing CO Post | 60 |
| 30 | 6/1/2022 | TTCC | Fc Housing CO Post | 540 |
| 31 | 6/1/2022 | TTCC | Wa Housing CO Post | 57 |
| 32 | 6/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 33 | 6/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 34 | 6/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 35 | 6/2/2022 | TTCC | Ab Housing CO post | 540 |
| 36 | 6/2/2022 | TTCC | Ae Housing CO Post | 540 |
| 37 | 6/2/2022 | TTCC | Bb Housing CO Post | 540 |
| 38 | 6/2/2022 | TTCC | Bc Housing CO Post | 540 |
| 39 | 6/2/2022 | TTCC | Cb Housing CO Post | 540 |
| 40 | 6/2/2022 | TTCC | Cc Housing CO Post | 540 |
| 41 | 6/2/2022 | TTCC | Db Housing CO Post | 540 |
| 42 | 6/2/2022 | TTCC | Dc Housing CO Post | 540 |
| 43 | 6/2/2022 | TTCC | Eb Housing CO Post | 540 |
| 44 | 6/2/2022 | TTCC | Fc Housing CO Post | 540 |
| 45 | 6/2/2022 | TTCC | Wa Housing CO Post | 540 |
| 46 | 6/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 47 | 6/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 48 | 6/2/2022 | TTCC | Wd Housing CO Post | 540 |

53



ATTACHMENT C

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 49 | 6/2/2022 | TTCC | Ac Housing CO Post | 540 |
|---|---|---|---|---|
| 50 | 6/2/2022 | TTCC | Aa Housing CO Post | 540 |
| 51 | 6/2/2022 | TTCC | Ae Housing CO Post | 60 |
| 52 | 6/2/2022 | TTCC | Bb Housing CO Post | 60 |
| 53 | 6/2/2022 | TTCC | Bc Housing CO Post | 540 |
| 54 | 6/2/2022 | TTCC | Cb Housing CO Post | 60 |
| 55 | 6/2/2022 | TTCC | Cc Housing CO Post | 540 |
| 56 | 6/2/2022 | TTCC | Db Housing CO Post | 60 |
| 57 | 6/2/2022 | TTCC | Eb Housing CO Post | 60 |
| 58 | 6/2/2022 | TTCC | Ec Housing CO Post | 540 |
| 59 | 6/2/2022 | TTCC | Fb Housing CO Post | 60 |
| 60 | 6/2/2022 | TTCC | Fc Housing CO Post | 540 |
| 62 | 6/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 64 | 6/2/2022 | TTCC | Wd Housing CO Post | 540 |
| 65 | 6/3/2022 | TTCC | Ae Housing CO Post | 540 |
| 66 | 6/3/2022 | TTCC | Bb Housing CO Post | 540 |
| 67 | 6/3/2022 | TTCC | Cb Housing CO Post | 540 |
| 68 | 6/3/2022 | TTCC | Db Housing CO Post | 540 |
| 69 | 6/3/2022 | TTCC | Eb Housing CO Post | 540 |
| 70 | 6/3/2022 | TTCC | Fb Housing CO Post | 540 |
| 71 | 6/3/2022 | TTCC | Wa Housing CO Post | 540 |
| 72 | 6/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 73 | 6/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 74 | 6/3/2022 | TTCC | Ab Housing CO post | 540 |
| 75 | 6/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 76 | 6/3/2022 | TTCC | Ae Housing CO Post | 60 |
| 77 | 6/3/2022 | TTCC | Bb Housing CO Post | 60 |
| 78 | 6/3/2022 | TTCC | Bc Housing CO Post | 540 |
| 79 | 6/3/2022 | TTCC | Cb Housing CO Post | 60 |
| 80 | 6/3/2022 | TTCC | Cc Housing CO Post | 540 |

54


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 81 | 6/3/2022 | TTCC | Db Housing CO Post | 60 |
| 82 | 6/3/2022 | TTCC | Dc Housing CO Post | 540 |
| 83 | 6/3/2022 | TTCC | Eb Housing CO Post | 60 |
| 84 | 6/3/2022 | TTCC | Ec Housing CO Post | 540 |
| 85 | 6/3/2022 | TTCC | Fb Housing CO Post | 60 |
| 86 | 6/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 87 | 6/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 88 | 6/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 89 | 6/4/2022 | TTCC | Ab Housing CO post | 281 |
| 90 | 6/4/2022 | TTCC | Ac Housing CO Post | 540 |
| 91 | 6/4/2022 | TTCC | Ae Housing CO Post | 540 |
| 92 | 6/4/2022 | TTCC | Bb Housing CO Post | 540 |
| 93 | 6/4/2022 | TTCC | Bc Housing CO Post | 281 |
| 94 | 6/4/2022 | TTCC | Cb Housing CO Post | 540 |
| 95 | 6/4/2022 | TTCC | Cc Housing CO Post | 540 |
| 96 | 6/4/2022 | TTCC | Db Housing CO Post | 540 |
| 97 | 6/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 98 | 6/4/2022 | TTCC | Eb Housing CO Post | 540 |
| 99 | 6/4/2022 | TTCC | Fb Housing CO Post | 540 |
| 100 | 6/4/2022 | TTCC | Fc Housing CO Post | 540 |
| 101 | 6/4/2022 | TTCC | Wb Housing CO Post | 540 |
| 102 | 6/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 103 | 6/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 105 | 6/4/2022 | TTCC | Ad Housing CO Post | 540 |
| 106 | 6/4/2022 | TTCC | Ae Housing CO Post | 60 |
| 107 | 6/4/2022 | TTCC | Bb Housing CO Post | 60 |
| 108 | 6/4/2022 | TTCC | Bc Housing CO Post | 540 |
| 109 | 6/4/2022 | TTCC | Cb Housing CO Post | 60 |
| 110 | 6/4/2022 | TTCC | Cc Housing CO Post | 540 |
| 111 | 6/4/2022 | TTCC | Da Housing CO Post | 540 |

55


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 112 | 6/4/2022 | TTCC | Db Housing CO Post | 60 |
| 113 | 6/4/2022 | TTCC | Eb Housing CO Post | 60 |
| 114 | 6/4/2022 | TTCC | Fb Housing CO Post | 60 |
| 115 | 6/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 116 | 6/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 117 | 6/5/2022 | TTCC | Ac Housing CO Post | 540 |
| 118 | 6/5/2022 | TTCC | Ae Housing CO Post | 540 |
| 119 | 6/5/2022 | TTCC | Ba Housing CO Post | 540 |
| 120 | 6/5/2022 | TTCC | Bb Housing CO Post | 540 |
| 121 | 6/5/2022 | TTCC | Cb Housing CO Post | 540 |
| 122 | 6/5/2022 | TTCC | Cc Housing CO Post | 540 |
| 123 | 6/5/2022 | TTCC | Db Housing CO Post | 540 |
| 124 | 6/5/2022 | TTCC | Dc Housing CO Post | 540 |
| 125 | 6/5/2022 | TTCC | Eb Housing CO Post | 540 |
| 126 | 6/5/2022 | TTCC | Fb Housing CO Post | 540 |
| 127 | 6/5/2022 | TTCC | Fc Housing CO Post | 540 |
| 128 | 6/5/2022 | TTCC | Wb Housing CO Post | 540 |
| 129 | 6/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 130 | 6/5/2022 | TTCC | Wd Housing CO Post | 540 |
| 131 | 6/5/2022 | TTCC | Medical Inf CO Post | 540 |
| 132 | 6/5/2022 | TTCC | Ad Housing CO Post | 540 |
| 133 | 6/5/2022 | TTCC | Ae Housing CO Post | 60 |
| 134 | 6/5/2022 | TTCC | Bb Housing CO Post | 60 |
| 135 | 6/5/2022 | TTCC | Bc Housing CO Post | 540 |
| 136 | 6/5/2022 | TTCC | Cb Housing CO Post | 60 |
| 137 | 6/5/2022 | TTCC | Cc Housing CO Post | 540 |
| 138 | 6/5/2022 | TTCC | Db Housing CO Post | 60 |
| 139 | 6/5/2022 | TTCC | Eb Housing CO Post | 60 |
| 140 | 6/5/2022 | TTCC | Fb Housing CO Post | 60 |
| 141 | 6/5/2022 | TTCC | Wd Housing CO Post | 540 |
| 142 | 6/6/2022 | TTCC | Ab Housing CO post | 540 |

56



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 143 | 6/6/2022 | TTCC | Ad Housing CO Post | 540 |
|---|---|---|---|---|
| 144 | 6/6/2022 | TTCC | Bb Housing CO Post | 540 |
| 145 | 6/6/2022 | TTCC | Bc Housing CO Post | 540 |
| 146 | 6/6/2022 | TTCC | Cc Housing CO Post | 540 |
| 147 | 6/6/2022 | TTCC | Db Housing CO Post | 540 |
| 148 | 6/6/2022 | TTCC | Dc Housing CO Post | 540 |
| 149 | 6/6/2022 | TTCC | Fc Housing CO Post | 540 |
| 150 | 6/6/2022 | TTCC | Wb Housing CO Post | 540 |
| 151 | 6/6/2022 | TTCC | Wc Housing CO Post | 540 |
| 152 | 6/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 153 | 6/6/2022 | TTCC | Ab Housing CO post | 540 |
| 154 | 6/6/2022 | TTCC | Ac Housing CO Post | 540 |
| 155 | 6/6/2022 | TTCC | Ad Housing CO Post | 470 |
| 156 | 6/6/2022 | TTCC | Ae Housing CO Post | 60 |
| 157 | 6/6/2022 | TTCC | Ba Housing CO Post | 430 |
| 158 | 6/6/2022 | TTCC | Bb Housing CO Post | 60 |
| 159 | 6/6/2022 | TTCC | Ca Housing CO Post | 506 |
| 160 | 6/6/2022 | TTCC | Cb Housing CO Post | 60 |
| 161 | 6/6/2022 | TTCC | Cc Housing CO Post | 350 |
| 162 | 6/6/2022 | TTCC | Db Housing CO Post | 60 |
| 163 | 6/6/2022 | TTCC | Dc Housing CO Post | 540 |
| 164 | 6/6/2022 | TTCC | Ea Housing CO Post | 431 |
| 165 | 6/6/2022 | TTCC | Eb Housing CO Post | 60 |
| 166 | 6/6/2022 | TTCC | Fa Housing CO Post | 540 |
| 167 | 6/6/2022 | TTCC | Fb Housing CO Post | 60 |
| 168 | 6/6/2022 | TTCC | Wb Housing CO Post | 540 |
| 169 | 6/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 171 | 6/7/2022 | TTCC | Ab Housing CO post | 540 |
| 172 | 6/7/2022 | TTCC | Ac Housing CO Post | 540 |
| 174 | 6/7/2022 | TTCC | Bb Housing CO Post | 540 |
| 175 | 6/7/2022 | TTCC | Ca Housing CO Post | 436 |

57



ATTACHMENT C

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 176 | 6/7/2022 | TTCC | Cb Housing CO Post | 540 |
|-----|----------|------|--------------------|-----|
| 178 | 6/7/2022 | TTCC | Db Housing CO Post | 540 |
| 180 | 6/7/2022 | TTCC | Fc Housing CO Post | 540 |
| 181 | 6/7/2022 | TTCC | Wa Housing CO Post | 540 |
| 182 | 6/7/2022 | TTCC | Wb Housing CO Post | 540 |
| 183 | 6/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 184 | 6/7/2022 | TTCC | Ab Housing CO post | 540 |
| 187 | 6/7/2022 | TTCC | Bb Housing CO Post | 60 |
| 188 | 6/7/2022 | TTCC | Cb Housing CO Post | 60 |
| 189 | 6/7/2022 | TTCC | Db Housing CO Post | 60 |
| 190 | 6/7/2022 | TTCC | Eb Housing CO Post | 540 |
| 191 | 6/7/2022 | TTCC | Fb Housing CO Post | 60 |
| 192 | 6/7/2022 | TTCC | Wb Housing CO Post | 420 |
| 194 | 6/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 196 | 6/8/2022 | TTCC | Ae Housing CO Post | 180 |
| 197 | 6/8/2022 | TTCC | Bb Housing CO Post | 90 |
| 198 | 6/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 199 | 6/8/2022 | TTCC | Db Housing CO Post | 300 |
| 200 | 6/8/2022 | TTCC | Eb Housing CO Post | 300 |
| 201 | 6/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 202 | 6/8/2022 | TTCC | Ae Housing CO Post | 60 |
| 203 | 6/8/2022 | TTCC | Cb Housing CO Post | 60 |
| 204 | 6/8/2022 | TTCC | Db Housing CO Post | 60 |
| 205 | 6/8/2022 | TTCC | Eb Housing CO Post | 60 |
| 206 | 6/9/2022 | TTCC | Bb Housing CO Post | 540 |
| 207 | 6/9/2022 | TTCC | Cb Housing CO Post | 540 |
| 208 | 6/9/2022 | TTCC | Db Housing CO Post | 540 |
| 209 | 6/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 210 | 6/9/2022 | TTCC | Wa Housing CO Post | 540 |

58

/23Case 3:23-cv-00077    Document 35-3    Filed 12/29/23    Page 165 of 703 PageID #: 2185



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 211 | 6/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 212 | 6/9/2022 | TTCC | Ae Housing CO Post | 60 |
| 213 | 6/9/2022 | TTCC | Bb Housing CO Post | 60 |
| 214 | 6/9/2022 | TTCC | Cb Housing CO Post | 60 |
| 215 | 6/9/2022 | TTCC | Db Housing CO Post | 60 |
| 216 | 6/9/2022 | TTCC | Eb Housing CO Post | 60 |
| 217 | 6/9/2022 | TTCC | Fb Housing CO Post | 60 |
| 218 | 6/9/2022 | TTCC | Wd Housing CO Post | 540 |
| 219 | 6/10/2022 | TTCC | Ab Housing CO post | 540 |
| 220 | 6/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 221 | 6/10/2022 | TTCC | Ae Housing CO Post | 540 |
| 222 | 6/10/2022 | TTCC | Ba Housing CO Post | 420 |
| 223 | 6/10/2022 | TTCC | Bb Housing CO Post | 540 |
| 224 | 6/10/2022 | TTCC | Cb Housing CO Post | 540 |
| 225 | 6/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 226 | 6/10/2022 | TTCC | Da Housing CO Post | 540 |
| 227 | 6/10/2022 | TTCC | Db Housing CO Post | 540 |
| 228 | 6/10/2022 | TTCC | Eb Housing CO Post | 540 |
| 229 | 6/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 230 | 6/10/2022 | TTCC | Fc Housing CO Post | 360 |
| 232 | 6/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 233 | 6/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 234 | 6/10/2022 | TTCC | Ab Housing CO post | 540 |
| 235 | 6/10/2022 | TTCC | Ad Housing CO Post | 540 |
| 236 | 6/10/2022 | TTCC | Ae Housing CO Post | 60 |
| 237 | 6/10/2022 | TTCC | Bb Housing CO Post | 60 |
| 238 | 6/10/2022 | TTCC | Bc Housing CO Post | 60 |
| 239 | 6/10/2022 | TTCC | Cb Housing CO Post | 60 |
| 240 | 6/10/2022 | TTCC | Db Housing CO Post | 60 |
| 241 | 6/10/2022 | TTCC | Eb Housing CO Post | 60 |
| 242 | 6/10/2022 | TTCC | Fb Housing CO Post | 60 |
| 243 | 6/10/2022 | TTCC | Wb Housing CO Post | 540 |

59


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 244 | 6/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 245 | 6/11/2022 | TTCC | Ab Housing CO post | 540 |
| 246 | 6/11/2022 | TTCC | Ac Housing CO Post | 540 |
| 247 | 6/11/2022 | TTCC | Ae Housing CO Post | 540 |
| 248 | 6/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 249 | 6/11/2022 | TTCC | Cb Housing CO Post | 540 |
| 250 | 6/11/2022 | TTCC | Db Housing CO Post | 540 |
| 251 | 6/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 252 | 6/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 253 | 6/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 254 | 6/11/2022 | TTCC | Wc Housing CO Post | 540 |
| 255 | 6/11/2022 | TTCC | Ab Housing CO post | 540 |
| 256 | 6/11/2022 | TTCC | Ad Housing CO Post | 540 |
| 257 | 6/11/2022 | TTCC | Ae Housing CO Post | 60 |
| 258 | 6/11/2022 | TTCC | Bb Housing CO Post | 60 |
| 259 | 6/11/2022 | TTCC | Cb Housing CO Post | 60 |
| 260 | 6/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 261 | 6/11/2022 | TTCC | Db Housing CO Post | 60 |
| 262 | 6/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 263 | 6/11/2022 | TTCC | Eb Housing CO Post | 60 |
| 264 | 6/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 265 | 6/11/2022 | TTCC | Fb Housing CO Post | 60 |
| 266 | 6/11/2022 | TTCC | Fc Housing CO Post | 540 |
| 267 | 6/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 268 | 6/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 269 | 6/12/2022 | TTCC | Ab Housing CO post | 540 |
| 270 | 6/12/2022 | TTCC | Ca Housing CO Post | 540 |
| 271 | 6/12/2022 | TTCC | Ae Housing CO Post | 540 |
| 272 | 6/12/2022 | TTCC | Bb Housing CO Post | 540 |
| 273 | 6/12/2022 | TTCC | Bc Housing CO Post | 540 |
| 274 | 6/12/2022 | TTCC | Cb Housing CO Post | 540 |

60


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 275 | 6/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 276 | 6/12/2022 | TTCC | Db Housing CO Post | 540 |
| 277 | 6/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 278 | 6/12/2022 | TTCC | Eb Housing CO Post | 400 |
| 279 | 6/12/2022 | TTCC | Fb Housing CO Post | 540 |
| 280 | 6/12/2022 | TTCC | Wb Housing CO Post | 540 |
| 281 | 6/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 282 | 6/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 283 | 6/12/2022 | TTCC | Ac Housing CO Post | 540 |
| 284 | 6/12/2022 | TTCC | Ad Housing CO Post | 540 |
| 285 | 6/12/2022 | TTCC | Ae Housing CO Post | 60 |
| 286 | 6/12/2022 | TTCC | Bb Housing CO Post | 60 |
| 287 | 6/12/2022 | TTCC | Cb Housing CO Post | 60 |
| 288 | 6/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 289 | 6/12/2022 | TTCC | Db Housing CO Post | 60 |
| 290 | 6/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 291 | 6/12/2022 | TTCC | Eb Housing CO Post | 60 |
| 292 | 6/12/2022 | TTCC | Ec Housing CO Post | 540 |
| 293 | 6/12/2022 | TTCC | Fb Housing CO Post | 60 |
| 294 | 6/12/2022 | TTCC | Fc Housing CO Post | 540 |
| 295 | 6/12/2022 | TTCC | Wb Housing CO Post | 540 |
| 296 | 6/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 297 | 6/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 298 | 6/13/2022 | TTCC | Ae Housing CO Post | 540 |
| 299 | 6/13/2022 | TTCC | Bb Housing CO Post | 540 |
| 300 | 6/13/2022 | TTCC | Bc Housing CO Post | 540 |
| 301 | 6/13/2022 | TTCC | Cb Housing CO Post | 540 |
| 302 | 6/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 303 | 6/13/2022 | TTCC | Db Housing CO Post | 540 |
| 304 | 6/13/2022 | TTCC | Fb Housing CO Post | 540 |

61


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 305 | 6/13/2022 | TTCC | Wa Housing CO Post | 540 |
| 306 | 6/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 307 | 6/13/2022 | TTCC | Wd Housing CO Post | 118 |
| 308 | 6/13/2022 | TTCC | Ab Housing CO post | 540 |
| 309 | 6/13/2022 | TTCC | Ad Housing CO Post | 540 |
| 310 | 6/13/2022 | TTCC | Ae Housing CO Post | 60 |
| 311 | 6/13/2022 | TTCC | Bb Housing CO Post | 60 |
| 312 | 6/13/2022 | TTCC | Bc Housing CO Post | 540 |
| 313 | 6/13/2022 | TTCC | Cb Housing CO Post | 60 |
| 314 | 6/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 315 | 6/13/2022 | TTCC | Db Housing CO Post | 60 |
| 316 | 6/13/2022 | TTCC | Dc Housing CO Post | 540 |
| 317 | 6/13/2022 | TTCC | Eb Housing CO Post | 60 |
| 318 | 6/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 319 | 6/13/2022 | TTCC | Fb Housing CO Post | 60 |
| 320 | 6/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 321 | 6/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 323 | 6/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 324 | 6/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 326 | 6/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 328 | 6/14/2022 | TTCC | Ad Housing CO Post | 540 |
| 329 | 6/14/2022 | TTCC | Ae Housing CO Post | 60 |
| 330 | 6/14/2022 | TTCC | Bb Housing CO Post | 60 |
| 331 | 6/14/2022 | TTCC | Bc Housing CO Post | 540 |
| 332 | 6/14/2022 | TTCC | Cb Housing CO Post | 60 |
| 333 | 6/14/2022 | TTCC | Db Housing CO Post | 60 |
| 334 | 6/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 335 | 6/14/2022 | TTCC | Eb Housing CO Post | 60 |
| 336 | 6/14/2022 | TTCC | Fb Housing CO Post | 60 |
| 337 | 6/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 338 | 6/14/2022 | TTCC | Wd Housing CO Post | 540 |

62


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 339 | 6/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 340 | 6/15/2022 | TTCC | Cb Housing CO Post | 540 |
| 341 | 6/15/2022 | TTCC | Cc Housing CO Post | 345 |
| 342 | 6/15/2022 | TTCC | Db Housing CO Post | 540 |
| 343 | 6/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 344 | 6/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 345 | 6/15/2022 | TTCC | Wa Housing CO Post | 360 |
| 346 | 6/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 347 | 6/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 348 | 6/15/2022 | TTCC | Ab Housing CO post | 540 |
| 349 | 6/15/2022 | TTCC | Ac Housing CO Post | 540 |
| 350 | 6/15/2022 | TTCC | Aa Housing CO Post | 30 |
| 351 | 6/15/2022 | TTCC | Ae Housing CO Post | 60 |
| 352 | 6/15/2022 | TTCC | Bb Housing CO Post | 60 |
| 353 | 6/15/2022 | TTCC | Cb Housing CO Post | 60 |
| 354 | 6/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 355 | 6/15/2022 | TTCC | Db Housing CO Post | 60 |
| 356 | 6/15/2022 | TTCC | Dc Housing CO Post | 540 |
| 357 | 6/15/2022 | TTCC | Eb Housing CO Post | 60 |
| 358 | 6/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 359 | 6/15/2022 | TTCC | Fb Housing CO Post | 60 |
| 360 | 6/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 361 | 6/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 362 | 6/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 363 | 6/15/2022 | TTCC | Wd Housing CO Post | 540 |
| 364 | 6/16/2022 | TTCC | Bb Housing CO Post | 540 |
| 365 | 6/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 366 | 6/16/2022 | TTCC | Db Housing CO Post | 540 |
| 367 | 6/16/2022 | TTCC | Fa Housing CO Post | 540 |
| 368 | 6/16/2022 | TTCC | Fc Housing CO Post | 540 |
| 369 | 6/16/2022 | TTCC | Wb Housing CO Post | 540 |

63



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 370 | 6/16/2022 | TTCC | Wc Housing CO Post | 540 |
| 371 | 6/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 372 | 6/16/2022 | TTCC | Ab Housing CO post | 540 |
| 373 | 6/16/2022 | TTCC | Ad Housing CO Post | 540 |
| 374 | 6/16/2022 | TTCC | Ae Housing CO Post | 60 |
| 375 | 6/16/2022 | TTCC | Bb Housing CO Post | 60 |
| 376 | 6/16/2022 | TTCC | Bc Housing CO Post | 328 |
| 377 | 6/16/2022 | TTCC | Cb Housing CO Post | 60 |
| 378 | 6/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 379 | 6/16/2022 | TTCC | Db Housing CO Post | 60 |
| 380 | 6/16/2022 | TTCC | Dc Housing CO Post | 540 |
| 381 | 6/16/2022 | TTCC | Eb Housing CO Post | 60 |
| 382 | 6/16/2022 | TTCC | Ec Housing CO Post | 540 |
| 383 | 6/16/2022 | TTCC | Fb Housing CO Post | 60 |
| 384 | 6/16/2022 | TTCC | Fc Housing CO Post | 388 |
| 385 | 6/16/2022 | TTCC | Wb Housing CO Post | 540 |
| 386 | 6/16/2022 | TTCC | Wc Housing CO Post | 328 |
| 387 | 6/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 388 | 6/17/2022 | TTCC | Ab Housing CO post | 540 |
| 389 | 6/17/2022 | TTCC | Ba Housing CO Post | 540 |
| 390 | 6/17/2022 | TTCC | Bb Housing CO Post | 180 |
| 391 | 6/17/2022 | TTCC | Cb Housing CO Post | 540 |
| 392 | 6/17/2022 | TTCC | Db Housing CO Post | 540 |
| 393 | 6/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 394 | 6/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 395 | 6/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 396 | 6/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 397 | 6/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 398 | 6/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 399 | 6/17/2022 | TTCC | Ac Housing CO Post | 540 |
| 400 | 6/17/2022 | TTCC | Ad Housing CO Post | 540 |

64

## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 401 | 6/17/2022 | TTCC | Ae Housing CO Post | 60 |
| 402 | 6/17/2022 | TTCC | Bb Housing CO Post | 60 |
| 403 | 6/17/2022 | TTCC | Bc Housing CO Post | 540 |
| 404 | 6/17/2022 | TTCC | Cb Housing CO Post | 60 |
| 405 | 6/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 406 | 6/17/2022 | TTCC | Db Housing CO Post | 60 |
| 407 | 6/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 408 | 6/17/2022 | TTCC | Eb Housing CO Post | 60 |
| 409 | 6/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 410 | 6/17/2022 | TTCC | Fb Housing CO Post | 60 |
| 411 | 6/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 412 | 6/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 413 | 6/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 414 | 6/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 415 | 6/18/2022 | TTCC | Ab Housing CO post | 540 |
| 416 | 6/18/2022 | TTCC | Ae Housing CO Post | 86 |
| 418 | 6/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 420 | 6/18/2022 | TTCC | Cb Housing CO Post | 540 |
| 421 | 6/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 422 | 6/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 424 | 6/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 425 | 6/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 426 | 6/18/2022 | TTCC | Ae Housing CO Post | 60 |
| 427 | 6/18/2022 | TTCC | Bb Housing CO Post | 60 |
| 428 | 6/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 429 | 6/18/2022 | TTCC | Ca Housing CO Post | 540 |
| 430 | 6/18/2022 | TTCC | Cb Housing CO Post | 60 |
| 431 | 6/18/2022 | TTCC | Db Housing CO Post | 60 |
| 432 | 6/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 433 | 6/18/2022 | TTCC | Eb Housing CO Post | 60 |
| 434 | 6/18/2022 | TTCC | Ec Housing CO Post | 540 |
| 435 | 6/18/2022 | TTCC | Fb Housing CO Post | 60 |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 436 | 6/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 437 | 6/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 438 | 6/19/2022 | TTCC | Ab Housing CO post | 540 |
| 439 | 6/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 440 | 6/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 441 | 6/19/2022 | TTCC | Cc Housing CO Post | 540 |
| 442 | 6/19/2022 | TTCC | Db Housing CO Post | 540 |
| 443 | 6/19/2022 | TTCC | Ea Housing CO Post | 540 |
| 444 | 6/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 445 | 6/19/2022 | TTCC | Wb Housing CO Post | 540 |
| 446 | 6/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 447 | 6/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 448 | 6/19/2022 | TTCC | Ae Housing CO Post | 60 |
| 449 | 6/19/2022 | TTCC | Bb Housing CO Post | 60 |
| 450 | 6/19/2022 | TTCC | Bc Housing CO Post | 540 |
| 451 | 6/19/2022 | TTCC | Cb Housing CO Post | 60 |
| 452 | 6/19/2022 | TTCC | Cc Housing CO Post | 540 |
| 453 | 6/19/2022 | TTCC | Db Housing CO Post | 60 |
| 454 | 6/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 455 | 6/19/2022 | TTCC | Eb Housing CO Post | 60 |
| 456 | 6/19/2022 | TTCC | Fb Housing CO Post | 60 |
| 457 | 6/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 458 | 6/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 461 | 6/20/2022 | TTCC | Bb Housing CO Post | 540 |
| 462 | 6/20/2022 | TTCC | Cb Housing CO Post | 540 |
| 463 | 6/20/2022 | TTCC | Db Housing CO Post | 540 |
| 464 | 6/20/2022 | TTCC | Eb Housing CO Post | 540 |
| 465 | 6/20/2022 | TTCC | Fb Housing CO Post | 540 |
| 466 | 6/20/2022 | TTCC | Wa Housing CO Post | 540 |
| 467 | 6/20/2022 | TTCC | Wd Housing CO Post | 540 |

66



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 468 | 6/20/2022 | TTCC | Ab Housing CO post | 540 |
| 469 | 6/20/2022 | TTCC | Ad Housing CO Post | 540 |
| 470 | 6/20/2022 | TTCC | Ae Housing CO Post | 60 |
| 471 | 6/20/2022 | TTCC | Bb Housing CO Post | 60 |
| 472 | 6/20/2022 | TTCC | Cb Housing CO Post | 60 |
| 473 | 6/20/2022 | TTCC | Db Housing CO Post | 60 |
| 474 | 6/20/2022 | TTCC | Eb Housing CO Post | 60 |
| 475 | 6/20/2022 | TTCC | Fb Housing CO Post | 60 |
| 476 | 6/20/2022 | TTCC | Wb Housing CO Post | 540 |
| 477 | 6/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 478 | 6/21/2022 | TTCC | Bb Housing CO Post | 540 |
| 479 | 6/21/2022 | TTCC | Cb Housing CO Post | 540 |
| 480 | 6/21/2022 | TTCC | Db Housing CO Post | 540 |
| 481 | 6/21/2022 | TTCC | Eb Housing CO Post | 540 |
| 482 | 6/21/2022 | TTCC | Fc Housing CO Post | 180 |
| 483 | 6/21/2022 | TTCC | Wc Housing CO Post | 540 |
| 484 | 6/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 485 | 6/21/2022 | TTCC | Ab Housing CO post | 540 |
| 486 | 6/21/2022 | TTCC | Ad Housing CO Post | 540 |
| 487 | 6/21/2022 | TTCC | Ae Housing CO Post | 60 |
| 488 | 6/21/2022 | TTCC | Bb Housing CO Post | 60 |
| 489 | 6/21/2022 | TTCC | Cb Housing CO Post | 60 |
| 490 | 6/21/2022 | TTCC | Db Housing CO Post | 60 |
| 491 | 6/21/2022 | TTCC | Eb Housing CO Post | 60 |
| 492 | 6/21/2022 | TTCC | Fb Housing CO Post | 60 |
| 493 | 6/21/2022 | TTCC | Wb Housing CO Post | 540 |
| 494 | 6/21/2022 | TTCC | Wc Housing CO Post | 18 |
| 495 | 6/21/2022 | TTCC | Wd Housing CO Post | 540 |

67


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 496 | 6/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 497 | 6/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 498 | 6/22/2022 | TTCC | Cb Housing CO Post | 540 |
| 499 | 6/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 500 | 6/22/2022 | TTCC | Db Housing CO Post | 540 |
| 501 | 6/22/2022 | TTCC | Fb Housing CO Post | 540 |
| 502 | 6/22/2022 | TTCC | Wb Housing CO Post | 540 |
| 503 | 6/22/2022 | TTCC | Wc Housing CO Post | 540 |
| 504 | 6/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 505 | 6/22/2022 | TTCC | Bb Housing CO Post | 60 |
| 506 | 6/22/2022 | TTCC | Cb Housing CO Post | 60 |
| 507 | 6/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 508 | 6/22/2022 | TTCC | Db Housing CO Post | 60 |
| 509 | 6/22/2022 | TTCC | Eb Housing CO Post | 60 |
| 510 | 6/22/2022 | TTCC | Fb Housing CO Post | 60 |
| 511 | 6/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 512 | 6/23/2022 | TTCC | Ab Housing CO post | 540 |
| 513 | 6/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 514 | 6/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 516 | 6/23/2022 | TTCC | Db Housing CO Post | 540 |
| 517 | 6/23/2022 | TTCC | Ec Housing CO Post | 540 |
| 518 | 6/23/2022 | TTCC | Fb Housing CO Post | 540 |
| 520 | 6/23/2022 | TTCC | Wb Housing CO Post | 540 |
| 521 | 6/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 522 | 6/23/2022 | TTCC | Wd Housing CO Post | 400 |
| 523 | 6/23/2022 | TTCC | Ad Housing CO Post | 540 |
| 524 | 6/23/2022 | TTCC | Ae Housing CO Post | 60 |
| 525 | 6/23/2022 | TTCC | Bb Housing CO Post | 60 |
| 526 | 6/23/2022 | TTCC | Bc Housing CO Post | 540 |
| 527 | 6/23/2022 | TTCC | Cb Housing CO Post | 60 |
| 528 | 6/23/2022 | TTCC | Cc Housing CO Post | 540 |
| 529 | 6/23/2022 | TTCC | Db Housing CO Post | 60 |

68



| | | ATTACHMENT C | |

## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 530 | 6/23/2022 | TTCC | Dc Housing CO Post | 540 |
|-----|-----------|------|--------------------|-----|
| 531 | 6/23/2022 | TTCC | Eb Housing CO Post | 60 |
| 532 | 6/23/2022 | TTCC | Fb Housing CO Post | 60 |
| 533 | 6/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 534 | 6/24/2022 | TTCC | Ac Housing CO Post | 540 |
| 535 | 6/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 536 | 6/24/2022 | TTCC | Cb Housing CO Post | 540 |
| 537 | 6/24/2022 | TTCC | Cc Housing CO Post | 540 |
| 538 | 6/24/2022 | TTCC | Db Housing CO Post | 540 |
| 539 | 6/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 540 | 6/24/2022 | TTCC | Eb Housing CO Post | 540 |
| 541 | 6/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 542 | 6/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 543 | 6/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 544 | 6/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 545 | 6/24/2022 | TTCC | Wd Housing CO Post | 540 |
| 546 | 6/24/2022 | TTCC | Ab Housing CO post | 540 |
| 547 | 6/24/2022 | TTCC | Aa Housing CO Post | 540 |
| 548 | 6/24/2022 | TTCC | Ae Housing CO Post | 60 |
| 549 | 6/24/2022 | TTCC | Bb Housing CO Post | 60 |
| 550 | 6/24/2022 | TTCC | Bc Housing CO Post | 540 |
| 551 | 6/24/2022 | TTCC | Cb Housing CO Post | 60 |
| 552 | 6/24/2022 | TTCC | Db Housing CO Post | 60 |
| 553 | 6/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 554 | 6/24/2022 | TTCC | Eb Housing CO Post | 60 |
| 555 | 6/24/2022 | TTCC | Fb Housing CO Post | 60 |
| 556 | 6/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 557 | 6/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 558 | 6/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 559 | 6/25/2022 | TTCC | Bb Housing CO Post | 10 |
| 560 | 6/25/2022 | TTCC | Cb Housing CO Post | 540 |
| 561 | 6/25/2022 | TTCC | Cc Housing CO Post | 60 |

69



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 562 | 6/25/2022 | TTCC | Db Housing CO Post | 540 |
| 563 | 6/25/2022 | TTCC | Dc Housing CO Post | 60 |
| 564 | 6/25/2022 | TTCC | Eb Housing CO Post | 60 |
| 565 | 6/25/2022 | TTCC | Fc Housing CO Post | 60 |
| 566 | 6/25/2022 | TTCC | Wb Housing CO Post | 540 |
| 567 | 6/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 568 | 6/25/2022 | TTCC | Ab Housing CO post | 540 |
| 569 | 6/25/2022 | TTCC | Aa Housing CO Post | 540 |
| 570 | 6/25/2022 | TTCC | Ae Housing CO Post | 60 |
| 571 | 6/25/2022 | TTCC | Bb Housing CO Post | 60 |
| 572 | 6/25/2022 | TTCC | Bc Housing CO Post | 540 |
| 573 | 6/25/2022 | TTCC | Ca Housing CO Post | 90 |
| 574 | 6/25/2022 | TTCC | Cb Housing CO Post | 60 |
| 575 | 6/25/2022 | TTCC | Db Housing CO Post | 60 |
| 576 | 6/25/2022 | TTCC | Eb Housing CO Post | 60 |
| 577 | 6/25/2022 | TTCC | Fb Housing CO Post | 60 |
| 578 | 6/25/2022 | TTCC | Fc Housing CO Post | 277 |
| 579 | 6/25/2022 | TTCC | Wa Housing CO Post | 540 |
| 580 | 6/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 581 | 6/26/2022 | TTCC | Bb Housing CO Post | 540 |
| 582 | 6/26/2022 | TTCC | Cb Housing CO Post | 540 |
| 583 | 6/26/2022 | TTCC | Db Housing CO Post | 540 |
| 585 | 6/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 588 | 6/26/2022 | TTCC | Wb Housing CO Post | 540 |
| 589 | 6/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 590 | 6/26/2022 | TTCC | Ab Housing CO post | 540 |
| 591 | 6/26/2022 | TTCC | Ae Housing CO Post | 60 |
| 592 | 6/26/2022 | TTCC | Bb Housing CO Post | 60 |
| 593 | 6/26/2022 | TTCC | Cb Housing CO Post | 60 |
| 594 | 6/26/2022 | TTCC | Db Housing CO Post | 60 |
| 595 | 6/26/2022 | TTCC | Eb Housing CO Post | 60 |
| 596 | 6/26/2022 | TTCC | Fb Housing CO Post | 60 |

70


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 597 | 6/26/2022 | TTCC | Wc Housing CO Post | 90 |
| 598 | 6/27/2022 | TTCC | Ab Housing CO post | 540 |
| 599 | 6/27/2022 | TTCC | Cb Housing CO Post | 226 |
| 600 | 6/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 601 | 6/27/2022 | TTCC | Wa Housing CO Post | 193 |
| 602 | 6/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 603 | 6/27/2022 | TTCC | Ae Housing CO Post | 60 |
| 604 | 6/27/2022 | TTCC | Bb Housing CO Post | 60 |
| 605 | 6/27/2022 | TTCC | Cb Housing CO Post | 60 |
| 606 | 6/27/2022 | TTCC | Db Housing CO Post | 60 |
| 607 | 6/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 608 | 6/27/2022 | TTCC | Eb Housing CO Post | 60 |
| 609 | 6/27/2022 | TTCC | Fb Housing CO Post | 60 |
| 610 | 6/27/2022 | TTCC | Fc Housing CO Post | 540 |
| 611 | 6/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 612 | 6/28/2022 | TTCC | Ab Housing CO post | 540 |
| 613 | 6/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 616 | 6/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 618 | 6/28/2022 | TTCC | Fb Housing CO Post | 132 |
| 620 | 6/28/2022 | TTCC | Wa Housing CO Post | 358 |
| 621 | 6/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 622 | 6/28/2022 | TTCC | Ac Housing CO Post | 420 |
| 623 | 6/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 624 | 6/28/2022 | TTCC | Ae Housing CO Post | 60 |
| 625 | 6/28/2022 | TTCC | Bb Housing CO Post | 60 |
| 626 | 6/28/2022 | TTCC | Bc Housing CO Post | 540 |
| 627 | 6/28/2022 | TTCC | Cb Housing CO Post | 60 |
| 628 | 6/28/2022 | TTCC | Db Housing CO Post | 60 |
| 629 | 6/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 630 | 6/28/2022 | TTCC | Eb Housing CO Post | 60 |
| 631 | 6/28/2022 | TTCC | Fb Housing CO Post | 60 |
| 632 | 6/28/2022 | TTCC | Fc Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 633 | 6/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 634 | 6/28/2022 | TTCC | Wd Housing CO Post | 540 |
| 635 | 6/29/2022 | TTCC | Bb Housing CO Post | 540 |
| 636 | 6/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 637 | 6/29/2022 | TTCC | Db Housing CO Post | 540 |
| 638 | 6/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 639 | 6/29/2022 | TTCC | Wa Housing CO Post | 540 |
| 640 | 6/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 641 | 6/29/2022 | TTCC | Ab Housing CO post | 540 |
| 642 | 6/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 643 | 6/29/2022 | TTCC | Ae Housing CO Post | 60 |
| 644 | 6/29/2022 | TTCC | Bb Housing CO Post | 60 |
| 645 | 6/29/2022 | TTCC | Bc Housing CO Post | 540 |
| 646 | 6/29/2022 | TTCC | Cb Housing CO Post | 60 |
| 647 | 6/29/2022 | TTCC | Cc Housing CO Post | 540 |
| 648 | 6/29/2022 | TTCC | Db Housing CO Post | 60 |
| 649 | 6/29/2022 | TTCC | Dc Housing CO Post | 540 |
| 650 | 6/29/2022 | TTCC | Eb Housing CO Post | 60 |
| 651 | 6/29/2022 | TTCC | Ec Housing CO Post | 257 |
| 653 | 6/29/2022 | TTCC | Fb Housing CO Post | 60 |
| 654 | 6/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 655 | 6/29/2022 | TTCC | Wc Housing CO Post | 257 |
| 656 | 6/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 657 | 6/30/2022 | TTCC | Cb Housing CO Post | 540 |
| 659 | 6/30/2022 | TTCC | Fa Housing CO Post | 120 |
| 661 | 6/30/2022 | TTCC | Wd Housing CO Post | 540 |
| 662 | 6/30/2022 | TTCC | ab Housing CO post | 540 |
| 663 | 6/30/2022 | TTCC | Ad Housing CO Post | 540 |
| 664 | 6/30/2022 | TTCC | Ae Housing CO Post | 60 |
| 665 | 6/30/2022 | TTCC | Bb Housing CO Post | 60 |
| 666 | 6/30/2022 | TTCC | Bc Housing CO Post | 540 |

72


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 667 | 6/30/2022 | TTCC | Cb Housing CO Post | 60 |
|-----|-----------|------|--------------------|-----|
| 668 | 6/30/2022 | TTCC | Db Housing CO Post | 60 |
| 669 | 6/30/2022 | TTCC | Dc Housing CO Post | 540 |
| 670 | 6/30/2022 | TTCC | Eb Housing CO Post | 60 |
| 671 | 6/30/2022 | TTCC | Ec Housing CO Post | 540 |
| 672 | 6/30/2022 | TTCC | Fa Housing CO Post | 213 |
| 673 | 6/30/2022 | TTCC | Fb Housing CO Post | 60 |
| 674 | 6/30/2022 | TTCC | Wc Housing CO Post | 540 |
| 675 | 6/30/2022 | TTCC | Wd Housing CO Post | 540 |

*Critical post tables are less three (3) hour grace period to fill critical post vacancies.

**Note: Per Contract, Monitoring Instrument Staffing, Item 2b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and Second Breach Notice dated 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022, 3/28/22, 5/6/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink daily following each occurrence. Contract Monitor Walton notified Warden and TTCC Quality Assurance team 5/17/22 and 7/1/22 via email; to include notification through issuance of this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**

*Please see attached chart reflecting post vacancies resulting from suicide watches, hospital post assignments, and/or after hours transports. Providing staffing for these unexpected circumstances is unavoidable and we respectfully request credit for each of these circumstances as noted in the chart.* The remaining post vacancies are a result of staffing vacancies, staff calling out for shift, staff reporting late for shift, staff departing shift early, staff failing to report for shift, etc. ADO staff and TDOC continue to be notified of critical post vacancies, regardless of the reason for the vacancy.

*TTCC is contractually required to operate 2 RHU pods. As a result of close custody inmates pending TDOC's transfer out of the facility, the facility is operating 5 RHU pods. The number of close custody inmates housed at the facility averages 86 inmates monthly and with the additional RHU pods being used places a greater burden on the facility staff to comply with RHU standards. Moreover, 5 additional full-time employees are needed, each day, to operate the additional 3 RHU pods. The number of close custody inmates pending transfer is communicated to TDOC on a weekly basis. TDOC has been unsuccessful in transferring the close custody inmates placing TTCC in violation of TDOC Policy 506.01. We respectfully request credit for the additional full-time employees assigned to the additional RHU pods as well as requesting, again, that the close custody inmates be transferred out of the facility.*

In January 2019, the facility implemented a daily review of the upcoming shift rosters to ensure all required posts are appropriately scheduled for the next seven days, in an attempt to identify any likely vacancies in advance. The proactive

73



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

review is conducted by a team of multi-disciplinary staff and generally includes the Warden, Assistant Warden of Operations, Chief of Security, Master Scheduler, on-duty Shift Supervisor, and the Human Resources Manager.

All supervisors will continue calling off-duty staff immediately upon notice of a vacant critical post to assist with shift coverage for officers that call out, fail to report for duty, or are assigned to hospital posts and/or suicide observation posts.

In addition, the facility continues to prioritize its recruitment/hiring efforts in order to fill vacancies and coverage of critical posts.

Director Jordan: The Department will review the contractor's request which include "***Please see attached chart reflecting post vacancies resulting from suicide watches, hospital post assignments, and/or after hours transports. Providing staffing for these unexpected circumstances is unavoidable and we respectfully request credit for each of these circumstances as noted in the chart.***"

**Non-Compliance 2**
**Applicable Monitoring Instrument:** Staffing item 6b **Essential** <span style="color:red">**Repeat**</span>
Determine that on or before the 15th day of each month, the contractor submits complete and accurate Monthly Staffing reports to the Contract Monitor of Compliance and Director of Contract Monitoring providing: B. The name of each employee who separated service for whatever reason, whether voluntarily or involuntarily, the separation date, and position vacated.

**Applicable Policy/Contract Section:** C.A.4

**Non-compliance Issue:**

**Finding #1**
- On 6/15/22, the Contract Monitor reviewed the May 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found the **A.R.N.P position 5179821** position was reported detached on the **requisition activity tab** on 4/15/22. This position was found to be reported as still attached on the **master matrix tab** on the May report. Review of the April 2022 staffing report outlines this position detached 4/15/22 but was not listed as a terminated position on the April staffing report on the termination tab. As a result, TTCC does not meet this standard requirement.

**Finding #2**
- On 7/20/22, the Contract Monitor reviewed the June 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found **position 4713180 (Shift Supervisor)** on the 06-2022 Monthly Staffing / Termination report. The position appears on the termination report with a <u>detach</u> date 6/24/22 but is on the Master Matrix with a <u>vacant</u> date of 6/24/22. The vacant date should follow the detach date by one day. As a result, TTCC does not meet this standard.
- On 7/20/22, the Contract Monitor reviewed the June 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found position **4714633 (Administrative Clerk)** on the 06-2022 Monthly Staffing / Termination report. The position appears on the termination report with a <u>detach</u> date 6/24/22 but is on the Master Matrix with a <u>vacant</u> date of 6/24/22. The vacant date should follow the detach date by one day. As a result, TTCC does not meet this standard.

74



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**NOTE: Per Contract, Monitoring Instrument Staffing instrument, Item 6b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/21 and the Second Breach Notice issued 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR(s) issued 11/11/21, 2/11/22 and 3/28/2022.

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink and FSC team on 6/15/22 and 7/1/22 via email, and during the weekly Warden/Liaison meeting on 7/20/2022; to include notification through issuance of this non-compliance report. Note: FSC Generalist Morrison did submit a revised May staffing report in which Finding #1 was corrected on 06/16/22.

**Response of contractor and Plan of Corrective Action taken:**
As a result of a clerical error, requisition #5179821 was reported as still attached on the master matrix tab on the May 2022 report but after reviewing the April 2022 report, the requisition was not showing on the termination tab. The termination tab has been corrected and will be submitted with the July 2022 reports on August 15, 2022. The May 2022 report was corrected previously and submitted to the Contract Monitor via email on June 16, 2022.

As a result of a clerical error, requisition #4713180 was reported with an incorrect detach date on the master matrix tab. The master matrix report was corrected and will be submitted as revised to the Contract Monitor via email by August 15, 2022.

As a result of a clerical error, requisition #4714633 was reported on the master matrix with an incorrect detach date of June 23, 2022, and should have been June 24, 2022. This report has been corrected and will be submitted as a revised report to the Contract Monitor via email by August 15, 2022.

The Human Resources Generalist has conducted training with the new Human Resources Manager and the Human Resources Assistant on the reporting process. The process will be reinforced with the HRM and the importance of ensuring accuracy of these reports. The training will be completed by October 1, 2022, and documented on a 4-2A Training/Activity Attendance Roster.

**Non-Compliance 3**
**Applicable Monitoring Instrument:** Staffing item 6c **Essential**
Determine that on or before the 15th day of each month, the contractor submits complete and accurate Monthly Staffing reports to the Contract Monitor of Compliance and Director of Contract Monitoring providing: C. All vacant positions with requisition number, position title, date vacant and total number of days vacant.

**Applicable Policy/Contract Section:** C.A.4

**Non-compliance Issue:**

**Finding #1**
- On 6/23/22, the Contract Monitor reviewed the May 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found the **administrative clerk #4714633** position was reported detached on

75



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

the **master matrix tab** 5/3/19 and attached 10/7/21. However, the May 2022 staffing report outlines this position is detached on the **requisition activity tab** 2/3/22 and attached 5/31/22. As a result, TTCC does not meet this standard requirement.

**Finding #2**

- On 7/20/22, the Contract Monitor reviewed the June 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found the position of **Correctional Officer #4716031** was reported detached on the **master matrix tab** 6/23/22 but was not on the termination report. The June 2022 staffing report outlines on the **requisition activity tab** this position is still attached as of 6/15/22. As a result, TTCC does not meet this standard requirement.

**NOTE: Per Contract, Monitoring Instrument Staffing, Item 6c has been determined to be a Liquidated Damages Event which results in this First Breach Notice. You hereby have thirty (30) days to cure this event, or the State may elect through the issuance of a Second Breach Notice to begin assessing liquidated damages, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** No prior NCR this contract period.

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink and FSC team on 6/23/22 and 7/1/22 via email, and during the weekly Warden/Liaison meeting on 7/20/2022; to include notification through issuance of this non-compliance report. Note: FSC Generalist Morrison did submit a revised May staffing report in which Finding #1 was corrected on 06/27/22.

**Response of contractor and Plan of Corrective Action taken:**
As a result of a clerical error, requisition #4714633 was reported with an incorrect attached and detach date on the master matrix tab. The master matrix report was corrected and a revised report was submitted to the Contract Monitor via email on June 27, 2022.

As a result of a clerical error, requisition #4716031 was not shown on the termination tab on the June 2022 report because it was not a termination. The master matrix did not reflect the correct dates for this requisition. The master matrix report was corrected and a revised report will be submitted to the Contract Monitor via email by August 15, 2022.

The Human Resources Generalist has conducted training with the new Human Resources Manager and the Human Resources Assistant on the reporting process. The process will be reinforced with the HRM and the importance of ensuring accuracy of these reports. The training will be completed by October 1, 2022, and documented on a 4-2A Training/Activity Attendance Roster.

**Non-Compliance 4**
**Applicable Monitoring Instrument:** Staffing item 9 **Essential (Repeat)**
Vacant positions are filled within 45 days.

**Applicable Policy/Contract Section:** C.A.4.c
*"All vacancies shall be filled in forty-five (45) days".*



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Non-compliance Issue:**

**Finding #1**

At the conclusion of the month of April there were a total of 164 vacant positions at TTCC, 117 positions exceeded 45 days vacant. Also noted are 23 positions that were filled during April 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in April |
|---|---|---|---|---|---|
| 4713331 | CASE MANAGER | 10/13/21 | | 200 | 30 |
| 4713374 | CASE MANAGER | 01/27/22 | | 94 | 30 |
| 4713391 | CASE MANAGER | 09/14/21 | 04/11/22 | 209 | 10 |
| 4713411 | CASE MANAGER | 09/23/21 | | 220 | 30 |
| 4713446 | CASE MANAGER | 02/13/22 | | 77 | 30 |
| 4713454 | CASE MANAGER | 10/15/21 | | 198 | 30 |
| 4713489 | CASE MANAGER | 01/19/22 | | 102 | 30 |
| 4713497 | CASE MANAGER | 02/18/22 | | 72 | 27 |
| 4713593 | RECREATION COORDINATOR | 09/03/21 | 04/17/22 | 226 | 16 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2447 | 30 |
| 4713913 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 52 | 7 |
| 4713930 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 52 | 7 |
| 4713964 | SR CORR OFFICER, INMATE REL | 03/05/22 | | 57 | 12 |
| 4714060 | SR CORR OFFICER, INMATE REL | 01/26/22 | | 95 | 30 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 647 | 30 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 413 | 30 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 442 | 30 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 422 | 30 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 96 | 30 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 338 | 30 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 596 | 30 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 344 | 30 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 150 | 30 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 547 | 30 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 918 | 30 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 77 | 30 |

77


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | | |
|---|---|---|---|---|---|
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 970 | 30 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 617 | 30 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 730 | 30 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 357 | 30 |
| 4714529 | ADMINISTRATIVE CLERK | 03/13/22 | | 49 | 4 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 390 | 30 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 119 | 30 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 324 | 30 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 217 | 30 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 274 | 30 |
| 4714633 | ADMINISTRATIVE CLERK | 02/04/22 | | 86 | 30 |
| 4714941 | CORRECTIONAL OFFICER | 01/27/22 | | 94 | 30 |
| 4714959 | CORRECTIONAL OFFICER | 02/27/22 | | 63 | 18 |
| 4714967 | CORRECTIONAL OFFICER | 03/08/22 | | 54 | 9 |
| 4715046 | CORRECTIONAL OFFICER | 03/08/22 | | 54 | 9 |
| 4715054 | CORRECTIONAL OFFICER | 01/05/22 | | 116 | 30 |
| 4715071 | CORRECTIONAL OFFICER | 01/22/22 | | 99 | 30 |
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | | 147 | 30 |
| 4715118 | CORRECTIONAL OFFICER | 11/19/21 | 04/25/22 | 157 | 24 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | | 147 | 30 |
| 4715134 | CORRECTIONAL OFFICER | 10/29/21 | 04/11/22 | 164 | 10 |
| 4715169 | CORRECTIONAL OFFICER | 11/21/21 | 04/25/22 | 155 | 24 |
| 4715177 | CORRECTIONAL OFFICER | 02/05/22 | | 85 | 30 |
| 4715249 | CORRECTIONAL OFFICER | 02/03/22 | | 87 | 30 |
| 4715257 | CORRECTIONAL OFFICER | 11/05/21 | 04/11/22 | 157 | 10 |
| 4715281 | CORRECTIONAL OFFICER | 02/23/22 | | 67 | 22 |
| 4715311 | CORRECTIONAL OFFICER | 12/19/21 | | 133 | 30 |
| 4715337 | CORRECTIONAL OFFICER | 01/16/22 | | 105 | 30 |
| 4715361 | CORRECTIONAL OFFICER | 01/01/22 | | 120 | 30 |
| 4715396 | CORRECTIONAL OFFICER | 01/14/22 | | 107 | 30 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | | 136 | 30 |
| 4715492 | CORRECTIONAL OFFICER | 10/20/21 | 04/04/22 | 166 | 3 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | | 156 | 30 |
| 4715636 | CORRECTIONAL OFFICER | 03/09/22 | | 53 | 8 |
| 4715644 | CORRECTIONAL OFFICER | 10/14/21 | 04/04/22 | 172 | 3 |
| 4715716 | CORRECTIONAL OFFICER | 02/03/22 | | 87 | 30 |
| 4715732 | CORRECTIONAL OFFICER | 10/28/21 | 04/04/22 | 158 | 3 |
| 4715767 | CORRECTIONAL OFFICER | 12/19/21 | | 133 | 30 |
| 4715821 | CORRECTIONAL OFFICER | 03/11/22 | | 51 | 6 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4715880 | CORRECTIONAL OFFICER | 11/12/21 | 04/22/22 | 161 | 21 |
| 4715898 | CORRECTIONAL OFFICER | 01/16/22 | | 105 | 30 |
| 4715901 | CORRECTIONAL OFFICER | 02/04/22 | | 86 | 30 |
| 4716049 | CORRECTIONAL OFFICER | 01/19/22 | | 102 | 30 |
| 4716057 | CORRECTIONAL OFFICER | 12/24/21 | | 128 | 30 |
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 | | 161 | 30 |
| 4716102 | CORRECTIONAL OFFICER | 12/22/21 | | 130 | 30 |
| 4716111 | CORRECTIONAL OFFICER | 11/07/21 | 04/18/22 | 162 | 17 |
| 4716129 | CORRECTIONAL OFFICER | 01/22/22 | | 99 | 30 |
| 4716145 | CORRECTIONAL OFFICER | 01/31/22 | | 90 | 30 |
| 4716153 | CORRECTIONAL OFFICER | 11/03/21 | 04/11/22 | 159 | 10 |
| 4716196 | CORRECTIONAL OFFICER | 10/17/21 | 04/04/22 | 169 | 3 |
| 4716233 | CORRECTIONAL OFFICER | 11/02/21 | 04/11/22 | 160 | 10 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 | | 152 | 30 |
| 4716250 | CORRECTIONAL OFFICER | 12/05/21 | | 147 | 30 |
| 4716284 | CORRECTIONAL OFFICER | 04/27/21 | 04/18/22 | 356 | 17 |
| 4716330 | CORRECTIONAL OFFICER | 02/07/22 | | 83 | 30 |
| 4716436 | CORRECTIONAL OFFICER | 10/26/21 | 04/04/22 | 160 | 3 |
| 4716479 | CORRECTIONAL OFFICER | 10/24/21 | 04/04/22 | 162 | 3 |
| 4716516 | CORRECTIONAL OFFICER | 11/03/21 | 04/11/22 | 159 | 10 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 | | 135 | 30 |
| 4716532 | CORRECTIONAL OFFICER | 01/18/22 | | 103 | 30 |
| 4716621 | CORRECTIONAL OFFICER | 10/12/21 | 04/04/22 | 174 | 3 |
| 4716698 | CORRECTIONAL OFFICER | 02/10/22 | | 80 | 30 |
| 4716786 | CORRECTIONAL OFFICER | 11/02/21 | 04/11/22 | 160 | 10 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | | 157 | 30 |
| 4716831 | CORRECTIONAL OFFICER | 03/08/22 | | 54 | 9 |
| 4716858 | CORRECTIONAL OFFICER | 12/11/21 | | 141 | 30 |
| 4716874 | CORRECTIONAL OFFICER | 01/25/22 | | 96 | 30 |
| 4716882 | CORRECTIONAL OFFICER | 03/11/22 | | 51 | 6 |
| 4717033 | SR CORRECTIONAL OFFICER | 02/13/22 | | 77 | 30 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 200 | 30 |
| 4915566 | TREATMENT COUNSELOR | 01/15/22 | | 106 | 30 |
| 4915574 | TREATMENT COUNSELOR | 02/17/22 | | 73 | 28 |
| 4915582 | TREATMENT COUNSELOR | 02/18/22 | | 72 | 27 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | | 267 | 30 |
| 5001301 | ASSISTANT SHIFT SUPERVISOR | 02/13/22 | 04/10/22 | 56 | 9 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 161 | 30 |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | | |
|---|---|---|---|---|---|
| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 133 | 30 |
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | | 147 | 30 |
| 5180071 | REGISTERED NURSE (Non-exempt) | 02/09/22 | | 81 | 30 |
| 5180098 | REGISTERED NURSE (Non-exempt) | 02/19/22 | | 71 | 26 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 95 | 30 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 219 | 30 |
| 5180258 | DENTAL ASSISTANT | 03/12/22 | | 50 | 5 |
| 5180282 | MEDICAL RECORDS CLERK | 02/27/22 | | 63 | 18 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 162 | 30 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 290 | 30 |
| 5230892 | TREATMENT COUNSELOR | 03/11/22 | | 51 | 6 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | | 310 | 30 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | 04/04/22 | 162 | 3 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/02/21 | 04/26/22 | 206 | 25 |

**Finding #2**

At the conclusion of the month of May there were a total of 142 vacant positions at TTCC, 144 positions exceeded 45 days vacant. Also noted are 49 positions that were filled during May 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in May |
|---|---|---|---|---|---|
| 4713331 | CASE MANAGER | 10/13/21 | | 231 | 31 |
| 4713374 | CASE MANAGER | 01/27/22 | | 125 | 31 |
| 4713403 | CASE MANAGER | 03/27/22 | | 66 | 21 |
| 4713411 | CASE MANAGER | 09/23/21 | 05/02/22 | 221 | 1 |
| 4713446 | CASE MANAGER | 02/13/22 | | 108 | 31 |
| 4713454 | CASE MANAGER | 10/15/21 | | 229 | 31 |
| 4713489 | CASE MANAGER | 01/19/22 | | 133 | 31 |
| 4713497 | CASE MANAGER | 02/18/22 | | 103 | 31 |
| 4713868 | PROGRAM FACILITATOR | 04/16/22 | | 46 | 1 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2478 | 31 |
| 4713913 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 83 | 31 |
| 4713921 | SR CORR OFFICER, INMATE REL | 03/23/22 | | 70 | 25 |

80


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4713930 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 83 | 31 |
| 4713964 | SR CORR OFFICER, INMATE REL | 03/05/22 | 05/20/22 | 78 | 21 |
| 4714060 | SR CORR OFFICER, INMATE REL | 01/26/22 | 05/03/22 | 97 | 2 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 678 | 31 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 444 | 31 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 473 | 31 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 453 | 31 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 127 | 31 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 369 | 31 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 627 | 31 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 375 | 31 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 181 | 31 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 578 | 31 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 949 | 31 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 108 | 31 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 1001 | 31 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 648 | 31 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 761 | 31 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 388 | 31 |
| 4714529 | ADMINISTRATIVE CLERK | 03/13/22 | | 80 | 31 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 421 | 31 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 150 | 31 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 355 | 31 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 248 | 31 |
| 4714596 | ADMINISTRATIVE CLERK | 04/02/22 | | 60 | 15 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 305 | 31 |
| 4714668 | ADMINISTRATIVE CLERK | 04/01/22 | | 61 | 16 |
| 4714941 | CORRECTIONAL OFFICER | 01/27/22 | 05/16/22 | 109 | 15 |
| 4714959 | CORRECTIONAL OFFICER | 02/27/22 | | 94 | 31 |
| 4714967 | CORRECTIONAL OFFICER | 03/08/22 | 05/31/22 | 84 | 30 |
| 4715003 | CORRECTIONAL OFFICER | 03/17/22 | | 76 | 31 |
| 4715038 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4715046 | CORRECTIONAL OFFICER | 03/08/22 | 05/31/22 | 84 | 30 |
| 4715054 | CORRECTIONAL OFFICER | 01/05/22 | 05/16/22 | 131 | 15 |
| 4715071 | CORRECTIONAL OFFICER | 01/22/22 | 05/16/22 | 114 | 15 |
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | 05/09/22 | 155 | 8 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | 05/09/22 | 155 | 8 |
| 4715177 | CORRECTIONAL OFFICER | 02/05/22 | 05/23/22 | 107 | 22 |
| 4715206 | CORRECTIONAL OFFICER | 04/08/22 | | 54 | 9 |

81



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4715249 | CORRECTIONAL OFFICER | 02/03/22 | 05/16/22 | 102 | 15 |
| 4715273 | CORRECTIONAL OFFICER | 04/23/21 | 05/03/22 | 375 | 2 |
| 4715281 | CORRECTIONAL OFFICER | 02/23/22 | 05/22/22 | 88 | 21 |
| 4715311 | CORRECTIONAL OFFICER | 12/19/21 | 05/09/22 | 141 | 8 |
| 4715329 | CORRECTIONAL OFFICER | 04/10/22 | | 52 | 7 |
| 4715337 | CORRECTIONAL OFFICER | 01/16/22 | 05/16/22 | 120 | 15 |
| 4715361 | CORRECTIONAL OFFICER | 01/01/22 | 05/16/22 | 135 | 15 |
| 4715396 | CORRECTIONAL OFFICER | 01/14/22 | 05/16/22 | 122 | 15 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | 05/09/22 | 144 | 8 |
| 4715484 | CORRECTIONAL OFFICER | 04/08/22 | | 54 | 9 |
| 4715556 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | 05/02/22 | 157 | 1 |
| 4715636 | CORRECTIONAL OFFICER | 03/09/22 | 05/31/22 | 83 | 30 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | 05/02/22 | 190 | 1 |
| 4715716 | CORRECTIONAL OFFICER | 02/03/22 | 05/16/22 | 102 | 15 |
| 4715759 | CORRECTIONAL OFFICER | 04/03/22 | | 59 | 14 |
| 4715767 | CORRECTIONAL OFFICER | 12/19/21 | 05/11/22 | 143 | 10 |
| 4715783 | CORRECTIONAL OFFICER | 04/06/22 | | 56 | 11 |
| 4715791 | CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4715804 | CORRECTIONAL OFFICER | 03/23/22 | | 70 | 25 |
| 4715821 | CORRECTIONAL OFFICER | 03/11/22 | 05/31/22 | 81 | 30 |
| 4715855 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4715863 | CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4715871 | CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4715898 | CORRECTIONAL OFFICER | 01/16/22 | 05/16/22 | 120 | 15 |
| 4715901 | CORRECTIONAL OFFICER | 02/04/22 | 05/23/22 | 108 | 22 |
| 4715951 | CORRECTIONAL OFFICER | 04/05/22 | | 57 | 12 |
| 4715960 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4715978 | CORRECTIONAL OFFICER | 04/15/22 | | 47 | 2 |
| 4715994 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716031 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4716049 | CORRECTIONAL OFFICER | 01/19/22 | 05/16/22 | 117 | 15 |
| 4716057 | CORRECTIONAL OFFICER | 12/24/21 | 05/16/22 | 143 | 15 |
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 | 05/02/22 | 162 | 1 |
| 4716102 | CORRECTIONAL OFFICER | 12/22/21 | 05/16/22 | 145 | 15 |
| 4716129 | CORRECTIONAL OFFICER | 01/22/22 | 05/16/22 | 114 | 15 |
| 4716145 | CORRECTIONAL OFFICER | 01/31/22 | 05/16/22 | 105 | 15 |
| 4716188 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 | 05/09/22 | 160 | 8 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4716250 | CORRECTIONAL OFFICER | 12/05/21 | 05/09/22 | 155 | 8 |
| 4716268 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4716276 | CORRECTIONAL OFFICER | 03/26/22 | | 67 | 22 |
| 4716321 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716330 | CORRECTIONAL OFFICER | 02/07/22 | 05/23/22 | 105 | 22 |
| 4716348 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716399 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716444 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716452 | CORRECTIONAL OFFICER | 03/23/22 | | 70 | 25 |
| 4716495 | CORRECTIONAL OFFICER | 03/23/22 | | 70 | 25 |
| 4716508 | CORRECTIONAL OFFICER | 04/14/22 | | 48 | 3 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 | 05/09/22 | 143 | 8 |
| 4716532 | CORRECTIONAL OFFICER | 01/18/22 | 05/16/22 | 118 | 15 |
| 4716567 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4716575 | CORRECTIONAL OFFICER | 04/10/22 | | 52 | 7 |
| 4716663 | CORRECTIONAL OFFICER | 04/08/22 | | 54 | 9 |
| 4716698 | CORRECTIONAL OFFICER | 02/10/22 | 05/22/22 | 101 | 21 |
| 4716743 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716751 | CORRECTIONAL OFFICER | 07/17/21 | 05/02/22 | 289 | 1 |
| 4716778 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716794 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | 05/02/22 | 158 | 1 |
| 4716831 | CORRECTIONAL OFFICER | 03/08/22 | 05/31/22 | 84 | 30 |
| 4716874 | CORRECTIONAL OFFICER | 01/25/22 | 05/16/22 | 111 | 15 |
| 4716882 | CORRECTIONAL OFFICER | 03/11/22 | 05/31/22 | 81 | 30 |
| 4716911 | SR CORRECTIONAL OFFICER | 04/10/22 | | 52 | 7 |
| 4716954 | SR CORRECTIONAL OFFICER | 03/30/22 | | 63 | 18 |
| 4717033 | SR CORRECTIONAL OFFICER | 02/13/22 | 05/08/22 | 84 | 7 |
| 4717050 | SR CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4717076 | SR CORRECTIONAL OFFICER | 04/14/22 | | 48 | 3 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 231 | 31 |
| 4915566 | TREATMENT COUNSELOR | 01/15/22 | 05/04/22 | 109 | 3 |
| 4915574 | TREATMENT COUNSELOR | 02/17/22 | | 104 | 31 |
| 4915582 | TREATMENT COUNSELOR | 02/18/22 | | 103 | 31 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | 05/23/22 | 289 | 22 |
| 5179821 | ADV REG NURSE PRACT (A.R.N.P.) | 04/16/22 | | 46 | 1 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 192 | 31 |
| 5179935 | MENTAL HEALTH COORDINATOR | 04/10/22 | | 52 | 7 |

83


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 164 | 31 |
|---|---|---|---|---|---|
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | 05/23/22 | 169 | 22 |
| 5180021 | REGISTERED NURSE (Non-exempt) | 12/23/21 | | 160 | 31 |
| 5180047 | REGISTERED NURSE (Non-exempt) | 04/02/22 | | 60 | 15 |
| 5180071 | REGISTERED NURSE (Non-exempt) | 02/09/22 | | 112 | 31 |
| 5180098 | REGISTERED NURSE (Non-exempt) | 02/19/22 | | 102 | 31 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 126 | 31 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 250 | 31 |
| 5180258 | DENTAL ASSISTANT | 03/12/22 | | 81 | 31 |
| 5180282 | MEDICAL RECORDS CLERK | 02/27/22 | | 94 | 31 |
| 5180291 | MEDICAL RECORDS CLERK | 04/09/22 | | 53 | 8 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 193 | 31 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 321 | 31 |
| 5230892 | TREATMENT COUNSELOR | 03/11/22 | | 82 | 31 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | 05/09/22 | 318 | 8 |
| 4714633 | ADMINISTRATIVE CLERK | 02/04/22 | 05/31/22 | 116 | 30 |

**Finding #3**

At the conclusion of the month of June there were a total of 138 vacant positions at TTCC, 129 positions exceeded 45 days vacant. Also noted are 39 positions that were filled during June 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in June |
|---|---|---|---|---|---|
| 4713219 | SHIFT SUPERVISOR | 05/14/22 | | 48 | 3 |
| 4713331 | CASE MANAGER | 10/13/21 | | 261 | 30 |
| 4713374 | CASE MANAGER | 01/27/22 | | 155 | 30 |
| 4713403 | CASE MANAGER | 03/27/22 | | 96 | 30 |
| 4713446 | CASE MANAGER | 02/13/22 | | 138 | 30 |
| 4713454 | CASE MANAGER | 10/15/21 | | 259 | 30 |
| 4713489 | CASE MANAGER | 01/19/22 | | 163 | 30 |
| 4713497 | CASE MANAGER | 02/18/22 | | 133 | 30 |
| 4713868 | PROGRAM FACILITATOR | 04/16/22 | | 76 | 30 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2508 | 30 |
| 4713913 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 113 | 30 |



ATTACHMENT C

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4713921 | SR CORR OFFICER, INMATE REL | 03/23/22 | | 100 | 30 |
| 4713930 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 113 | 30 |
| 4713981 | SR CORR OFFICER, INMATE REL | 05/11/22 | | 51 | 6 |
| 4714043 | SR CORR OFFICER, INMATE REL | 05/08/22 | | 54 | 9 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 708 | 30 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 474 | 30 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 503 | 30 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 483 | 30 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 157 | 30 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 399 | 30 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 657 | 30 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 405 | 30 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 211 | 30 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 608 | 30 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 979 | 30 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 138 | 30 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 1031 | 30 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 678 | 30 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 791 | 30 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 418 | 30 |
| 4714529 | ADMINISTRATIVE CLERK | 03/13/22 | | 110 | 30 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 451 | 30 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 180 | 30 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | 06/05/22 | 359 | 4 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 278 | 30 |
| 4714596 | ADMINISTRATIVE CLERK | 04/02/22 | | 90 | 30 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 335 | 30 |
| 4714975 | CORRECTIONAL OFFICER | 05/11/22 | | 51 | 6 |
| 4714983 | CORRECTIONAL OFFICER | 04/21/22 | | 71 | 26 |
| 4715003 | CORRECTIONAL OFFICER | 03/17/22 | 06/06/22 | 81 | 5 |
| 4715011 | CORRECTIONAL OFFICER | 04/24/22 | | 68 | 23 |
| 4715038 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4715142 | CORRECTIONAL OFFICER | 04/21/22 | | 71 | 26 |
| 4715206 | CORRECTIONAL OFFICER | 04/08/22 | 06/20/22 | 73 | 19 |
| 4715265 | CORRECTIONAL OFFICER | 05/10/22 | | 52 | 7 |
| 4715302 | CORRECTIONAL OFFICER | 05/10/22 | | 52 | 7 |
| 4715329 | CORRECTIONAL OFFICER | 04/10/22 | | 82 | 30 |
| 4715345 | CORRECTIONAL OFFICER | 05/12/22 | | 50 | 5 |
| 4715492 | CORRECTIONAL OFFICER | 05/13/22 | | 49 | 4 |

85


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4715556 | CORRECTIONAL OFFICER | 04/01/22 | 06/13/22 | 73 | 12 |
| 4715581 | CORRECTIONAL OFFICER | 05/16/22 | | 46 | 1 |
| 4715610 | CORRECTIONAL OFFICER | 05/14/22 | | 48 | 3 |
| 4715628 | CORRECTIONAL OFFICER | 04/25/22 | | 67 | 22 |
| 4715644 | CORRECTIONAL OFFICER | 05/13/22 | | 49 | 4 |
| 4715732 | CORRECTIONAL OFFICER | 05/13/22 | | 49 | 4 |
| 4715759 | CORRECTIONAL OFFICER | 04/03/22 | 06/20/22 | 78 | 19 |
| 4715783 | CORRECTIONAL OFFICER | 04/06/22 | 06/20/22 | 75 | 19 |
| 4715791 | CORRECTIONAL OFFICER | 03/27/22 | 06/13/22 | 78 | 12 |
| 4715804 | CORRECTIONAL OFFICER | 03/23/22 | 06/06/22 | 75 | 5 |
| 4715863 | CORRECTIONAL OFFICER | 03/27/22 | 06/13/22 | 78 | 12 |
| 4715871 | CORRECTIONAL OFFICER | 03/27/22 | 06/13/22 | 78 | 12 |
| 4715927 | CORRECTIONAL OFFICER | 05/03/22 | | 59 | 14 |
| 4715960 | CORRECTIONAL OFFICER | 04/01/22 | 06/13/22 | 73 | 12 |
| 4715978 | CORRECTIONAL OFFICER | 04/15/22 | | 77 | 30 |
| 4715994 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716090 | CORRECTIONAL OFFICER | 04/28/22 | | 64 | 19 |
| 4716111 | CORRECTIONAL OFFICER | 05/06/22 | | 56 | 11 |
| 4716137 | CORRECTIONAL OFFICER | 05/13/22 | | 49 | 4 |
| 4716217 | CORRECTIONAL OFFICER | 04/30/22 | | 62 | 17 |
| 4716225 | CORRECTIONAL OFFICER | 05/08/22 | | 54 | 9 |
| 4716268 | CORRECTIONAL OFFICER | 04/01/22 | 06/13/22 | 73 | 12 |
| 4716276 | CORRECTIONAL OFFICER | 03/26/22 | 06/13/22 | 79 | 12 |
| 4716305 | CORRECTIONAL OFFICER | 04/28/22 | | 64 | 19 |
| 4716321 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716348 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716372 | CORRECTIONAL OFFICER | 04/28/22 | | 64 | 19 |
| 4716399 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716444 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716452 | CORRECTIONAL OFFICER | 03/23/22 | 06/06/22 | 75 | 5 |
| 4716495 | CORRECTIONAL OFFICER | 03/23/22 | 06/06/22 | 75 | 5 |
| 4716508 | CORRECTIONAL OFFICER | 04/14/22 | | 78 | 30 |
| 4716559 | CORRECTIONAL OFFICER | 04/24/22 | | 68 | 23 |
| 4716567 | CORRECTIONAL OFFICER | 04/01/22 | 06/20/22 | 80 | 19 |
| 4716575 | CORRECTIONAL OFFICER | 04/10/22 | | 82 | 30 |
| 4716639 | CORRECTIONAL OFFICER | 04/25/22 | | 67 | 22 |
| 4716663 | CORRECTIONAL OFFICER | 04/08/22 | 06/20/22 | 73 | 19 |
| 4716735 | CORRECTIONAL OFFICER | 04/10/22 | | 82 | 30 |
| 4716743 | CORRECTIONAL OFFICER | 03/25/22 | 06/13/22 | 80 | 12 |



| | | | | ATTACHMENT C |

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 4716778 | CORRECTIONAL OFFICER | 03/25/22 | 06/13/22 | 80 | 12 |
|---------|----------------------|----------|----------|-----|-----|
| 4716794 | CORRECTIONAL OFFICER | 03/25/22 | 06/13/22 | 80 | 12 |
| 4716823 | CORRECTIONAL OFFICER | 04/24/22 | | 68 | 23 |
| 4716840 | CORRECTIONAL OFFICER | 04/04/22 | 06/20/22 | 77 | 19 |
| 4716866 | CORRECTIONAL OFFICER | 05/01/22 | | 61 | 16 |
| 4716911 | SR CORRECTIONAL OFFICER | 04/10/22 | 06/05/22 | 56 | 4 |
| 4716954 | SR CORRECTIONAL OFFICER | 03/30/22 | 06/05/22 | 67 | 4 |
| 4717050 | SR CORRECTIONAL OFFICER | 03/27/22 | 06/05/22 | 70 | 4 |
| 4717076 | SR CORRECTIONAL OFFICER | 04/14/22 | 06/19/22 | 66 | 18 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 04/30/22 | | 62 | 17 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 261 | 30 |
| 4915574 | TREATMENT COUNSELOR | 02/17/22 | | 134 | 30 |
| 4915582 | TREATMENT COUNSELOR | 02/18/22 | | 133 | 30 |
| 5001184 | WAREHOUSE MANAGER | 04/19/22 | 06/05/22 | 47 | 2 |
| 5179821 | ADV REG NURSE PRACT (A.R.N.P.) | 04/16/22 | | 76 | 30 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 222 | 30 |
| 5179935 | MENTAL HEALTH COORDINATOR | 04/10/22 | | 82 | 30 |
| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 194 | 30 |
| 5180021 | REGISTERED NURSE | 12/23/21 | | 190 | 30 |
| 5180047 | REGISTERED NURSE | 04/02/22 | | 90 | 30 |
| 5180071 | REGISTERED NURSE | 02/09/22 | | 142 | 30 |
| 5180098 | REGISTERED NURSE | 02/19/22 | | 132 | 30 |
| 5180160 | LICENSED PRACTICAL NURSE | 04/28/22 | | 64 | 19 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 156 | 30 |
| 5180231 | LICENSED PRACTICAL NURSE | 04/22/22 | | 70 | 25 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 280 | 30 |
| 5180258 | DENTAL ASSISTANT | 03/12/22 | | 111 | 30 |
| 5180282 | MEDICAL RECORDS CLERK | 02/27/22 | | 124 | 30 |
| 5180291 | MEDICAL RECORDS CLERK | 04/09/22 | | 83 | 30 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 223 | 30 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 351 | 30 |
| 5230892 | TREATMENT COUNSELOR | 03/11/22 | | 112 | 30 |
| 5666303 | LICENSED PRACTICAL NURSE | 05/13/22 | | 49 | 4 |
| 4714668 | ADMINISTRATIVE CLERK | 04/01/22 | 06/06/22 | 66 | 5 |
| 4716399 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716031 | CORRECTIONAL OFFICER | 04/01/22 | 06/15/22 | 75 | 14 |
| 4715484 | CORRECTIONAL OFFICER | 04/08/22 | 06/20/22 | 73 | 19 |

87



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 4715855 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| --- | --- | --- | --- | --- | --- |
| 4715951 | CORRECTIONAL OFFICER | 04/05/22 | 06/20/22 | 76 | 19 |
| 4716188 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |

**Note: Per Contract, Monitoring Instrument Staffing, Item 9 has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and Second Breach Notice dated 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022, 3/28/22, and 5/6/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink daily following each occurrence. Contract Monitor Walton notified Warden and TTCC Quality Assurance team 5/17/22, 7/1/22, and 7/20/22 via email; to include notification through issuance of this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**
CoreCivic recognizes the importance of complying with contract staffing requirements, and increasing staffing levels at the facility continues to be a top priority. Immediate actions taken by CoreCivic to address many of the vacancies include the use of overtime hours.

- *In April 2022, the facility authorized 1512.90 hours of overtime for a total cost of $366,405.19.*

- *In May 2022, the facility authorized 1438.54 hours of overtime for a total cost of $363,925.50.*

- *In June 2022, the facility authorized 1641.23 hours of overtime for a total cost of $379,574.55.*

In coordination with the CoreCivic Facility Support Center and local recruiting efforts at Trousdale Turner, CoreCivic has pursued new and ongoing efforts to fill vacancies in the long-term, which include the following initiatives:

**Recruitment Costs:**

- *In April 2022, the facility spent $79,100.66 in recruitment costs.*

- *In May 2022, the facility spent $159,689.78 in recruitment costs.*

- *In June 2022, the facility spent $82,831.45 in recruitment costs.*

**Wage Increases:**

- Effective December 19, 2021, in an effort to recruit and retain qualified Correctional Officers, the base pay for Correctional Officers was increased by $4.90/hour.

**Incentives:**

- On October 1, 2021, CoreCivic launched a new company-wide incentive, Refer a Hero Program. The program provides existing employees with multiple opportunities to earn bonuses. An employee referring an applicant who is hired and completes their first 40 hours of employment will receive a $250 bonus. If the employee remains continuously employed, the employee will receive an additional bonus in an amount to be determined on the facility's "need status". Additionally, the employee who refers the most applicants (minimum of 5) that complete at least 18 weeks of employment will receive a $15,000 bonus. Since implementation of this program the facility has received six referrals from employees. Two of the referrals were hired. For those referrals not hired, each employee who referred an applicant received a $20 gift card.

88



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- Trousdale is offering Correctional Officers incentive pay for volunteering to work on their regular days off or work additional hours on scheduled days in order to help fill mandatory posts. Officers that work on their scheduled days off will receive a $250 incentive bonus. Officers who work an extra four hours on a scheduled workday will receive a $100 incentive bonus.

- In an effort to attract and retain qualified staff for the Vocational and Academic Instructors who remain actively and continuously employed for 12 months will receive the following retention awards.

  o As of September 17, 2021, all active full-time Academic & Vocational Instructors received a $500 retention bonus.

  o New hires between August 23, 2021 & February 29, 2022, will receive the following retention bonuses:

    ▪ $500 upon completion of the required pre-service training;

    ▪ After 3 months of continuous service $1000.

    ▪ After 6 months of continuous service $2000.

    ▪ After 12 months of continuous service $2500.

- In an effort to attract and Registered Nurses and Licensed Practical Nurses, all new or current RN's & LPN's who remain actively and continuously employed for 12 months will receive the following retention awards.

  o As of September 17, 2021, all active full-time RN's & LPN's will receive a payment of $500.

  o New hires between August 23, 2021 & February 29, 2022, will receive the following retention bonuses:

    ▪ $500 upon completion of the required pre-service training;

    ▪ $1,000 after 3 months of continuous service;

    ▪ $2,000 after 6 months of continuous service; and

    ▪ $2,500 after 12 months of continuous service.

**Recruitment Efforts:**

The facility's ongoing recruitment efforts include:

- Advertising positions on top-rated and industry-leading *Indeed* for both sponsored (paid) and non-sponsored job postings

- Advertising positions on sites such as: *Appcast*, *Talroo*, *Monster PPC*, *Upward*, and *Jooble*

- Advertising positions on *Whalls Group* a premier veteran staffing and recruiting agency

- Utilizing *Indeed* and *Facebook* targeted ads

- Utilizing *Direct Employers* to post our open positions to over 1,000 syndicated diversity, veteran, disability, and college/alumni search engines and local niche sites

- Advertising positions through *Geofencing*

- Advertising positions on *Google AdWords*

- Utilizing automated messaging to potential applicants who visit our CoreCivic Careers website (which is powered by *SmashFly*)

- Utilizing direct messaging (emails, texts, etc.) and sourcing from our in-house corporate recruiters to talent network and other resume databases such as *Indeed* and *CareerBuilder*

- Advertising on cable television, community billboards, and at area gas stations

- Posting available positions on Jobs4TN.gov and Job Center's personal Facebook pages



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- Participating in *Indeed* hiring events and local job fairs in Fort Campbell
- Advertising on *Spotify* and *iHeart Radio*
- Direct Mailers sent out, Yard Signs and Banners
- ITA Campaign which yields candidates on a weekly basis
- Engagement with American Job Center - Posting active jobs

**Recent results of ongoing recruitment and retention efforts include:**

- Sixteen vacancies were filled in the month of April 2022 (13 Correctional Officers, 2 Field Case Managers, and 1 Warehouse/Commissary Worker).

- Thirty-five vacancies were filled in the month of May 2022 (29 Correctional Officers, 1 Sr. Correctional Officer, 1 Case Manager, 2 Treatment Counselor, 1 LPN, and 1 RN ).

- Seventeen vacancies were filled in the month of June 2022 (16 Correctional Officers and 1 Administrative Clerk).


**Please respond electronically in the space below each item, within 10 working days, to Jon.K.Walton@tn.gov**

pc:     Carolyn Jordan-Director of Contract Monitoring of Privately Managed Facilities
         Trinity Minter-Correctional Administrator Privately Managed Facilities
         Chris Brun-Contract Monitor of Operations
         Jon Walton-Contract Monitor of Compliance
         Jason Medlin-Vice President-Facility Operations-Business Unit 2
         Vance Laughlin-Managing Director, Facility Operations – Division 6
         Martin Frink, Warden-TTCC
         Kari Kaiser-Quality Assurance-TTCC
         Stephanie Angell- Quality Assurance-TTCC

# Tennessee Department of Correction
## Staffing Vacancies at Trousdale Turner Correctional Center
Reporting from 1/1/22 to 1/31/22
### ATTACHMENT D

| | TTCC |
|---|---|
| | 1/1/22 |
| | 1/31/22 |

| Sort | Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 1/1/22 and 1/31/22 | Total Days over 45 between 1/1/22 and 1/31/22 | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4713201 | SHIFT SUPERVISOR | 10/24/2021 | | 100 | 55 | 31 | 31 | $6,872.84 |
| 2 | 4713331 | CASE MANAGER | 10/13/2021 | | 111 | 66 | 31 | 31 | $5,384.42 |
| 3 | 4713340 | CASE MANAGER | 8/14/2021 | | 171 | 126 | 31 | 31 | $5,384.42 |
| 4 | 4713382 | CASE MANAGER | 8/29/2021 | | 156 | 111 | 31 | 31 | $5,384.42 |
| 5 | 4713391 | CASE MANAGER | 9/14/2021 | | 140 | 95 | 31 | 31 | $5,384.42 |
| 6 | 4713403 | CASE MANAGER | 7/29/2021 | | 187 | 142 | 31 | 31 | $5,384.42 |
| 7 | 4713411 | CASE MANAGER | 9/23/2021 | | 131 | 86 | 31 | 31 | $5,384.42 |
| 8 | 4713454 | CASE MANAGER | 10/15/2021 | | 109 | 64 | 31 | 31 | $5,384.42 |
| 9 | 4713462 | CASE MANAGER | 8/29/2021 | | 156 | 111 | 31 | 31 | $5,384.42 |
| 10 | 4713593 | RECREATION COORDINATOR | 9/3/2021 | | 151 | 106 | 31 | 31 | $3,585.26 |
| 11 | 4713753 | INVESTIGATOR | 8/22/2021 | 1/30/2022 | 161 | 116 | 29 | 29 | $5,101.47 |
| 12 | 4713868 | PROGRAM FACILITATOR | 11/10/2021 | | 83 | 38 | 31 | 31 | $3,915.11 |
| 13 | 4713905 | SR CORR OFFICER, INMATE REL | 9/9/2021 | | 145 | 100 | 31 | 31 | $4,649.98 |
| 14 | 4713913 | SR CORR OFFICER, INMATE REL | 10/10/2021 | | 114 | 69 | 31 | 31 | $4,649.98 |
| 15 | 4713933 | SR CORR OFFICER, INMATE REL | 10/26/2021 | 1/16/2022 | 82 | 37 | 15 | 15 | $2,249.99 |
| 16 | 4713981 | SR CORR OFFICER, INMATE REL | 8/29/2021 | | 156 | 111 | 31 | 31 | $4,649.98 |
| 17 | 4714035 | SR CORR OFFICER, INMATE REL | 11/21/2021 | | 72 | 27 | 31 | 27 | $4,049.98 |
| 18 | 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 558 | 513 | 31 | 31 | $4,248.00 |
| 19 | 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 324 | 279 | 31 | 31 | $4,248.00 |
| 20 | 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 353 | 308 | 31 | 31 | $4,248.00 |
| 21 | 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 333 | 288 | 31 | 31 | $4,248.00 |
| 22 | 4714220 | ACADEMIC INSTRUCTOR | 5/28/2021 | | 249 | 204 | 31 | 31 | $4,248.00 |
| 23 | 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 507 | 462 | 31 | 31 | $4,248.00 |
| 24 | 4714254 | ACADEMIC INSTRUCTOR | 5/22/2021 | | 255 | 210 | 31 | 31 | $4,248.00 |
| 25 | 4714262 | ACADEMIC INSTRUCTOR | 12/2/2021 | | 61 | 16 | 31 | 16 | $2,192.51 |
| 26 | 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 458 | 413 | 31 | 31 | $4,248.00 |
| 27 | 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 829 | 784 | 31 | 31 | $4,575.01 |
| 28 | 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 881 | 836 | 31 | 31 | $4,575.01 |
| 29 | 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 528 | 483 | 31 | 31 | $4,575.01 |
| 30 | 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 641 | 596 | 31 | 31 | $4,575.01 |
| 31 | 4714377 | VOCATIONAL INSTRUCTOR | 5/9/2021 | | 268 | 223 | 31 | 31 | $4,575.01 |
| 32 | 4714537 | ADMINISTRATIVE CLERK | 4/6/2021 | | 301 | 256 | 31 | 31 | $3,042.04 |
| 33 | 4714570 | ADMINISTRATIVE CLERK | 6/11/2021 | | 235 | 190 | 31 | 31 | $3,042.04 |
| 34 | 4714588 | ADMINISTRATIVE CLERK | 9/26/2021 | | 128 | 83 | 31 | 31 | $3,042.04 |
| 35 | 4714617 | ADMINISTRATIVE CLERK | 7/31/2021 | | 185 | 140 | 31 | 31 | $3,042.04 |
| 36 | 4714676 | MAILROOM CLERK | 10/24/2021 | | 100 | 55 | 31 | 31 | $3,061.60 |
| 37 | 4714721 | SECRETARY | 11/13/2021 | 1/2/2022 | 50 | 5 | 1 | 1 | $113.26 |
| 38 | 4714801 | MANAGER, HUMAN RESOURCES | 11/7/2021 | 1/30/2022 | 84 | 39 | 29 | 29 | $7,036.20 |
| 39 | 4714975 | CORRECTIONAL OFFICER | 7/2/2021 | | 214 | 169 | 31 | 31 | $4,649.98 |
| 40 | 4714983 | CORRECTIONAL OFFICER | 8/28/2021 | | 157 | 112 | 31 | 31 | $4,649.98 |
| 41 | 4714991 | CORRECTIONAL OFFICER | 9/1/2021 | | 153 | 108 | 31 | 31 | $4,649.98 |
| 42 | 4715003 | CORRECTIONAL OFFICER | 4/28/2021 | | 279 | 234 | 31 | 31 | $4,649.98 |
| 43 | 4715020 | CORRECTIONAL OFFICER | 10/2/2021 | | 122 | 77 | 31 | 31 | $4,649.98 |
| 44 | 4715038 | CORRECTIONAL OFFICER | 8/25/2021 | | 160 | 115 | 31 | 31 | $4,649.98 |
| 45 | 4715046 | CORRECTIONAL OFFICER | 8/7/2021 | | 178 | 133 | 31 | 31 | $4,649.98 |
| 46 | 4715062 | CORRECTIONAL OFFICER | 9/15/2021 | | 139 | 94 | 31 | 31 | $4,649.98 |
| 47 | 4715089 | CORRECTIONAL OFFICER | 9/30/2021 | | 124 | 79 | 31 | 31 | $4,649.98 |
| 48 | 4715097 | CORRECTIONAL OFFICER | 7/20/2021 | | 196 | 151 | 31 | 31 | $4,649.98 |
| 49 | 4715100 | CORRECTIONAL OFFICER | 12/5/2021 | | 58 | 13 | 31 | 13 | $1,949.99 |
| 50 | 4715118 | CORRECTIONAL OFFICER | 11/19/2021 | | 74 | 29 | 31 | 29 | $4,349.98 |
| 51 | 4715126 | CORRECTIONAL OFFICER | 12/5/2021 | | 58 | 13 | 31 | 13 | $1,949.99 |
| 52 | 4715134 | CORRECTIONAL OFFICER | 10/29/2021 | | 95 | 50 | 31 | 31 | $4,649.98 |
| 53 | 4715142 | CORRECTIONAL OFFICER | 7/1/2021 | 1/31/2022 | 214 | 169 | 30 | 30 | $4,499.98 |
| 54 | 4715151 | CORRECTIONAL OFFICER | 6/22/2021 | 1/16/2022 | 208 | 163 | 15 | 15 | $2,249.99 |
| 55 | 4715169 | CORRECTIONAL OFFICER | 11/21/2021 | | 72 | 27 | 31 | 27 | $4,049.98 |
| 56 | 4715177 | CORRECTIONAL OFFICER | 6/5/2021 | 1/13/2022 | 222 | 177 | 12 | 12 | $1,799.99 |
| 57 | 4715193 | CORRECTIONAL OFFICER | 10/1/2021 | | 123 | 78 | 31 | 31 | $4,649.98 |
| 58 | 4715206 | CORRECTIONAL OFFICER | 8/31/2021 | | 154 | 109 | 31 | 31 | $4,649.98 |
| 59 | 4715214 | CORRECTIONAL OFFICER | 6/23/2021 | 1/16/2022 | 207 | 162 | 15 | 15 | $2,249.99 |
| 60 | 4715222 | CORRECTIONAL OFFICER | 10/12/2021 | | 112 | 67 | 31 | 31 | $4,649.98 |
| 61 | 4715257 | CORRECTIONAL OFFICER | 11/5/2021 | | 88 | 43 | 31 | 31 | $4,649.98 |
| 62 | 4715265 | CORRECTIONAL OFFICER | 5/18/2021 | 1/3/2022 | 230 | 185 | 2 | 2 | $300.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 4715290 | CORRECTIONAL OFFICER | 10/4/2021 | | 120 | 75 | 31 | 31 | $4,649.98 |
| 64 | 4715302 | CORRECTIONAL OFFICER | 4/25/2021 | | 282 | 237 | 31 | 31 | $4,649.98 |
| 65 | 4715329 | CORRECTIONAL OFFICER | 7/24/2021 | | 192 | 147 | 31 | 31 | $4,649.98 |
| 66 | 4715345 | CORRECTIONAL OFFICER | 6/5/2021 | 1/16/2022 | 225 | 180 | 15 | 15 | $2,249.99 |
| 67 | 4715433 | CORRECTIONAL OFFICER | 12/16/2021 | | 47 | 2 | 31 | 2 | $300.00 |
| 68 | 4715468 | CORRECTIONAL OFFICER | 9/29/2021 | | 125 | 80 | 31 | 31 | $4,649.98 |
| 69 | 4715476 | CORRECTIONAL OFFICER | 7/4/2021 | 1/31/2022 | 211 | 166 | 30 | 30 | $4,499.98 |
| 70 | 4715484 | CORRECTIONAL OFFICER | 8/31/2021 | | 154 | 109 | 31 | 31 | $4,649.98 |
| 71 | 4715492 | CORRECTIONAL OFFICER | 10/20/2021 | | 104 | 59 | 31 | 31 | $4,649.98 |
| 72 | 4715521 | CORRECTIONAL OFFICER | 10/7/2021 | | 117 | 72 | 31 | 31 | $4,649.98 |
| 73 | 4715530 | CORRECTIONAL OFFICER | 7/10/2021 | | 206 | 161 | 31 | 31 | $4,649.98 |
| 74 | 4715548 | CORRECTIONAL OFFICER | 8/29/2021 | | 156 | 111 | 31 | 31 | $4,649.98 |
| 75 | 4715556 | CORRECTIONAL OFFICER | 8/29/2021 | | 156 | 111 | 31 | 31 | $4,649.98 |
| 76 | 4715581 | CORRECTIONAL OFFICER | 7/8/2021 | 1/18/2022 | 194 | 149 | 17 | 17 | $2,549.99 |
| 77 | 4715599 | CORRECTIONAL OFFICER | 7/8/2021 | 1/31/2022 | 207 | 162 | 30 | 30 | $4,499.98 |
| 78 | 4715601 | CORRECTIONAL OFFICER | 11/26/2021 | | 67 | 22 | 31 | 22 | $3,299.99 |
| 79 | 4715610 | CORRECTIONAL OFFICER | 9/10/2021 | | 144 | 99 | 31 | 31 | $4,649.98 |
| 80 | 4715628 | CORRECTIONAL OFFICER | 5/23/2021 | 1/10/2022 | 232 | 187 | 9 | 9 | $1,349.99 |
| 81 | 4715636 | CORRECTIONAL OFFICER | 6/1/2021 | 1/10/2022 | 223 | 178 | 9 | 9 | $1,349.99 |
| 82 | 4715644 | CORRECTIONAL OFFICER | 10/14/2021 | | 110 | 65 | 31 | 31 | $4,649.98 |
| 83 | 4715652 | CORRECTIONAL OFFICER | 10/10/2021 | | 114 | 69 | 31 | 31 | $4,649.98 |
| 84 | 4715679 | CORRECTIONAL OFFICER | 7/13/2021 | | 203 | 158 | 31 | 31 | $4,649.98 |
| 85 | 4715687 | CORRECTIONAL OFFICER | 7/9/2021 | | 207 | 162 | 31 | 31 | $4,649.98 |
| 86 | 4715695 | CORRECTIONAL OFFICER | 10/24/2021 | | 100 | 55 | 31 | 31 | $4,649.98 |
| 87 | 4715708 | CORRECTIONAL OFFICER | 6/19/2021 | 1/16/2022 | 211 | 166 | 15 | 15 | $2,249.99 |
| 88 | 4715716 | CORRECTIONAL OFFICER | 6/30/2021 | 1/31/2022 | 215 | 170 | 30 | 30 | $4,499.98 |
| 89 | 4715724 | CORRECTIONAL OFFICER | 9/26/2021 | | 128 | 83 | 31 | 31 | $4,649.98 |
| 90 | 4715732 | CORRECTIONAL OFFICER | 10/28/2021 | | 96 | 51 | 31 | 31 | $4,649.98 |
| 91 | 4715741 | CORRECTIONAL OFFICER | 4/25/2021 | | 282 | 237 | 31 | 31 | $4,649.98 |
| 92 | 4715759 | CORRECTIONAL OFFICER | 6/9/2021 | 1/18/2022 | 223 | 178 | 17 | 17 | $2,549.99 |
| 93 | 4715775 | CORRECTIONAL OFFICER | 4/25/2021 | | 282 | 237 | 31 | 31 | $4,649.98 |
| 94 | 4715783 | CORRECTIONAL OFFICER | 9/12/2021 | | 142 | 97 | 31 | 31 | $4,649.98 |
| 95 | 4715804 | CORRECTIONAL OFFICER | 5/23/2021 | 1/10/2022 | 232 | 187 | 9 | 9 | $1,349.99 |
| 96 | 4715812 | CORRECTIONAL OFFICER | 10/12/2021 | | 112 | 67 | 31 | 31 | $4,649.98 |
| 97 | 4715821 | CORRECTIONAL OFFICER | 7/16/2021 | | 200 | 155 | 31 | 31 | $4,649.98 |
| 98 | 4715847 | CORRECTIONAL OFFICER | 5/17/2021 | 1/5/2022 | 233 | 188 | 4 | 4 | $600.00 |
| 99 | 4715855 | CORRECTIONAL OFFICER | 8/20/2021 | | 165 | 120 | 31 | 31 | $4,649.98 |
| 100 | 4715863 | CORRECTIONAL OFFICER | 7/10/2021 | | 206 | 161 | 31 | 31 | $4,649.98 |
| 101 | 4715871 | CORRECTIONAL OFFICER | 7/1/2021 | | 215 | 170 | 31 | 31 | $4,649.98 |
| 102 | 4715880 | CORRECTIONAL OFFICER | 11/12/2021 | | 81 | 36 | 31 | 31 | $4,649.98 |
| 103 | 4715901 | CORRECTIONAL OFFICER | 5/13/2021 | 1/9/2022 | 241 | 196 | 8 | 8 | $1,199.99 |
| 104 | 4715927 | CORRECTIONAL OFFICER | 10/1/2021 | | 123 | 78 | 31 | 31 | $4,649.98 |
| 105 | 4715960 | CORRECTIONAL OFFICER | 8/29/2021 | | 156 | 111 | 31 | 31 | $4,649.98 |
| 106 | 4715978 | CORRECTIONAL OFFICER | 9/17/2021 | | 137 | 92 | 31 | 31 | $4,649.98 |
| 107 | 4715994 | CORRECTIONAL OFFICER | 8/3/2021 | | 182 | 137 | 31 | 31 | $4,649.98 |
| 108 | 4716014 | CORRECTIONAL OFFICER | 7/4/2021 | 1/31/2022 | 211 | 166 | 30 | 30 | $4,499.98 |
| 109 | 4716022 | CORRECTIONAL OFFICER | 6/23/2021 | 1/24/2022 | 215 | 170 | 23 | 23 | $3,449.98 |
| 110 | 4716031 | CORRECTIONAL OFFICER | 8/29/2021 | | 156 | 111 | 31 | 31 | $4,649.98 |
| 111 | 4716065 | CORRECTIONAL OFFICER | 10/5/2021 | | 119 | 74 | 31 | 31 | $4,649.98 |
| 112 | 4716073 | CORRECTIONAL OFFICER | 11/21/2021 | | 72 | 27 | 31 | 27 | $4,049.98 |
| 113 | 4716081 | CORRECTIONAL OFFICER | 6/16/2021 | 1/16/2022 | 214 | 169 | 15 | 15 | $2,249.99 |
| 114 | 4716090 | CORRECTIONAL OFFICER | 9/16/2021 | | 138 | 93 | 31 | 31 | $4,649.98 |
| 115 | 4716111 | CORRECTIONAL OFFICER | 11/7/2021 | | 86 | 41 | 31 | 31 | $4,649.98 |
| 116 | 4716137 | CORRECTIONAL OFFICER | 8/25/2021 | | 160 | 115 | 31 | 31 | $4,649.98 |
| 117 | 4716153 | CORRECTIONAL OFFICER | 11/3/2021 | | 90 | 45 | 31 | 31 | $4,649.98 |
| 118 | 4716161 | CORRECTIONAL OFFICER | 10/9/2021 | | 115 | 70 | 31 | 31 | $4,649.98 |
| 119 | 4716188 | CORRECTIONAL OFFICER | 8/13/2021 | | 172 | 127 | 31 | 31 | $4,649.98 |
| 120 | 4716196 | CORRECTIONAL OFFICER | 10/17/2021 | | 107 | 62 | 31 | 31 | $4,649.98 |
| 121 | 4716217 | CORRECTIONAL OFFICER | 9/3/2021 | | 151 | 106 | 31 | 31 | $4,649.98 |
| 122 | 4716225 | CORRECTIONAL OFFICER | 8/27/2021 | | 158 | 113 | 31 | 31 | $4,649.98 |
| 123 | 4716233 | CORRECTIONAL OFFICER | 11/2/2021 | | 91 | 46 | 31 | 31 | $4,649.98 |
| 124 | 4716241 | CORRECTIONAL OFFICER | 11/30/2021 | | 63 | 18 | 31 | 18 | $2,699.99 |
| 125 | 4716250 | CORRECTIONAL OFFICER | 12/5/2021 | | 58 | 13 | 31 | 13 | $1,949.99 |
| 126 | 4716268 | CORRECTIONAL OFFICER | 8/29/2021 | | 156 | 111 | 31 | 31 | $4,649.98 |
| 127 | 4716276 | CORRECTIONAL OFFICER | 7/3/2021 | 1/31/2022 | 212 | 167 | 30 | 30 | $4,499.98 |
| 128 | 4716284 | CORRECTIONAL OFFICER | 4/27/2021 | | 280 | 235 | 31 | 31 | $4,649.98 |
| 129 | 4716305 | CORRECTIONAL OFFICER | 6/23/2021 | 1/31/2022 | 222 | 177 | 30 | 30 | $4,499.98 |
| 130 | 4716321 | CORRECTIONAL OFFICER | 8/8/2021 | | 177 | 132 | 31 | 31 | $4,649.98 |
| 131 | 4716330 | CORRECTIONAL OFFICER | 6/11/2021 | 1/16/2022 | 219 | 174 | 15 | 15 | $2,249.99 |
| 132 | 4716348 | CORRECTIONAL OFFICER | 8/20/2021 | | 165 | 120 | 31 | 31 | $4,649.98 |
| 133 | 4716364 | CORRECTIONAL OFFICER | 5/18/2021 | 1/3/2022 | 230 | 185 | 2 | 2 | $300.00 |
| 134 | 4716372 | CORRECTIONAL OFFICER | 5/19/2021 | 1/3/2022 | 229 | 184 | 2 | 2 | $300.00 |
| 135 | 4716399 | CORRECTIONAL OFFICER | 8/25/2021 | | 160 | 115 | 31 | 31 | $4,649.98 |
| 136 | 4716436 | CORRECTIONAL OFFICER | 10/26/2021 | | 98 | 53 | 31 | 31 | $4,649.98 |
| 137 | 4716444 | CORRECTIONAL OFFICER | 8/20/2021 | | 165 | 120 | 31 | 31 | $4,649.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 4716479 | CORRECTIONAL OFFICER | 10/24/2021 | | 100 | 55 | 31 | 31 | $4,649.98 |
| 139 | 4716495 | CORRECTIONAL OFFICER | 9/13/2021 | | 141 | 96 | 31 | 31 | $4,649.98 |
| 140 | 4716516 | CORRECTIONAL OFFICER | 11/3/2021 | | 90 | 45 | 31 | 31 | $4,649.98 |
| 141 | 4716524 | CORRECTIONAL OFFICER | 12/17/2021 | | 46 | 1 | 31 | 1 | $150.00 |
| 142 | 4716559 | CORRECTIONAL OFFICER | 7/18/2021 | | 198 | 153 | 31 | 31 | $4,649.98 |
| 143 | 4716567 | CORRECTIONAL OFFICER | 8/28/2021 | | 157 | 112 | 31 | 31 | $4,649.98 |
| 144 | 4716575 | CORRECTIONAL OFFICER | 6/13/2021 | 1/16/2022 | 217 | 172 | 15 | 15 | $2,249.99 |
| 145 | 4716583 | CORRECTIONAL OFFICER | 10/12/2021 | | 112 | 67 | 31 | 31 | $4,649.98 |
| 146 | 4716621 | CORRECTIONAL OFFICER | 10/12/2021 | | 112 | 67 | 31 | 31 | $4,649.98 |
| 147 | 4716639 | CORRECTIONAL OFFICER | 4/25/2021 | | 282 | 237 | 31 | 31 | $4,649.98 |
| 148 | 4716663 | CORRECTIONAL OFFICER | 9/1/2021 | | 153 | 108 | 31 | 31 | $4,649.98 |
| 149 | 4716671 | CORRECTIONAL OFFICER | 10/2/2021 | 1/19/2022 | 109 | 64 | 18 | 18 | $2,699.99 |
| 150 | 4716698 | CORRECTIONAL OFFICER | 7/8/2021 | | 208 | 163 | 31 | 31 | $4,649.98 |
| 151 | 4716701 | CORRECTIONAL OFFICER | 9/29/2021 | | 125 | 80 | 31 | 31 | $4,649.98 |
| 152 | 4716727 | CORRECTIONAL OFFICER | 7/8/2021 | | 208 | 163 | 31 | 31 | $4,649.98 |
| 153 | 4716735 | CORRECTIONAL OFFICER | 7/28/2021 | | 188 | 143 | 31 | 31 | $4,649.98 |
| 154 | 4716743 | CORRECTIONAL OFFICER | 8/3/2021 | | 182 | 137 | 31 | 31 | $4,649.98 |
| 155 | 4716751 | CORRECTIONAL OFFICER | 7/17/2021 | | 199 | 154 | 31 | 31 | $4,649.98 |
| 156 | 4716778 | CORRECTIONAL OFFICER | 8/4/2021 | | 181 | 136 | 31 | 31 | $4,649.98 |
| 157 | 4716786 | CORRECTIONAL OFFICER | 11/2/2021 | | 91 | 46 | 31 | 31 | $4,649.98 |
| 158 | 4716794 | CORRECTIONAL OFFICER | 8/11/2021 | | 174 | 129 | 31 | 31 | $4,649.98 |
| 159 | 4716807 | CORRECTIONAL OFFICER | 11/25/2021 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 160 | 4716815 | CORRECTIONAL OFFICER | 4/25/2021 | | 282 | 237 | 31 | 31 | $4,649.98 |
| 161 | 4716831 | CORRECTIONAL OFFICER | 7/8/2021 | | 208 | 163 | 31 | 31 | $4,649.98 |
| 162 | 4716840 | CORRECTIONAL OFFICER | 8/27/2021 | | 158 | 113 | 31 | 31 | $4,649.98 |
| 163 | 4716858 | CORRECTIONAL OFFICER | 12/11/2021 | | 52 | 7 | 31 | 7 | $1,050.00 |
| 164 | 4716866 | CORRECTIONAL OFFICER | 9/12/2021 | | 142 | 97 | 31 | 31 | $4,649.98 |
| 165 | 4716882 | CORRECTIONAL OFFICER | 6/27/2021 | | 219 | 174 | 31 | 31 | $4,649.98 |
| 166 | 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/2/2021 | | 122 | 77 | 31 | 31 | $3,335.38 |
| 167 | 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/2021 | | 111 | 66 | 31 | 31 | $3,335.38 |
| 168 | 4915591 | TREATMENT MANAGER | 8/7/2021 | | 178 | 133 | 31 | 31 | $6,789.84 |
| 169 | 5130963 | CLASSIFICATION SUPERVISOR | 8/25/2021 | | 160 | 115 | 31 | 31 | $4,817.51 |
| 170 | 5179855 | PSYCHOLOGIST | 7/1/2021 | 1/18/2022 | 201 | 156 | 17 | 17 | $6,427.58 |
| 171 | 5179927 | MENTAL HEALTH COORDINATOR | 11/21/2021 | | 72 | 27 | 31 | 27 | $6,096.17 |
| 172 | 5179978 | REGISTERED NURSE (Non-exempt) | 12/5/2021 | | 58 | 13 | 31 | 13 | $3,191.06 |
| 173 | 5180240 | LICENSED PRACTICAL NURSE | 9/24/2021 | | 130 | 85 | 31 | 31 | $5,475.68 |
| 174 | 5218842 | LICENSED PRACTICAL NURSE | 11/20/2021 | | 73 | 28 | 31 | 28 | $4,945.77 |
| 175 | 5224214 | ADMINISTRATIVE CLERK | 7/15/2021 | | 201 | 156 | 31 | 31 | $3,042.04 |
| 176 | 5230892 | TREATMENT COUNSELOR | 11/6/2021 | | 87 | 42 | 31 | 31 | $4,199.54 |
| 177 | 5302008 | CORRECTIONAL OFFICER | 6/16/2021 | 1/16/2022 | 214 | 169 | 15 | 15 | $2,249.99 |
| 178 | 5666303 | LICENSED PRACTICAL NURSE | 6/25/2021 | | 221 | 176 | 31 | 31 | $5,475.68 |
| 179 | 4715071 | CORRECTIONAL OFFICER | 6/6/2021 | 1/18/2022 | 226 | 181 | 17 | 17 | $2,549.99 |
| 180 | 4715396 | CORRECTIONAL OFFICER | 5/30/2021 | 1/10/2022 | 225 | 180 | 9 | 9 | $1,349.99 |
| 181 | 4716129 | CORRECTIONAL OFFICER | 6/9/2021 | 1/18/2022 | 223 | 178 | 17 | 17 | $2,549.99 |
| 182 | 4716874 | CORRECTIONAL OFFICER | 5/18/2021 | 1/3/2022 | 230 | 185 | 2 | 2 | $300.00 |
| | | Total Staffing Liquidated Damages for 1/1/22 to 1/31/22 | | | | | | 2,025 | $735,860.08 |

# Tennessee Department of Correction

**Staffing Vacancies at Trousdale Turner Correctional Center**

Reporting from 2/1/22 to 2/28/22

**ATTACHMENT E**



| Sort | Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 2/1/22 and 2/28/22 | Total Days over 45 between 2/1/22 and 2/28/22 | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4713331 | CASE MANAGER | 10/13/2021 | | 139 | 94 | 28 | 28 | $4,863.34 |
| 2 | 4713340 | CASE MANAGER | 8/14/2021 | 2/7/2022 | 177 | 132 | 6 | 6 | $1,042.14 |
| 3 | 4713382 | CASE MANAGER | 8/29/2021 | 2/13/2022 | 168 | 123 | 12 | 12 | $2,084.29 |
| 4 | 4713391 | CASE MANAGER | 9/14/2021 | | 168 | 123 | 28 | 28 | $4,863.34 |
| 5 | 4713411 | CASE MANAGER | 9/23/2021 | | 159 | 114 | 28 | 28 | $4,863.34 |
| 6 | 4713454 | CASE MANAGER | 10/15/2021 | | 137 | 92 | 28 | 28 | $4,863.34 |
| 7 | 4713462 | CASE MANAGER | 8/29/2021 | 2/28/2022 | 183 | 138 | 27 | 27 | $4,689.65 |
| 8 | 4713593 | RECREATION COORDINATOR | 9/3/2021 | | 179 | 134 | 28 | 28 | $3,238.30 |
| 9 | 4713868 | PROGRAM FACILITATOR | 11/10/2021 | 2/27/2022 | 109 | 64 | 26 | 26 | $3,283.64 |
| 10 | 4713905 | SR CORR OFFICER, INMATE REL | 9/9/2021 | 2/13/2021 | 157 | 112 | 12 | 12 | $1,799.99 |
| 11 | 4713913 | SR CORR OFFICER, INMATE REL | 10/10/2021 | 2/21/2022 | 134 | 89 | 20 | 20 | $2,999.99 |
| 12 | 4713981 | SR CORR OFFICER, INMATE REL | 8/29/2021 | 2/7/2022 | 162 | 117 | 6 | 6 | $900.00 |
| 13 | 4714019 | SR CORR OFFICER, INMATE REL | 12/20/2021 | | 71 | 26 | 28 | 26 | $3,899.98 |
| 14 | 4714035 | SR CORR OFFICER, INMATE REL | 11/21/2021 | | 100 | 55 | 28 | 28 | $4,199.98 |
| 15 | 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 586 | 541 | 28 | 28 | $3,836.90 |
| 16 | 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 352 | 307 | 28 | 28 | $3,836.90 |
| 17 | 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 381 | 336 | 28 | 28 | $3,836.90 |
| 18 | 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 361 | 316 | 28 | 28 | $3,836.90 |
| 19 | 4714220 | ACADEMIC INSTRUCTOR | 5/28/2021 | | 277 | 232 | 28 | 28 | $3,836.90 |
| 20 | 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 535 | 490 | 28 | 28 | $3,836.90 |
| 21 | 4714254 | ACADEMIC INSTRUCTOR | 5/22/2021 | | 283 | 238 | 28 | 28 | $3,836.90 |
| 22 | 4714262 | ACADEMIC INSTRUCTOR | 12/2/2021 | | 89 | 44 | 28 | 28 | $3,836.90 |
| 23 | 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 486 | 441 | 28 | 28 | $3,836.90 |
| 24 | 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 857 | 812 | 28 | 28 | $4,132.27 |
| 25 | 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 909 | 864 | 28 | 28 | $4,132.27 |
| 26 | 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 556 | 511 | 28 | 28 | $4,132.27 |
| 27 | 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 669 | 624 | 28 | 28 | $4,132.27 |
| 28 | 4714377 | VOCATIONAL INSTRUCTOR | 5/9/2021 | | 296 | 251 | 28 | 28 | $4,132.27 |
| 29 | 4714537 | ADMINISTRATIVE CLERK | 4/6/2021 | | 329 | 284 | 28 | 28 | $2,747.65 |
| 30 | 4714553 | ADMINISTRATIVE CLERK | 1/2/2022 | | 58 | 13 | 28 | 13 | $1,275.70 |
| 31 | 4714570 | ADMINISTRATIVE CLERK | 6/11/2021 | | 263 | 218 | 28 | 28 | $2,747.65 |
| 32 | 4714588 | ADMINISTRATIVE CLERK | 9/26/2021 | | 156 | 111 | 28 | 28 | $2,747.65 |
| 33 | 4714617 | ADMINISTRATIVE CLERK | 7/31/2021 | | 213 | 168 | 28 | 28 | $2,747.65 |
| 34 | 4714676 | MAILROOM CLERK | 10/24/2021 | | 128 | 83 | 28 | 28 | $2,765.31 |
| 35 | 4714705 | RECORDS CLERK | 1/2/2022 | 2/21/2022 | 50 | 5 | 20 | 5 | $490.62 |
| 36 | 4714975 | CORRECTIONAL OFFICER | 7/2/2021 | 2/14/2022 | 227 | 182 | 13 | 13 | $1,949.99 |
| 37 | 4714983 | CORRECTIONAL OFFICER | 8/28/2021 | 2/21/2022 | 177 | 132 | 20 | 20 | $2,999.99 |
| 38 | 4714991 | CORRECTIONAL OFFICER | 9/1/2021 | 2/27/2022 | 179 | 134 | 26 | 26 | $3,899.98 |
| 39 | 4715003 | CORRECTIONAL OFFICER | 4/28/2021 | | 307 | 262 | 28 | 28 | $4,199.98 |
| 40 | 4715020 | CORRECTIONAL OFFICER | 10/2/2021 | | 150 | 105 | 28 | 28 | $4,199.98 |
| 41 | 4715038 | CORRECTIONAL OFFICER | 8/25/2021 | 2/21/2022 | 180 | 135 | 20 | 20 | $2,999.99 |
| 42 | 4715046 | CORRECTIONAL OFFICER | 8/7/2021 | 2/21/2022 | 198 | 153 | 20 | 20 | $2,999.99 |
| 43 | 4715054 | CORRECTIONAL OFFICER | 1/5/2022 | | 55 | 10 | 28 | 10 | $1,499.99 |
| 44 | 4715062 | CORRECTIONAL OFFICER | 9/15/2021 | 2/28/2022 | 166 | 121 | 27 | 27 | $4,049.98 |
| 45 | 4715089 | CORRECTIONAL OFFICER | 9/30/2021 | | 152 | 107 | 28 | 28 | $4,199.98 |
| 46 | 4715097 | CORRECTIONAL OFFICER | 7/20/2021 | 2/21/2022 | 216 | 171 | 20 | 20 | $2,999.99 |
| 47 | 4715100 | CORRECTIONAL OFFICER | 12/5/2021 | | 86 | 41 | 28 | 28 | $4,199.98 |
| 48 | 4715118 | CORRECTIONAL OFFICER | 11/19/2021 | | 102 | 57 | 28 | 28 | $4,199.98 |
| 49 | 4715126 | CORRECTIONAL OFFICER | 12/5/2021 | | 86 | 41 | 28 | 28 | $4,199.98 |
| 50 | 4715134 | CORRECTIONAL OFFICER | 10/29/2021 | | 123 | 78 | 28 | 28 | $4,199.98 |
| 51 | 4715169 | CORRECTIONAL OFFICER | 11/21/2021 | | 100 | 55 | 28 | 28 | $4,199.98 |
| 52 | 4715193 | CORRECTIONAL OFFICER | 10/1/2021 | | 151 | 106 | 28 | 28 | $4,199.98 |
| 53 | 4715206 | CORRECTIONAL OFFICER | 8/31/2021 | 2/28/2022 | 181 | 136 | 27 | 27 | $4,049.98 |
| 54 | 4715222 | CORRECTIONAL OFFICER | 10/12/2021 | | 140 | 95 | 28 | 28 | $4,199.98 |
| 55 | 4715257 | CORRECTIONAL OFFICER | 11/5/2021 | | 116 | 71 | 28 | 28 | $4,199.98 |
| 56 | 4715290 | CORRECTIONAL OFFICER | 10/4/2021 | | 148 | 103 | 28 | 28 | $4,199.98 |
| 57 | 4715302 | CORRECTIONAL OFFICER | 4/25/2021 | | 310 | 265 | 28 | 28 | $4,199.98 |
| 58 | 4715311 | CORRECTIONAL OFFICER | 12/19/2021 | | 72 | 27 | 28 | 27 | $4,049.98 |
| 59 | 4715329 | CORRECTIONAL OFFICER | 7/24/2021 | 2/21/2022 | 212 | 167 | 20 | 20 | $2,999.99 |
| 60 | 4715361 | CORRECTIONAL OFFICER | 1/1/2022 | | 59 | 14 | 28 | 14 | $2,099.99 |
| 61 | 4715396 | CORRECTIONAL OFFICER | 1/14/2022 | | 46 | 1 | 28 | 1 | $150.00 |
| 62 | 4715433 | CORRECTIONAL OFFICER | 12/16/2021 | | 75 | 30 | 28 | 28 | $4,199.98 |
| 63 | 4715468 | CORRECTIONAL OFFICER | 9/29/2021 | | 153 | 108 | 28 | 28 | $4,199.98 |
| 64 | 4715484 | CORRECTIONAL OFFICER | 8/31/2021 | 2/28/2022 | 181 | 136 | 27 | 27 | $4,049.98 |
| 65 | 4715492 | CORRECTIONAL OFFICER | 10/20/2021 | | 132 | 87 | 28 | 28 | $4,199.98 |
| 66 | 4715521 | CORRECTIONAL OFFICER | 10/7/2021 | | 145 | 100 | 28 | 28 | $4,199.98 |
| 67 | 4715530 | CORRECTIONAL OFFICER | 7/10/2021 | 2/7/2022 | 212 | 167 | 6 | 6 | $900.00 |
| 68 | 4715548 | CORRECTIONAL OFFICER | 8/29/2021 | 2/21/2022 | 176 | 131 | 20 | 20 | $2,999.99 |
| 69 | 4715556 | CORRECTIONAL OFFICER | 8/29/2021 | 2/21/2022 | 176 | 131 | 20 | 20 | $2,999.99 |
| 70 | 4715601 | CORRECTIONAL OFFICER | 11/26/2021 | | 95 | 50 | 28 | 28 | $4,199.98 |
| 71 | 4715610 | CORRECTIONAL OFFICER | 9/10/2021 | 2/27/2022 | 170 | 125 | 26 | 26 | $3,899.98 |
| 72 | 4715644 | CORRECTIONAL OFFICER | 10/14/2021 | | 138 | 93 | 28 | 28 | $4,199.98 |
| 73 | 4715652 | CORRECTIONAL OFFICER | 10/10/2021 | | 142 | 97 | 28 | 28 | $4,199.98 |
| 74 | 4715679 | CORRECTIONAL OFFICER | 7/13/2021 | 2/7/2022 | 209 | 164 | 6 | 6 | $900.00 |
| 75 | 4715687 | CORRECTIONAL OFFICER | 7/9/2021 | 2/7/2022 | 213 | 168 | 6 | 6 | $900.00 |
| 76 | 4715695 | CORRECTIONAL OFFICER | 10/24/2021 | | 128 | 83 | 28 | 28 | $4,199.98 |
| 77 | 4715724 | CORRECTIONAL OFFICER | 9/26/2021 | | 156 | 111 | 28 | 28 | $4,199.98 |
| 78 | 4715732 | CORRECTIONAL OFFICER | 10/28/2021 | | 124 | 79 | 28 | 28 | $4,199.98 |
| 79 | 4715741 | CORRECTIONAL OFFICER | 4/25/2021 | | 310 | 265 | 28 | 28 | $4,199.98 |

| # | ID | Title | Date 1 | Date 2 | | | | | Amount |
|---|----|-------|--------|--------|---|---|---|---|--------|
| 80 | 4715767 | CORRECTIONAL OFFICER | 12/19/2021 | | 72 | 27 | 28 | 27 | $4,049.98 |
| 81 | 4715775 | CORRECTIONAL OFFICER | 4/25/2021 | | 310 | 265 | 28 | 28 | $4,199.98 |
| 82 | 4715783 | CORRECTIONAL OFFICER | 9/12/2021 | 2/27/2022 | 168 | 123 | 26 | 26 | $3,899.98 |
| 83 | 4715812 | CORRECTIONAL OFFICER | 10/12/2021 | | 140 | 95 | 28 | 28 | $4,199.98 |
| 84 | 4715821 | CORRECTIONAL OFFICER | 7/16/2021 | 2/14/2022 | 213 | 168 | 13 | 13 | $1,949.99 |
| 85 | 4715855 | CORRECTIONAL OFFICER | 8/20/2021 | 2/21/2022 | 185 | 140 | 20 | 20 | $2,999.99 |
| 86 | 4715863 | CORRECTIONAL OFFICER | 7/10/2021 | 2/7/2022 | 212 | 167 | 6 | 6 | $900.00 |
| 87 | 4715880 | CORRECTIONAL OFFICER | 11/12/2021 | | 109 | 64 | 28 | 28 | $4,199.98 |
| 88 | 4715927 | CORRECTIONAL OFFICER | 10/1/2021 | | 151 | 106 | 28 | 28 | $4,199.98 |
| 89 | 4715960 | CORRECTIONAL OFFICER | 8/29/2021 | 2/21/2022 | 176 | 131 | 20 | 20 | $2,999.99 |
| 90 | 4715978 | CORRECTIONAL OFFICER | 9/17/2021 | | 165 | 120 | 28 | 28 | $4,199.98 |
| 91 | 4715994 | CORRECTIONAL OFFICER | 8/3/2021 | | 202 | 157 | 20 | 20 | $2,999.99 |
| 92 | 4716031 | CORRECTIONAL OFFICER | 8/29/2021 | 2/21/2022 | 176 | 131 | 20 | 20 | $2,999.99 |
| 93 | 4716057 | CORRECTIONAL OFFICER | 12/24/2021 | | 67 | 22 | 28 | 22 | $3,299.99 |
| 94 | 4716065 | CORRECTIONAL OFFICER | 10/5/2021 | | 147 | 102 | 28 | 28 | $4,199.98 |
| 95 | 4716073 | CORRECTIONAL OFFICER | 11/21/2021 | | 100 | 55 | 28 | 28 | $4,199.98 |
| 96 | 4716090 | CORRECTIONAL OFFICER | 9/16/2021 | 2/28/2022 | 165 | 120 | 27 | 27 | $4,049.98 |
| 97 | 4716102 | CORRECTIONAL OFFICER | 12/22/2021 | | 69 | 24 | 28 | 24 | $3,599.98 |
| 98 | 4716111 | CORRECTIONAL OFFICER | 11/7/2021 | | 114 | 69 | 28 | 28 | $4,199.98 |
| 99 | 4716137 | CORRECTIONAL OFFICER | 8/25/2021 | 2/21/2022 | 180 | 135 | 20 | 20 | $2,999.99 |
| 100 | 4716153 | CORRECTIONAL OFFICER | 11/3/2021 | | 118 | 73 | 28 | 28 | $4,199.98 |
| 101 | 4716161 | CORRECTIONAL OFFICER | 10/9/2021 | | 143 | 98 | 28 | 28 | $4,199.98 |
| 102 | 4716188 | CORRECTIONAL OFFICER | 8/13/2021 | 2/21/2022 | 192 | 147 | 20 | 20 | $2,999.99 |
| 103 | 4716196 | CORRECTIONAL OFFICER | 10/17/2021 | | 135 | 90 | 28 | 28 | $4,199.98 |
| 104 | 4716217 | CORRECTIONAL OFFICER | 9/3/2021 | 2/27/2022 | 177 | 132 | 26 | 26 | $3,899.98 |
| 105 | 4716225 | CORRECTIONAL OFFICER | 8/27/2021 | 2/21/2022 | 178 | 133 | 20 | 20 | $2,999.99 |
| 106 | 4716233 | CORRECTIONAL OFFICER | 11/2/2021 | | 119 | 74 | 28 | 28 | $4,199.98 |
| 107 | 4716241 | CORRECTIONAL OFFICER | 11/30/2021 | | 91 | 46 | 28 | 28 | $4,199.98 |
| 108 | 4716250 | CORRECTIONAL OFFICER | 12/5/2021 | | 86 | 41 | 28 | 28 | $4,199.98 |
| 109 | 4716268 | CORRECTIONAL OFFICER | 8/29/2021 | 2/21/2022 | 176 | 131 | 20 | 20 | $2,999.99 |
| 110 | 4716284 | CORRECTIONAL OFFICER | 4/27/2021 | | 308 | 263 | 28 | 28 | $4,199.98 |
| 111 | 4716321 | CORRECTIONAL OFFICER | 8/8/2021 | 2/21/2022 | 197 | 152 | 20 | 20 | $2,999.99 |
| 112 | 4716348 | CORRECTIONAL OFFICER | 8/20/2021 | 2/21/2022 | 185 | 140 | 20 | 20 | $2,999.99 |
| 113 | 4716399 | CORRECTIONAL OFFICER | 8/25/2021 | 2/21/2022 | 180 | 135 | 20 | 20 | $2,999.99 |
| 114 | 4716436 | CORRECTIONAL OFFICER | 10/26/2021 | | 126 | 81 | 28 | 28 | $4,199.98 |
| 115 | 4716444 | CORRECTIONAL OFFICER | 8/20/2021 | 2/21/2022 | 185 | 140 | 20 | 20 | $2,999.99 |
| 116 | 4716479 | CORRECTIONAL OFFICER | 10/24/2021 | | 128 | 83 | 28 | 28 | $4,199.98 |
| 117 | 4716495 | CORRECTIONAL OFFICER | 9/13/2021 | | 169 | 124 | 28 | 28 | $4,199.98 |
| 118 | 4716516 | CORRECTIONAL OFFICER | 11/3/2021 | | 118 | 73 | 28 | 28 | $4,199.98 |
| 119 | 4716524 | CORRECTIONAL OFFICER | 12/17/2021 | | 74 | 29 | 28 | 28 | $4,199.98 |
| 120 | 4716559 | CORRECTIONAL OFFICER | 7/18/2021 | 2/15/2022 | 212 | 167 | 14 | 14 | $2,099.99 |
| 121 | 4716567 | CORRECTIONAL OFFICER | 8/28/2021 | 2/21/2022 | 177 | 132 | 20 | 20 | $2,999.99 |
| 122 | 4716583 | CORRECTIONAL OFFICER | 10/12/2021 | | 140 | 95 | 28 | 28 | $4,199.98 |
| 123 | 4716621 | CORRECTIONAL OFFICER | 10/12/2021 | | 140 | 95 | 28 | 28 | $4,199.98 |
| 124 | 4716639 | CORRECTIONAL OFFICER | 4/25/2021 | | 310 | 265 | 28 | 28 | $4,199.98 |
| 125 | 4716663 | CORRECTIONAL OFFICER | 9/1/2021 | 2/27/2022 | 179 | 134 | 26 | 26 | $3,899.98 |
| 126 | 4716701 | CORRECTIONAL OFFICER | 9/29/2021 | | 153 | 108 | 28 | 28 | $4,199.98 |
| 127 | 4716727 | CORRECTIONAL OFFICER | 7/8/2021 | 2/7/2022 | 214 | 169 | 6 | 6 | $900.00 |
| 128 | 4716735 | CORRECTIONAL OFFICER | 7/28/2021 | 2/21/2022 | 208 | 163 | 20 | 20 | $2,999.99 |
| 129 | 4716743 | CORRECTIONAL OFFICER | 8/3/2021 | 2/21/2022 | 202 | 157 | 20 | 20 | $2,999.99 |
| 130 | 4716751 | CORRECTIONAL OFFICER | 7/17/2021 | 2/14/2022 | 212 | 167 | 13 | 13 | $1,949.99 |
| 131 | 4716778 | CORRECTIONAL OFFICER | 8/4/2021 | 2/21/2022 | 201 | 156 | 20 | 20 | $2,999.99 |
| 132 | 4716786 | CORRECTIONAL OFFICER | 11/2/2021 | | 119 | 74 | 28 | 28 | $4,199.98 |
| 133 | 4716794 | CORRECTIONAL OFFICER | 8/11/2021 | 2/21/2022 | 194 | 149 | 20 | 20 | $2,999.99 |
| 134 | 4716807 | CORRECTIONAL OFFICER | 11/25/2021 | | 96 | 51 | 28 | 28 | $4,199.98 |
| 135 | 4716815 | CORRECTIONAL OFFICER | 4/25/2021 | | 310 | 265 | 28 | 28 | $4,199.98 |
| 136 | 4716831 | CORRECTIONAL OFFICER | 7/8/2021 | 2/7/2022 | 214 | 169 | 6 | 6 | $900.00 |
| 137 | 4716840 | CORRECTIONAL OFFICER | 8/27/2021 | 2/21/2022 | 178 | 133 | 20 | 20 | $2,999.99 |
| 138 | 4716858 | CORRECTIONAL OFFICER | 12/11/2021 | | 80 | 35 | 28 | 28 | $4,199.98 |
| 139 | 4716866 | CORRECTIONAL OFFICER | 9/12/2021 | 2/27/2022 | 168 | 123 | 26 | 26 | $3,899.98 |
| 140 | 4716882 | CORRECTIONAL OFFICER | 6/27/2021 | 2/14/2022 | 232 | 187 | 13 | 13 | $1,949.99 |
| 141 | 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/2/2021 | | 150 | 105 | 28 | 28 | $3,012.60 |
| 142 | 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/2021 | | 139 | 94 | 28 | 28 | $3,012.60 |
| 143 | 4915558 | TREATMENT COUNSELOR | 1/8/2022 | | 52 | 7 | 28 | 7 | $948.28 |
| 144 | 4915591 | TREATMENT MANAGER | 8/7/2021 | | 206 | 161 | 28 | 28 | $6,132.76 |
| 145 | 5001742 | ASST MAINTENANCE SUPERVISOR | 12/27/2021 | | 64 | 19 | 28 | 19 | $3,264.17 |
| 146 | 5130963 | CLASSIFICATION SUPERVISOR | 8/25/2021 | 2/13/2022 | 172 | 127 | 12 | 12 | $1,864.84 |
| 147 | 5179027 | MENTAL HEALTH COORDINATOR | 11/21/2021 | | 100 | 55 | 28 | 28 | $6,321.95 |
| 148 | 5179951 | CLINICAL SUPERVISOR | 12/19/2021 | | 72 | 27 | 28 | 27 | $8,807.39 |
| 149 | 5179978 | REGISTERED NURSE (Non-exempt) | 12/5/2021 | | 86 | 41 | 28 | 28 | $6,873.05 |
| 150 | 5180240 | LICENSED PRACTICAL NURSE | 9/24/2021 | | 158 | 113 | 28 | 28 | $4,945.77 |
| 151 | 5218842 | LICENSED PRACTICAL NURSE | 11/20/2021 | | 101 | 56 | 28 | 28 | $4,945.77 |
| 152 | 5224214 | ADMINISTRATIVE CLERK | 7/15/2021 | | 229 | 184 | 28 | 28 | $2,747.65 |
| 153 | 5230892 | TREATMENT COUNSELOR | 11/6/2021 | | 115 | 70 | 28 | 28 | $3,793.13 |
| 154 | 5666303 | LICENSED PRACTICAL NURSE | 6/25/2021 | | 249 | 204 | 28 | 28 | $4,945.77 |
| 155 | 4716698 | CORRECTIONAL OFFICER | 7/8/2021 | 2/7/2022 | 214 | 169 | 6 | 6 | $900.00 |
| | | Total Staffing Liquidated Damages for 2/1/22 to 2/28/22 | | | | | | 3,651 | $547,871.17 |

# Tennessee Department of Correction

**Staffing Vacancies at Trousdale Turner Correctional Center**

Reporting from 3/1/22 to 3/31/22

**ATTACHMENT F**

| Sort | Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 3/1/22 and 3/31/22 | Total Days over 45 between 3/1/22 and 3/31/22 | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4713331 | CASE MANAGER | 10/13/2021 | | 170 | 125 | 31 | 31 | $5,384.42 |
| 2 | 4713374 | CASE MANAGER | 1/27/2022 | | 64 | 19 | 31 | 19 | $3,300.13 |
| 3 | 4713391 | CASE MANAGER | 9/14/2021 | | 199 | 154 | 31 | 31 | $5,384.42 |
| 4 | 4713411 | CASE MANAGER | 9/23/2021 | | 190 | 145 | 31 | 31 | $5,384.42 |
| 5 | 4713446 | CASE MANAGER | 2/13/2022 | | 47 | 2 | 31 | 2 | $347.38 |
| 6 | 4713454 | CASE MANAGER | 10/15/2021 | | 168 | 123 | 31 | 31 | $5,384.42 |
| 7 | 4713489 | CASE MANAGER | 1/19/2022 | | 72 | 27 | 31 | 27 | $4,689.65 |
| 8 | 4713593 | RECREATION COORDINATOR | 9/3/2021 | | 210 | 165 | 31 | 31 | $3,585.26 |
| 9 | 4713884 | PROGRAM FACILITATOR | 8/19/2015 | | 2417 | 2372 | 31 | 31 | $3,915.11 |
| 10 | 4714019 | SR CORR OFFICER, INMATE REL | 12/20/2021 | 3/27/2022 | 97 | 52 | 26 | 26 | $3,899.93 |
| 11 | 4714035 | SR CORR OFFICER, INMATE REL | 11/21/2021 | 3/27/2022 | 126 | 81 | 26 | 26 | $3,899.93 |
| 12 | 4714060 | SR CORR OFFICER, INMATE REL | 1/26/2022 | | 65 | 20 | 31 | 20 | $2,999.99 |
| 13 | 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 617 | 572 | 31 | 31 | $4,248.00 |
| 14 | 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 383 | 338 | 31 | 31 | $4,248.00 |
| 15 | 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 412 | 367 | 31 | 31 | $4,248.00 |
| 16 | 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 392 | 347 | 31 | 31 | $4,248.00 |
| 17 | 4714174 | ACADEMIC INSTRUCTOR | 1/25/2022 | | 66 | 21 | 31 | 21 | $2,877.67 |
| 18 | 4714220 | ACADEMIC INSTRUCTOR | 5/28/2021 | | 308 | 263 | 31 | 31 | $4,248.00 |
| 19 | 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 566 | 521 | 31 | 31 | $4,248.00 |
| 20 | 4714254 | ACADEMIC INSTRUCTOR | 5/22/2021 | | 314 | 269 | 31 | 31 | $4,248.00 |
| 21 | 4714262 | ACADEMIC INSTRUCTOR | 12/2/2021 | | 120 | 75 | 31 | 31 | $4,248.00 |
| 22 | 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 517 | 472 | 31 | 31 | $4,248.00 |
| 23 | 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 888 | 843 | 31 | 31 | $4,575.01 |
| 24 | 4714300 | VOCATIONAL INSTRUCTOR | 2/13/2022 | | 47 | 2 | 31 | 2 | $295.16 |
| 25 | 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 940 | 895 | 31 | 31 | $4,575.01 |
| 26 | 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 587 | 542 | 31 | 31 | $4,575.01 |
| 27 | 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 700 | 655 | 31 | 31 | $4,575.01 |
| 28 | 4714377 | VOCATIONAL INSTRUCTOR | 5/9/2021 | | 327 | 282 | 31 | 31 | $4,575.01 |
| 29 | 4714537 | ADMINISTRATIVE CLERK | 4/6/2021 | | 360 | 315 | 31 | 31 | $3,042.04 |
| 30 | 4714553 | ADMINISTRATIVE CLERK | 1/2/2022 | | 89 | 44 | 31 | 31 | $3,042.04 |
| 31 | 4714570 | ADMINISTRATIVE CLERK | 6/11/2021 | | 294 | 249 | 31 | 31 | $3,042.04 |
| 32 | 4714588 | ADMINISTRATIVE CLERK | 9/26/2021 | | 187 | 142 | 31 | 31 | $3,042.04 |
| 33 | 4714617 | ADMINISTRATIVE CLERK | 7/31/2021 | | 244 | 199 | 31 | 31 | $3,042.04 |
| 34 | 4714633 | ADMINISTRATIVE CLERK | 2/4/2022 | | 56 | 11 | 31 | 11 | $1,079.43 |
| 35 | 4714676 | MAILROOM CLERK | 10/24/2021 | 3/7/2022 | 134 | 89 | 6 | 6 | $592.57 |
| 36 | 4714852 | MASTER SCHEDULER | 1/15/2022 | 3/27/2022 | 71 | 26 | 26 | 26 | $3,683.84 |
| 37 | 4714941 | CORRECTIONAL OFFICER | 1/27/2022 | | 64 | 19 | 31 | 19 | $2,849.99 |
| 38 | 4715020 | CORRECTIONAL OFFICER | 10/2/2021 | 3/14/2022 | 163 | 118 | 13 | 13 | $1,949.99 |
| 39 | 4715054 | CORRECTIONAL OFFICER | 1/5/2022 | | 86 | 41 | 31 | 31 | $4,649.98 |
| 40 | 4715071 | CORRECTIONAL OFFICER | 1/22/2022 | | 69 | 24 | 31 | 24 | $3,599.98 |
| 41 | 4715089 | CORRECTIONAL OFFICER | 9/30/2021 | 3/14/2022 | 165 | 120 | 13 | 13 | $1,949.99 |
| 42 | 4715100 | CORRECTIONAL OFFICER | 12/5/2021 | | 117 | 72 | 31 | 31 | $4,649.98 |
| 43 | 4715118 | CORRECTIONAL OFFICER | 11/19/2021 | | 133 | 88 | 31 | 31 | $4,649.98 |
| 44 | 4715126 | CORRECTIONAL OFFICER | 12/5/2021 | | 117 | 72 | 31 | 31 | $4,649.98 |
| 45 | 4715134 | CORRECTIONAL OFFICER | 10/29/2021 | | 154 | 109 | 31 | 31 | $4,649.98 |
| 46 | 4715169 | CORRECTIONAL OFFICER | 11/21/2021 | | 131 | 86 | 31 | 31 | $4,649.98 |
| 47 | 4715177 | CORRECTIONAL OFFICER | 2/5/2022 | | 55 | 10 | 31 | 10 | $1,499.99 |
| 48 | 4715193 | CORRECTIONAL OFFICER | 10/1/2021 | 3/14/2022 | 164 | 119 | 13 | 13 | $1,949.99 |
| 49 | 4715222 | CORRECTIONAL OFFICER | 10/12/2021 | 3/28/2022 | 167 | 122 | 27 | 27 | $4,049.98 |
| 50 | 4715249 | CORRECTIONAL OFFICER | 2/3/2022 | | 57 | 12 | 31 | 12 | $1,799.99 |
| 51 | 4715257 | CORRECTIONAL OFFICER | 11/5/2021 | | 147 | 102 | 31 | 31 | $4,649.98 |
| 52 | 4715290 | CORRECTIONAL OFFICER | 10/4/2021 | 3/21/2022 | 168 | 123 | 20 | 20 | $2,999.99 |
| 53 | 4715302 | CORRECTIONAL OFFICER | 4/25/2021 | 3/8/2022 | 317 | 272 | 7 | 7 | $1,050.00 |
| 54 | 4715311 | CORRECTIONAL OFFICER | 12/19/2021 | | 103 | 58 | 31 | 31 | $4,649.98 |
| 55 | 4715337 | CORRECTIONAL OFFICER | 1/16/2022 | | 75 | 30 | 31 | 30 | $4,499.98 |
| 56 | 4715361 | CORRECTIONAL OFFICER | 1/1/2022 | | 90 | 45 | 31 | 31 | $4,649.98 |
| 57 | 4715396 | CORRECTIONAL OFFICER | 1/14/2022 | | 77 | 32 | 31 | 31 | $4,649.98 |
| 58 | 4715433 | CORRECTIONAL OFFICER | 12/16/2021 | | 106 | 61 | 31 | 31 | $4,649.98 |
| 59 | 4715468 | CORRECTIONAL OFFICER | 9/29/2021 | 3/14/2022 | 166 | 121 | 13 | 13 | $1,949.99 |
| 60 | 4715492 | CORRECTIONAL OFFICER | 10/20/2021 | | 163 | 118 | 31 | 31 | $4,649.98 |
| 61 | 4715521 | CORRECTIONAL OFFICER | 10/7/2021 | 3/21/2022 | 165 | 120 | 20 | 20 | $2,999.99 |
| 62 | 4715601 | CORRECTIONAL OFFICER | 11/26/2021 | | 126 | 81 | 31 | 31 | $4,649.98 |
| 63 | 4715644 | CORRECTIONAL OFFICER | 10/14/2021 | | 169 | 124 | 31 | 31 | $4,649.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 4715652 | CORRECTIONAL OFFICER | 10/10/2021 | 3/28/2022 | 169 | 124 | 27 | 27 | $4,049.98 |
| 65 | 4715695 | CORRECTIONAL OFFICER | 10/24/2021 | | 159 | 114 | 31 | 31 | $4,649.98 |
| 66 | 4715716 | CORRECTIONAL OFFICER | 2/3/2022 | | 57 | 12 | 31 | 12 | $1,799.99 |
| 67 | 4715724 | CORRECTIONAL OFFICER | 9/26/2021 | 3/14/2022 | 169 | 124 | 13 | 13 | $1,949.99 |
| 68 | 4715732 | CORRECTIONAL OFFICER | 10/28/2021 | | 155 | 110 | 31 | 31 | $4,649.98 |
| 69 | 4715741 | CORRECTIONAL OFFICER | 4/25/2021 | 3/7/2022 | 316 | 271 | 6 | 6 | $900.00 |
| 70 | 4715767 | CORRECTIONAL OFFICER | 12/19/2021 | | 103 | 58 | 31 | 31 | $4,649.98 |
| 71 | 4715775 | CORRECTIONAL OFFICER | 4/25/2021 | 3/7/2022 | 316 | 271 | 6 | 6 | $900.00 |
| 72 | 4715812 | CORRECTIONAL OFFICER | 10/12/2021 | 3/28/2022 | 167 | 122 | 27 | 27 | $4,049.98 |
| 73 | 4715880 | CORRECTIONAL OFFICER | 11/12/2021 | | 140 | 95 | 31 | 31 | $4,649.98 |
| 74 | 4715898 | CORRECTIONAL OFFICER | 1/16/2022 | | 75 | 30 | 31 | 30 | $4,499.98 |
| 75 | 4715901 | CORRECTIONAL OFFICER | 2/4/2022 | | 56 | 11 | 31 | 11 | $1,649.99 |
| 76 | 4715927 | CORRECTIONAL OFFICER | 10/1/2021 | 3/14/2022 | 164 | 119 | 13 | 13 | $1,949.99 |
| 77 | 4715978 | CORRECTIONAL OFFICER | 9/17/2021 | 3/14/2022 | 178 | 133 | 13 | 13 | $1,949.99 |
| 78 | 4716049 | CORRECTIONAL OFFICER | 1/19/2022 | | 72 | 27 | 31 | 27 | $4,049.98 |
| 79 | 4716057 | CORRECTIONAL OFFICER | 12/24/2021 | | 98 | 53 | 31 | 31 | $4,649.98 |
| 80 | 4716065 | CORRECTIONAL OFFICER | 10/5/2021 | 3/21/2022 | 167 | 122 | 20 | 20 | $2,999.99 |
| 81 | 4716073 | CORRECTIONAL OFFICER | 11/21/2021 | | 131 | 86 | 31 | 31 | $4,649.98 |
| 82 | 4716102 | CORRECTIONAL OFFICER | 12/22/2021 | | 100 | 55 | 31 | 31 | $4,649.98 |
| 83 | 4716111 | CORRECTIONAL OFFICER | 11/7/2021 | | 145 | 100 | 31 | 31 | $4,649.98 |
| 84 | 4716129 | CORRECTIONAL OFFICER | 1/22/2022 | | 69 | 24 | 31 | 24 | $3,599.98 |
| 85 | 4716145 | CORRECTIONAL OFFICER | 1/31/2022 | | 60 | 15 | 31 | 15 | $2,249.99 |
| 86 | 4716153 | CORRECTIONAL OFFICER | 11/3/2021 | | 149 | 104 | 31 | 31 | $4,649.98 |
| 87 | 4716161 | CORRECTIONAL OFFICER | 10/9/2021 | 3/21/2022 | 163 | 118 | 20 | 20 | $2,999.99 |
| 88 | 4716196 | CORRECTIONAL OFFICER | 10/17/2021 | | 166 | 121 | 31 | 31 | $4,649.98 |
| 89 | 4716233 | CORRECTIONAL OFFICER | 11/2/2021 | | 150 | 105 | 31 | 31 | $4,649.98 |
| 90 | 4716241 | CORRECTIONAL OFFICER | 11/30/2021 | | 122 | 77 | 31 | 31 | $4,649.98 |
| 91 | 4716250 | CORRECTIONAL OFFICER | 12/5/2021 | | 117 | 72 | 31 | 31 | $4,649.98 |
| 92 | 4716284 | CORRECTIONAL OFFICER | 11/7/2021 | | 145 | 100 | 31 | 31 | $4,649.98 |
| 93 | 4716330 | CORRECTIONAL OFFICER | 2/7/2022 | | 53 | 8 | 31 | 8 | $1,199.99 |
| 94 | 4716436 | CORRECTIONAL OFFICER | 10/26/2021 | | 157 | 112 | 31 | 31 | $4,649.98 |
| 95 | 4716479 | CORRECTIONAL OFFICER | 10/24/2021 | | 159 | 114 | 31 | 31 | $4,649.98 |
| 96 | 4716516 | CORRECTIONAL OFFICER | 11/3/2021 | | 149 | 104 | 31 | 31 | $4,649.98 |
| 97 | 4716524 | CORRECTIONAL OFFICER | 12/17/2021 | | 105 | 60 | 31 | 31 | $4,649.98 |
| 98 | 4716532 | CORRECTIONAL OFFICER | 1/18/2022 | | 73 | 28 | 31 | 28 | $4,199.98 |
| 99 | 4716583 | CORRECTIONAL OFFICER | 10/12/2021 | 3/28/2022 | 167 | 122 | 27 | 27 | $4,049.98 |
| 100 | 4716621 | CORRECTIONAL OFFICER | 10/12/2021 | | 171 | 126 | 31 | 31 | $4,649.98 |
| 101 | 4716639 | CORRECTIONAL OFFICER | 4/25/2021 | 3/7/2022 | 316 | 271 | 6 | 6 | $900.00 |
| 102 | 4716698 | CORRECTIONAL OFFICER | 2/10/2022 | | 50 | 5 | 31 | 5 | $750.00 |
| 103 | 4716701 | CORRECTIONAL OFFICER | 9/29/2021 | 3/14/2022 | 166 | 121 | 13 | 13 | $1,949.99 |
| 104 | 4716786 | CORRECTIONAL OFFICER | 11/2/2021 | | 150 | 105 | 31 | 31 | $4,649.98 |
| 105 | 4716807 | CORRECTIONAL OFFICER | 11/25/2021 | | 127 | 82 | 31 | 31 | $4,649.98 |
| 106 | 4716815 | CORRECTIONAL OFFICER | 4/25/2021 | 3/7/2022 | 316 | 271 | 6 | 6 | $900.00 |
| 107 | 4716858 | CORRECTIONAL OFFICER | 12/11/2021 | | 111 | 66 | 31 | 31 | $4,649.98 |
| 108 | 4716874 | CORRECTIONAL OFFICER | 1/25/2022 | | 66 | 21 | 31 | 21 | $3,149.99 |
| 109 | 4717033 | SR CORRECTIONAL OFFICER | 2/13/2022 | | 47 | 2 | 31 | 2 | $347.38 |
| 110 | 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/2/2021 | | 181 | 136 | 31 | 31 | $3,335.38 |
| 111 | 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/2021 | | 170 | 125 | 31 | 31 | $3,335.38 |
| 112 | 4915558 | TREATMENT COUNSELOR | 1/8/2022 | 3/21/2022 | 72 | 27 | 20 | 20 | $2,709.38 |
| 113 | 4915566 | TREATMENT COUNSELOR | 1/15/2022 | | 76 | 31 | 31 | 31 | $4,199.54 |
| 114 | 4915591 | TREATMENT MANAGER | 8/7/2021 | | 237 | 192 | 31 | 31 | $6,789.84 |
| 115 | 5001272 | ASST MAINTENANCE SUPERVISOR | 12/27/2021 | 3/27/2022 | 90 | 45 | 26 | 26 | $4,466.76 |
| 116 | 5001301 | ASSISTANT SHIFT SUPERVISOR | 2/13/2022 | | 47 | 2 | 31 | 2 | $402.19 |
| 117 | 5179927 | MENTAL HEALTH COORDINATOR | 11/21/2021 | | 131 | 86 | 31 | 31 | $6,999.31 |
| 118 | 5179951 | CLINICAL SUPERVISOR | 12/19/2021 | | 103 | 58 | 31 | 31 | $10,112.18 |
| 119 | 5179978 | REGISTERED NURSE (Non-exempt) | 12/5/2021 | | 117 | 72 | 31 | 31 | $7,609.45 |
| 120 | 5180071 | REGISTERED NURSE (Non-exempt) | 2/9/2022 | | 51 | 6 | 31 | 6 | $1,472.80 |
| 121 | 5180215 | LICENSED PRACTICAL NURSE | 1/26/2022 | | 65 | 20 | 31 | 20 | $3,532.69 |
| 122 | 5180240 | LICENSED PRACTICAL NURSE | 9/24/2021 | | 189 | 144 | 31 | 31 | $5,475.68 |
| 123 | 5218842 | LICENSED PRACTICAL NURSE | 11/20/2021 | | 132 | 87 | 31 | 31 | $5,475.68 |
| 124 | 5224214 | ADMINISTRATIVE CLERK | 7/15/2021 | | 260 | 215 | 31 | 31 | $3,042.04 |
| 125 | 5666303 | LICENSED PRACTICAL NURSE | 6/25/2021 | | 280 | 235 | 31 | 31 | $5,475.68 |
| 126 | 4715003 | CORRECTIONAL OFFICER | 4/28/2021 | 3/7/2022 | 313 | 268 | 6 | 6 | $900.00 |
| 127 | 5230892 | TREATMENT COUNSELOR | 11/6/2021 | 3/7/2022 | 121 | 76 | 6 | 6 | $812.81 |
| | | | | | | | | 3,105 | $470,041.13 |

# Tennessee Department of Correction
## Staffing Vacancies at Trousdale Turner Correctional Center
Reporting from 4/1/22 to 4/30/22
**ATTACHMENT G**

| TTCC | |
|---|---|
| | 4/1/22 |
| | 4/30/22 |

| Sort | Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 4/1/22 and 4/30/22 | Total Days over 45 between 4/1/22 and 4/30/22 | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4713331 | CASE MANAGER | 10/13/2021 | | 200 | 155 | 30 | 30 | $5,210.72 |
| 2 | 4713374 | CASE MANAGER | 1/27/2022 | | 94 | 49 | 30 | 30 | $5,210.72 |
| 3 | 4713391 | CASE MANAGER | 9/14/2021 | 4/11/2022 | 209 | 164 | 10 | 10 | $1,736.91 |
| 4 | 4713411 | CASE MANAGER | 9/23/2021 | | 220 | 175 | 30 | 30 | $5,210.72 |
| 5 | 4713446 | CASE MANAGER | 2/13/2022 | | 77 | 32 | 30 | 30 | $5,210.72 |
| 6 | 4713454 | CASE MANAGER | 10/15/2021 | | 198 | 153 | 30 | 30 | $5,210.72 |
| 7 | 4713489 | CASE MANAGER | 1/19/2022 | | 102 | 57 | 30 | 30 | $5,210.72 |
| 8 | 4713497 | CASE MANAGER | 2/18/2022 | | 72 | 27 | 30 | 27 | $4,689.65 |
| 9 | 4713593 | RECREATION COORDINATOR | 9/3/2021 | 4/17/2022 | 226 | 181 | 16 | 16 | $1,850.46 |
| 10 | 4713884 | PROGRAM FACILITATOR | 8/19/2015 | | 2447 | 2402 | 30 | 30 | $3,788.82 |
| 11 | 4713913 | SR CORR OFFICER, INMATE REL | 3/10/2022 | | 52 | 7 | 30 | 7 | $1,050.00 |
| 12 | 4713930 | SR CORR OFFICER, INMATE REL | 3/10/2022 | | 52 | 7 | 30 | 7 | $1,050.00 |
| 13 | 4713964 | SR CORR OFFICER, INMATE REL | 3/5/2022 | | 57 | 12 | 30 | 12 | $1,799.99 |
| 14 | 4714060 | SR CORR OFFICER, INMATE REL | 1/26/2022 | | 95 | 50 | 30 | 30 | $4,499.98 |
| 15 | 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 647 | 602 | 30 | 30 | $4,110.96 |
| 16 | 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 413 | 368 | 30 | 30 | $4,110.96 |
| 17 | 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 442 | 397 | 30 | 30 | $4,110.96 |
| 18 | 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 422 | 377 | 30 | 30 | $4,110.96 |
| 19 | 4714174 | ACADEMIC INSTRUCTOR | 1/25/2022 | | 96 | 51 | 30 | 30 | $4,110.96 |
| 20 | 4714220 | ACADEMIC INSTRUCTOR | 5/28/2021 | | 338 | 293 | 30 | 30 | $4,110.96 |
| 21 | 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 596 | 551 | 30 | 30 | $4,110.96 |
| 22 | 4714254 | ACADEMIC INSTRUCTOR | 5/22/2021 | | 344 | 299 | 30 | 30 | $4,110.96 |
| 23 | 4714262 | ACADEMIC INSTRUCTOR | 12/2/2021 | | 150 | 105 | 30 | 30 | $4,110.96 |
| 24 | 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 547 | 502 | 30 | 30 | $4,110.96 |
| 25 | 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 918 | 873 | 30 | 30 | $4,427.43 |
| 26 | 4714300 | VOCATIONAL INSTRUCTOR | 2/13/2022 | | 77 | 32 | 30 | 30 | $4,427.43 |
| 27 | 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 970 | 925 | 30 | 30 | $4,427.43 |
| 28 | 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 617 | 572 | 30 | 30 | $4,427.43 |
| 29 | 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 730 | 685 | 30 | 30 | $4,427.43 |
| 30 | 4714377 | VOCATIONAL INSTRUCTOR | 5/9/2021 | | 357 | 312 | 30 | 30 | $4,427.43 |
| 31 | 4714529 | ADMINISTRATIVE CLERK | 3/13/2022 | | 49 | 4 | 30 | 4 | $392.52 |
| 32 | 4714537 | ADMINISTRATIVE CLERK | 4/6/2021 | | 390 | 345 | 30 | 30 | $2,943.91 |
| 33 | 4714553 | ADMINISTRATIVE CLERK | 1/2/2022 | | 119 | 74 | 30 | 30 | $2,943.91 |
| 34 | 4714570 | ADMINISTRATIVE CLERK | 6/11/2021 | | 324 | 279 | 30 | 30 | $2,943.91 |
| 35 | 4714588 | ADMINISTRATIVE CLERK | 9/26/2021 | | 217 | 172 | 30 | 30 | $2,943.91 |
| 36 | 4714617 | ADMINISTRATIVE CLERK | 7/31/2021 | | 274 | 229 | 30 | 30 | $2,943.91 |
| 37 | 4714633 | ADMINISTRATIVE CLERK | 2/4/2022 | | 86 | 41 | 30 | 30 | $2,943.91 |
| 38 | 4714941 | CORRECTIONAL OFFICER | 1/27/2022 | | 94 | 49 | 30 | 30 | $4,499.98 |
| 39 | 4714959 | CORRECTIONAL OFFICER | 2/27/2022 | | 63 | 18 | 30 | 18 | $2,699.99 |
| 40 | 4714967 | CORRECTIONAL OFFICER | 3/8/2022 | | 54 | 9 | 30 | 9 | $1,349.99 |
| 41 | 4715046 | CORRECTIONAL OFFICER | 3/8/2022 | | 54 | 9 | 30 | 9 | $1,349.99 |
| 42 | 4715054 | CORRECTIONAL OFFICER | 1/5/2022 | | 116 | 71 | 30 | 30 | $4,499.98 |
| 43 | 4715071 | CORRECTIONAL OFFICER | 1/22/2022 | | 99 | 54 | 30 | 30 | $4,499.98 |
| 44 | 4715100 | CORRECTIONAL OFFICER | 12/5/2021 | | 147 | 102 | 30 | 30 | $4,499.98 |
| 45 | 4715118 | CORRECTIONAL OFFICER | 11/19/2021 | 4/25/2022 | 157 | 112 | 24 | 24 | $3,599.98 |
| 46 | 4715126 | CORRECTIONAL OFFICER | 12/5/2021 | | 147 | 102 | 30 | 30 | $4,499.98 |
| 47 | 4715134 | CORRECTIONAL OFFICER | 10/29/2021 | 4/11/2022 | 164 | 119 | 10 | 10 | $1,499.99 |
| 48 | 4715169 | CORRECTIONAL OFFICER | 11/21/2021 | 4/25/2022 | 155 | 110 | 24 | 24 | $3,599.98 |
| 49 | 4715177 | CORRECTIONAL OFFICER | 2/5/2022 | | 85 | 40 | 30 | 30 | $4,499.98 |
| 50 | 4715249 | CORRECTIONAL OFFICER | 2/3/2022 | | 87 | 42 | 30 | 30 | $4,499.98 |
| 51 | 4715257 | CORRECTIONAL OFFICER | 11/5/2021 | 4/11/2022 | 157 | 112 | 10 | 10 | $1,499.99 |
| 52 | 4715281 | CORRECTIONAL OFFICER | 2/23/2022 | | 67 | 22 | 30 | 22 | $3,299.99 |
| 53 | 4715311 | CORRECTIONAL OFFICER | 12/19/2021 | | 133 | 88 | 30 | 30 | $4,499.98 |
| 54 | 4715337 | CORRECTIONAL OFFICER | 1/16/2022 | | 105 | 60 | 30 | 30 | $4,499.98 |
| 55 | 4715361 | CORRECTIONAL OFFICER | 1/1/2022 | | 120 | 75 | 30 | 30 | $4,499.98 |
| 56 | 4715396 | CORRECTIONAL OFFICER | 1/14/2022 | | 107 | 62 | 30 | 30 | $4,499.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | 4715433 | CORRECTIONAL OFFICER | 12/16/2021 | | 136 | 91 | 30 | 30 | $4,499.98 |
| 58 | 4715492 | CORRECTIONAL OFFICER | 10/20/2021 | 4/4/2022 | 166 | 121 | 3 | 3 | $450.00 |
| 59 | 4715601 | CORRECTIONAL OFFICER | 11/26/2021 | | 156 | 111 | 30 | 30 | $4,499.98 |
| 60 | 4715636 | CORRECTIONAL OFFICER | 3/9/2022 | | 53 | 8 | 30 | 8 | $1,199.99 |
| 61 | 4715644 | CORRECTIONAL OFFICER | 10/14/2021 | 4/4/2022 | 172 | 127 | 3 | 3 | $450.00 |
| 62 | 4715716 | CORRECTIONAL OFFICER | 2/3/2022 | | 87 | 42 | 30 | 30 | $4,499.98 |
| 63 | 4715732 | CORRECTIONAL OFFICER | 10/28/2021 | 4/4/2022 | 158 | 113 | 3 | 3 | $450.00 |
| 64 | 4715767 | CORRECTIONAL OFFICER | 12/19/2021 | | 133 | 88 | 30 | 30 | $4,499.98 |
| 65 | 4715821 | CORRECTIONAL OFFICER | 3/11/2022 | | 51 | 6 | 30 | 6 | $900.00 |
| 66 | 4715880 | CORRECTIONAL OFFICER | 11/12/2021 | 4/22/2022 | 161 | 116 | 21 | 21 | $3,149.99 |
| 67 | 4715898 | CORRECTIONAL OFFICER | 1/16/2022 | | 105 | 60 | 30 | 30 | $4,499.98 |
| 68 | 4715901 | CORRECTIONAL OFFICER | 2/4/2022 | | 86 | 41 | 30 | 30 | $4,499.98 |
| 69 | 4716049 | CORRECTIONAL OFFICER | 1/19/2022 | | 102 | 57 | 30 | 30 | $4,499.98 |
| 70 | 4716057 | CORRECTIONAL OFFICER | 12/24/2021 | | 128 | 83 | 30 | 30 | $4,499.98 |
| 71 | 4716073 | CORRECTIONAL OFFICER | 11/21/2021 | | 161 | 116 | 30 | 30 | $4,499.98 |
| 72 | 4716102 | CORRECTIONAL OFFICER | 12/22/2021 | | 130 | 85 | 30 | 30 | $4,499.98 |
| 73 | 4716111 | CORRECTIONAL OFFICER | 11/7/2021 | 4/18/2022 | 162 | 117 | 17 | 17 | $2,549.99 |
| 74 | 4716129 | CORRECTIONAL OFFICER | 1/22/2022 | | 99 | 54 | 30 | 30 | $4,499.98 |
| 75 | 4716145 | CORRECTIONAL OFFICER | 1/31/2022 | | 90 | 45 | 30 | 30 | $4,499.98 |
| 76 | 4716153 | CORRECTIONAL OFFICER | 11/3/2021 | 4/11/2022 | 159 | 114 | 10 | 10 | $1,499.99 |
| 77 | 4716196 | CORRECTIONAL OFFICER | 10/17/2021 | 4/4/2022 | 169 | 124 | 3 | 3 | $450.00 |
| 78 | 4716233 | CORRECTIONAL OFFICER | 11/2/2021 | 4/11/2022 | 160 | 115 | 10 | 10 | $1,499.99 |
| 79 | 4716241 | CORRECTIONAL OFFICER | 11/30/2021 | | 152 | 107 | 30 | 30 | $4,499.98 |
| 80 | 4716250 | CORRECTIONAL OFFICER | 12/5/2022 | | 147 | 102 | 30 | 30 | $4,499.98 |
| 81 | 4716284 | CORRECTIONAL OFFICER | 4/27/2021 | 4/18/2022 | 356 | 311 | 17 | 17 | $2,549.99 |
| 82 | 4716330 | CORRECTIONAL OFFICER | 2/7/2022 | | 83 | 38 | 30 | 30 | $4,499.98 |
| 83 | 4716436 | CORRECTIONAL OFFICER | 10/26/2021 | 4/4/2022 | 160 | 115 | 3 | 3 | $450.00 |
| 84 | 4716479 | CORRECTIONAL OFFICER | 10/24/2021 | 4/4/2022 | 162 | 117 | 3 | 3 | $450.00 |
| 85 | 4716516 | CORRECTIONAL OFFICER | 11/3/2021 | 4/11/2022 | 159 | 114 | 10 | 10 | $1,499.99 |
| 86 | 4716524 | CORRECTIONAL OFFICER | 12/17/2021 | | 135 | 90 | 30 | 30 | $4,499.98 |
| 87 | 4716532 | CORRECTIONAL OFFICER | 1/18/2022 | | 103 | 58 | 30 | 30 | $4,499.98 |
| 88 | 4716621 | CORRECTIONAL OFFICER | 10/12/2021 | 4/4/2022 | 174 | 129 | 3 | 3 | $450.00 |
| 89 | 4716698 | CORRECTIONAL OFFICER | 2/10/2022 | | 80 | 35 | 30 | 30 | $4,499.98 |
| 90 | 4716786 | CORRECTIONAL OFFICER | 11/2/2021 | 4/11/2022 | 160 | 115 | 10 | 10 | $1,499.99 |
| 91 | 4716807 | CORRECTIONAL OFFICER | 11/25/2021 | | 157 | 112 | 30 | 30 | $4,499.98 |
| 92 | 4716831 | CORRECTIONAL OFFICER | 3/8/2022 | | 54 | 9 | 30 | 9 | $1,349.99 |
| 93 | 4716858 | CORRECTIONAL OFFICER | 12/11/2021 | | 141 | 96 | 30 | 30 | $4,499.98 |
| 94 | 4716874 | CORRECTIONAL OFFICER | 1/25/2022 | | 96 | 51 | 30 | 30 | $4,499.98 |
| 95 | 4716882 | CORRECTIONAL OFFICER | 3/11/2022 | | 51 | 6 | 30 | 6 | $900.00 |
| 96 | 4717033 | SR CORRECTIONAL OFFICER | 2/13/2022 | | 77 | 32 | 30 | 30 | $5,210.72 |
| 97 | 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/2021 | | 200 | 155 | 30 | 30 | $3,227.79 |
| 98 | 4915566 | TREATMENT COUNSELOR | 1/15/2022 | | 106 | 61 | 30 | 30 | $4,064.07 |
| 99 | 4915574 | TREATMENT COUNSELOR | 2/17/2022 | | 73 | 28 | 30 | 28 | $3,793.13 |
| 100 | 4915582 | TREATMENT COUNSELOR | 2/18/2022 | | 72 | 27 | 30 | 27 | $3,657.66 |
| 101 | 4915591 | TREATMENT MANAGER | 8/7/2021 | | 267 | 222 | 30 | 30 | $6,570.81 |
| 102 | 5001301 | ASSISTANT SHIFT SUPERVISOR | 2/13/2022 | 4/10/2022 | 56 | 11 | 9 | 9 | $1,809.88 |
| 103 | 5179927 | MENTAL HEALTH COORDINATOR | 11/21/2021 | | 161 | 116 | 30 | 30 | $6,773.52 |
| 104 | 5179951 | CLINICAL SUPERVISOR | 12/19/2021 | | 133 | 88 | 30 | 30 | $9,785.99 |
| 105 | 5179978 | REGISTERED NURSE (Non-exempt) | 12/5/2021 | | 147 | 102 | 30 | 30 | $7,363.99 |
| 106 | 5180071 | REGISTERED NURSE (Non-exempt) | 2/9/2022 | | 81 | 36 | 30 | 30 | $7,363.99 |
| 107 | 5180098 | REGISTERED NURSE (Non-exempt) | 2/19/2022 | | 71 | 26 | 30 | 26 | $6,382.12 |
| 108 | 5180215 | LICENSED PRACTICAL NURSE | 1/26/2022 | | 95 | 50 | 30 | 30 | $5,299.04 |
| 109 | 5180240 | LICENSED PRACTICAL NURSE | 9/24/2021 | | 219 | 174 | 30 | 30 | $5,299.04 |
| 110 | 5180258 | DENTAL ASSISTANT | 3/12/2022 | | 50 | 5 | 30 | 5 | $665.88 |
| 111 | 5180282 | MEDICAL RECORDS CLERK | 2/27/2022 | | 63 | 18 | 30 | 18 | $1,924.06 |
| 112 | 5218842 | LICENSED PRACTICAL NURSE | 11/20/2021 | | 162 | 117 | 30 | 30 | $5,299.04 |
| 113 | 5224214 | ADMINISTRATIVE CLERK | 7/15/2021 | | 290 | 245 | 30 | 30 | $2,943.91 |
| 114 | 5230892 | TREATMENT COUNSELOR | 3/11/2022 | | 51 | 6 | 30 | 6 | $812.81 |
| 115 | 5666303 | LICENSED PRACTICAL NURSE | 6/25/2021 | | 310 | 265 | 30 | 30 | $5,299.04 |
| 116 | 4715695 | CORRECTIONAL OFFICER | 10/24/2021 | 4/4/2022 | 162 | 117 | 3 | 3 | $450.00 |
| 117 | 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/2/2021 | 4/26/2022 | 206 | 161 | 25 | 25 | $2,689.82 |
| | | Total Staffing Liquidated Damages for 4/1/22 to 4/30/22 | | | | | | 2,751 | $418,795.90 |

# Tennessee Department of Correction
## Staffing Vacancies at Trousdale Turner Correctional Center
Reporting from 5/1/22 to 5/31/22
### ATTACHMENT H

| TTCC | |
|---|---|
| | 5/1/22 |
| | 5/31/22 |

| Sort | Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 5/1/22 and 5/31/22 | Total Days over 45 between 5/1/22 and 5/31/22 | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4713331 | CASE MANAGER | 10/13/2021 | | 231 | 186 | 31 | 31 | $5,384.42 |
| 2 | 4713374 | CASE MANAGER | 1/27/2022 | | 125 | 80 | 31 | 31 | $5,384.42 |
| 3 | 4713403 | CASE MANAGER | 3/27/2022 | | 66 | 21 | 31 | 21 | $3,647.51 |
| 4 | 4713411 | CASE MANAGER | 9/23/2021 | 5/2/2022 | 221 | 176 | 1 | 1 | $173.69 |
| 5 | 4713446 | CASE MANAGER | 2/13/2022 | | 108 | 63 | 31 | 31 | $5,384.42 |
| 6 | 4713454 | CASE MANAGER | 10/15/2021 | | 229 | 184 | 31 | 31 | $5,384.42 |
| 7 | 4713489 | CASE MANAGER | 1/19/2022 | | 133 | 88 | 31 | 31 | $5,384.42 |
| 8 | 4713497 | CASE MANAGER | 2/18/2022 | | 103 | 58 | 31 | 31 | $5,384.42 |
| 9 | 4713868 | PROGRAM FACILITATOR | 4/16/2022 | | 46 | 1 | 31 | 1 | $126.29 |
| 10 | 4713884 | PROGRAM FACILITATOR | 8/19/2015 | | 2478 | 2433 | 31 | 31 | $3,915.11 |
| 11 | 4713913 | SR CORR OFFICER, INMATE REL | 3/10/2022 | | 83 | 38 | 31 | 31 | $4,649.98 |
| 12 | 4713921 | SR CORR OFFICER, INMATE REL | 3/23/2022 | | 70 | 25 | 31 | 25 | $3,749.98 |
| 13 | 4713930 | SR CORR OFFICER, INMATE REL | 3/10/2022 | | 83 | 38 | 31 | 31 | $4,649.98 |
| 14 | 4713964 | SR CORR OFFICER, INMATE REL | 3/5/2022 | | 88 | 43 | 31 | 31 | $4,649.98 |
| 15 | 4714060 | SR CORR OFFICER, INMATE REL | 1/26/2022 | 5/3/2022 | 97 | 52 | 2 | 2 | $300.00 |
| 16 | 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 678 | 633 | 31 | 31 | $4,248.00 |
| 17 | 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 444 | 399 | 31 | 31 | $4,248.00 |
| 18 | 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 473 | 428 | 31 | 31 | $4,248.00 |
| 19 | 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 453 | 408 | 31 | 31 | $4,248.00 |
| 20 | 4714174 | ACADEMIC INSTRUCTOR | 1/25/2022 | | 127 | 82 | 31 | 31 | $4,248.00 |
| 21 | 4714220 | ACADEMIC INSTRUCTOR | 5/28/2021 | | 369 | 324 | 31 | 31 | $4,248.00 |
| 22 | 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 627 | 582 | 31 | 31 | $4,248.00 |
| 23 | 4714254 | ACADEMIC INSTRUCTOR | 5/22/2021 | | 375 | 330 | 31 | 31 | $4,248.00 |
| 24 | 4714262 | ACADEMIC INSTRUCTOR | 12/2/2021 | | 181 | 136 | 31 | 31 | $4,248.00 |
| 25 | 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 578 | 533 | 31 | 31 | $4,248.00 |
| 26 | 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 949 | 904 | 31 | 31 | $4,575.01 |
| 27 | 4714300 | VOCATIONAL INSTRUCTOR | 2/13/2022 | | 108 | 63 | 31 | 31 | $4,575.01 |
| 28 | 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 1001 | 956 | 31 | 31 | $4,575.01 |
| 29 | 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 648 | 603 | 31 | 31 | $4,575.01 |
| 30 | 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 761 | 716 | 31 | 31 | $4,575.01 |
| 31 | 4714377 | VOCATIONAL INSTRUCTOR | 5/9/2021 | | 388 | 343 | 31 | 31 | $4,575.01 |
| 32 | 4714528 | ADMINISTRATIVE CLERK | 3/13/2022 | | 80 | 35 | 31 | 31 | $3,042.04 |
| 33 | 4714537 | ADMINISTRATIVE CLERK | 4/6/2021 | | 421 | 376 | 31 | 31 | $3,042.04 |
| 34 | 4714553 | ADMINISTRATIVE CLERK | 1/2/2022 | | 150 | 105 | 31 | 31 | $3,042.04 |
| 35 | 4714570 | ADMINISTRATIVE CLERK | 6/11/2021 | | 355 | 310 | 31 | 31 | $3,042.04 |
| 36 | 4714588 | ADMINISTRATIVE CLERK | 9/26/2021 | | 248 | 203 | 31 | 31 | $3,042.04 |
| 37 | 4714596 | ADMINISTRATIVE CLERK | 4/2/2022 | | 60 | 15 | 31 | 15 | $1,471.94 |
| 38 | 4714617 | ADMINISTRATIVE CLERK | 7/31/2021 | | 305 | 260 | 31 | 31 | $3,042.04 |
| 39 | 4714668 | ADMINISTRATIVE CLERK | 4/1/2022 | | 61 | 16 | 31 | 16 | $1,570.09 |
| 40 | 4714941 | CORRECTIONAL OFFICER | 1/27/2022 | 5/16/2022 | 109 | 64 | 15 | 15 | $2,249.99 |
| 41 | 4714959 | CORRECTIONAL OFFICER | 2/27/2022 | | 94 | 49 | 31 | 31 | $4,649.98 |
| 42 | 4714967 | CORRECTIONAL OFFICER | 3/8/2022 | 5/31/2022 | 84 | 39 | 30 | 30 | $4,499.98 |
| 43 | 4715003 | CORRECTIONAL OFFICER | 3/17/2022 | | 76 | 31 | 31 | 31 | $4,649.98 |
| 44 | 4715038 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 45 | 4715046 | CORRECTIONAL OFFICER | 3/8/2022 | 5/31/2022 | 84 | 39 | 30 | 30 | $4,499.98 |
| 46 | 4715054 | CORRECTIONAL OFFICER | 1/5/2022 | 5/16/2022 | 131 | 86 | 15 | 15 | $2,249.99 |
| 47 | 4715071 | CORRECTIONAL OFFICER | 1/22/2022 | 5/16/2022 | 114 | 69 | 15 | 15 | $2,249.99 |
| 48 | 4715100 | CORRECTIONAL OFFICER | 12/5/2021 | 5/9/2022 | 155 | 110 | 8 | 8 | $1,199.99 |
| 49 | 4715126 | CORRECTIONAL OFFICER | 12/5/2021 | 5/9/2022 | 155 | 110 | 8 | 8 | $1,199.99 |
| 50 | 4715177 | CORRECTIONAL OFFICER | 2/5/2022 | 5/23/2022 | 107 | 62 | 22 | 22 | $3,299.99 |
| 51 | 4715206 | CORRECTIONAL OFFICER | 4/8/2022 | | 54 | 9 | 31 | 9 | $1,349.99 |
| 52 | 4715249 | CORRECTIONAL OFFICER | 2/3/2022 | 5/16/2022 | 102 | 57 | 15 | 15 | $2,249.99 |
| 53 | 4715273 | CORRECTIONAL OFFICER | 4/23/2021 | 5/3/2022 | 375 | 330 | 2 | 2 | $300.00 |
| 54 | 4715281 | CORRECTIONAL OFFICER | 2/23/2022 | | 98 | 53 | 31 | 31 | $4,649.98 |
| 55 | 4715311 | CORRECTIONAL OFFICER | 12/19/2021 | 5/9/2022 | 141 | 96 | 8 | 8 | $1,199.99 |
| 56 | 4715329 | CORRECTIONAL OFFICER | 4/10/2022 | | 52 | 7 | 31 | 7 | $1,050.00 |
| 57 | 4715337 | CORRECTIONAL OFFICER | 1/16/2022 | 5/16/2022 | 120 | 75 | 15 | 15 | $2,249.99 |

| # | ID | Title | Date 1 | Date 2 | A | B | C | D | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 59 | 4715361 | CORRECTIONAL OFFICER | 1/1/2022 | 5/16/2022 | 135 | 90 | 15 | 15 | $2,249.99 |
| 60 | 4715396 | CORRECTIONAL OFFICER | 1/14/2022 | 5/16/2022 | 122 | 77 | 15 | 15 | $2,249.99 |
| 61 | 4715433 | CORRECTIONAL OFFICER | 12/16/2021 | 5/9/2022 | 144 | 99 | 8 | 8 | $1,199.99 |
| 62 | 4715484 | CORRECTIONAL OFFICER | 4/8/2022 | | 54 | 9 | 31 | 9 | $1,349.99 |
| 63 | 4715556 | CORRECTIONAL OFFICER | 4/1/2022 | | 61 | 16 | 31 | 16 | $2,399.99 |
| 64 | 4715601 | CORRECTIONAL OFFICER | 11/26/2021 | 5/2/2022 | 157 | 112 | 1 | 1 | $150.00 |
| 65 | 4715636 | CORRECTIONAL OFFICER | 3/9/2022 | 5/31/2022 | 83 | 38 | 30 | 30 | $4,499.98 |
| 66 | 4715695 | CORRECTIONAL OFFICER | 10/24/2021 | 5/2/2022 | 190 | 145 | 1 | 1 | $150.00 |
| 67 | 4715716 | CORRECTIONAL OFFICER | 2/3/2022 | 5/16/2022 | 102 | 57 | 15 | 15 | $2,249.99 |
| 68 | 4715759 | CORRECTIONAL OFFICER | 4/3/2022 | | 59 | 14 | 31 | 14 | $2,099.99 |
| 69 | 4715767 | CORRECTIONAL OFFICER | 12/19/2021 | 5/11/2022 | 143 | 98 | 10 | 10 | $1,499.99 |
| 70 | 4715783 | CORRECTIONAL OFFICER | 4/6/2022 | | 56 | 11 | 31 | 11 | $1,649.99 |
| 71 | 4715791 | CORRECTIONAL OFFICER | 3/27/2022 | | 66 | 21 | 31 | 21 | $3,149.99 |
| 72 | 4715804 | CORRECTIONAL OFFICER | 3/23/2022 | | 70 | 25 | 31 | 25 | $3,749.98 |
| 73 | 4715821 | CORRECTIONAL OFFICER | 3/11/2022 | 5/31/2022 | 81 | 36 | 30 | 30 | $4,499.98 |
| 74 | 4715855 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 75 | 4715863 | CORRECTIONAL OFFICER | 3/27/2022 | | 66 | 21 | 31 | 21 | $3,149.99 |
| 76 | 4715871 | CORRECTIONAL OFFICER | 3/27/2022 | | 66 | 21 | 31 | 21 | $3,149.99 |
| 77 | 4715898 | CORRECTIONAL OFFICER | 1/16/2022 | 5/16/2022 | 120 | 75 | 15 | 15 | $2,249.99 |
| 79 | 4715901 | CORRECTIONAL OFFICER | 2/4/2022 | 5/23/2022 | 108 | 63 | 22 | 22 | $3,399.99 |
| 80 | 4715951 | CORRECTIONAL OFFICER | 4/5/2022 | | 57 | 12 | 31 | 12 | $1,799.99 |
| 81 | 4715960 | CORRECTIONAL OFFICER | 4/1/2022 | | 61 | 16 | 31 | 16 | $2,399.99 |
| 82 | 4715978 | CORRECTIONAL OFFICER | 4/15/2022 | | 47 | 2 | 31 | 2 | $300.00 |
| 83 | 4715994 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 84 | 4716031 | CORRECTIONAL OFFICER | 4/1/2022 | | 61 | 16 | 31 | 16 | $2,399.99 |
| 85 | 4716049 | CORRECTIONAL OFFICER | 1/19/2022 | 5/16/2022 | 117 | 72 | 15 | 15 | $2,249.99 |
| 86 | 4716057 | CORRECTIONAL OFFICER | 12/24/2021 | 5/16/2022 | 143 | 98 | 15 | 15 | $2,249.99 |
| 87 | 4716073 | CORRECTIONAL OFFICER | 11/21/2021 | 5/2/2022 | 162 | 117 | 1 | 1 | $150.00 |
| 88 | 4716102 | CORRECTIONAL OFFICER | 12/22/2021 | 5/16/2022 | 145 | 100 | 15 | 15 | $2,249.99 |
| 89 | 4716129 | CORRECTIONAL OFFICER | 1/22/2022 | 5/16/2022 | 114 | 69 | 15 | 15 | $2,249.99 |
| 90 | 4716145 | CORRECTIONAL OFFICER | 1/31/2022 | 5/16/2022 | 105 | 60 | 15 | 15 | $2,249.99 |
| 91 | 4716188 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 92 | 4716241 | CORRECTIONAL OFFICER | 11/30/2021 | 5/9/2022 | 160 | 115 | 8 | 8 | $1,199.99 |
| 93 | 4716250 | CORRECTIONAL OFFICER | 12/5/2021 | 5/9/2022 | 155 | 110 | 8 | 8 | $1,199.99 |
| 94 | 4716268 | CORRECTIONAL OFFICER | 4/1/2022 | | 61 | 16 | 31 | 16 | $2,399.99 |
| 95 | 4716276 | CORRECTIONAL OFFICER | 3/26/2022 | | 67 | 22 | 31 | 22 | $3,299.99 |
| 96 | 4716321 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 97 | 4716330 | CORRECTIONAL OFFICER | 2/7/2022 | 5/23/2022 | 105 | 60 | 22 | 22 | $3,299.99 |
| 98 | 4716348 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 99 | 4716399 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 100 | 4716444 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 101 | 4716452 | CORRECTIONAL OFFICER | 3/23/2022 | | 70 | 25 | 31 | 25 | $3,749.98 |
| 102 | 4716495 | CORRECTIONAL OFFICER | 3/23/2022 | | 70 | 25 | 31 | 25 | $3,749.98 |
| 103 | 4716508 | CORRECTIONAL OFFICER | 4/14/2022 | | 48 | 3 | 31 | 3 | $450.00 |
| 104 | 4716524 | CORRECTIONAL OFFICER | 12/17/2021 | 5/9/2022 | 143 | 98 | 8 | 8 | $1,199.99 |
| 105 | 4716532 | CORRECTIONAL OFFICER | 1/18/2022 | 5/16/2022 | 118 | 73 | 15 | 15 | $2,249.99 |
| 106 | 4716567 | CORRECTIONAL OFFICER | 4/1/2022 | | 61 | 16 | 31 | 16 | $2,399.99 |
| 107 | 4716575 | CORRECTIONAL OFFICER | 4/10/2022 | | 52 | 7 | 31 | 7 | $1,050.00 |
| 108 | 4716663 | CORRECTIONAL OFFICER | 4/8/2022 | | 54 | 9 | 31 | 9 | $1,349.99 |
| 109 | 4716698 | CORRECTIONAL OFFICER | 2/10/2022 | 5/22/2022 | 101 | 56 | 21 | 21 | $3,149.99 |
| 110 | 4716743 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 111 | 4716751 | CORRECTIONAL OFFICER | 7/17/2021 | 5/2/2022 | 289 | 244 | 1 | 1 | $150.00 |
| 112 | 4716778 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 113 | 4716794 | CORRECTIONAL OFFICER | 3/25/2022 | | 68 | 23 | 31 | 23 | $3,449.98 |
| 114 | 4716807 | CORRECTIONAL OFFICER | 11/25/2021 | 5/2/2022 | 158 | 113 | 1 | 1 | $150.00 |
| 115 | 4716831 | CORRECTIONAL OFFICER | 3/8/2022 | 5/31/2022 | 84 | 39 | 30 | 30 | $4,499.98 |
| 116 | 4716874 | CORRECTIONAL OFFICER | 1/25/2022 | 5/16/2022 | 111 | 66 | 15 | 15 | $2,249.99 |
| 117 | 4716882 | CORRECTIONAL OFFICER | 3/11/2022 | 5/31/2022 | 81 | 36 | 30 | 30 | $4,499.98 |
| 118 | 4716911 | SR CORRECTIONAL OFFICER | 4/10/2022 | | 52 | 7 | 31 | 7 | $1,215.84 |
| 119 | 4716954 | SR CORRECTIONAL OFFICER | 3/30/2022 | | 63 | 18 | 31 | 18 | $3,126.43 |
| 120 | 4717033 | SR CORRECTIONAL OFFICER | 2/13/2022 | 5/8/2022 | 84 | 39 | 7 | 7 | $1,215.84 |
| 121 | 4717050 | SR CORRECTIONAL OFFICER | 3/27/2022 | | 66 | 21 | 31 | 21 | $3,647.51 |
| 122 | 4717076 | SR CORRECTIONAL OFFICER | 4/14/2022 | | 48 | 3 | 31 | 3 | $521.07 |
| 123 | 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/2021 | | 231 | 186 | 31 | 31 | $3,335.38 |
| 124 | 4915566 | TREATMENT COUNSELOR | 1/15/2022 | 5/4/2022 | 109 | 64 | 3 | 3 | $406.41 |
| 125 | 4915574 | TREATMENT COUNSELOR | 2/17/2022 | | 104 | 59 | 31 | 31 | $4,199.54 |
| 126 | 4915582 | TREATMENT COUNSELOR | 2/18/2022 | | 103 | 58 | 31 | 31 | $4,199.54 |
| 127 | 4915591 | TREATMENT MANAGER | 8/7/2021 | 5/23/2022 | 289 | 244 | 22 | 22 | $4,818.60 |
| 128 | 5179821 | ADV REG NURSE PRACT (A.R.N.P.) | 4/16/2022 | | 46 | 1 | 31 | 1 | $323.34 |
| 129 | 5179927 | MENTAL HEALTH COORDINATOR | 11/21/2021 | | 192 | 147 | 31 | 31 | $6,999.31 |
| 130 | 5179935 | MENTAL HEALTH COORDINATOR | 4/10/2022 | | 52 | 7 | 31 | 7 | $1,580.49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 5179951 | CLINICAL SUPERVISOR | 12/19/2021 | | 164 | 119 | 31 | 31 | $10,112.18 |
| 132 | 5179978 | REGISTERED NURSE (Non-exempt) | 12/5/2021 | 5/23/2022 | 169 | 124 | 22 | 22 | $5,400.26 |
| 133 | 5180021 | REGISTERED NURSE (Non-exempt) | 12/23/2021 | | 160 | 115 | 31 | 31 | $7,609.45 |
| 134 | 5180047 | REGISTERED NURSE (Non-exempt) | 4/2/2022 | | 60 | 15 | 31 | 15 | $3,681.99 |
| 135 | 5180071 | REGISTERED NURSE (Non-exempt) | 2/9/2022 | | 112 | 67 | 31 | 31 | $7,609.45 |
| 136 | 5180098 | REGISTERED NURSE (Non-exempt) | 2/19/2022 | | 102 | 57 | 31 | 31 | $7,609.45 |
| 137 | 5180215 | LICENSED PRACTICAL NURSE | 1/26/2022 | | 126 | 81 | 31 | 31 | $5,475.68 |
| 138 | 5180240 | LICENSED PRACTICAL NURSE | 9/24/2021 | | 250 | 205 | 31 | 31 | $5,475.68 |
| 139 | 5180258 | DENTAL ASSISTANT | 3/12/2022 | | 81 | 36 | 31 | 31 | $4,128.49 |
| 140 | 5180282 | MEDICAL RECORDS CLERK | 2/27/2022 | | 94 | 49 | 31 | 31 | $3,313.65 |
| 141 | 5180291 | MEDICAL RECORDS CLERK | 4/9/2022 | | 53 | 8 | 31 | 8 | $855.14 |
| 142 | 5218842 | LICENSED PRACTICAL NURSE | 11/20/2021 | | 193 | 148 | 31 | 31 | $5,475.68 |
| 143 | 5224214 | ADMINISTRATIVE CLERK | 7/15/2021 | | 321 | 276 | 31 | 31 | $3,042.04 |
| 144 | 5230892 | TREATMENT COUNSELOR | 3/11/2022 | | 82 | 37 | 31 | 31 | $4,199.54 |
| 145 | 5666303 | LICENSED PRACTICAL NURSE | 6/25/2021 | 5/9/2022 | 318 | 273 | 8 | 8 | $1,413.08 |
| 146 | 4714633 | ADMINISTRATIVE CLERK | 2/4/2022 | 5/31/2022 | 116 | 71 | 30 | 30 | $2,943.91 |
| | | #REF! | | | | | | 2,150 | $450,677.50 |

# Tennessee Department of Correction
## Staffing Vacancies at Trousdale Turner Correctional Center
Reporting from 6/1/22 to 6/30/22
### ATTACHMENT I

| | TTCC |
|---|---|
| | 6/1/22 |
| | 6/30/22 |

| Sort | Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 6/1/22 and 6/30/22 | Total Days over 45 between 6/1/22 and 6/30/22 | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4713219 | SHIFT SUPERVISOR | 5/14/2022 | | 48 | 3 | 30 | 3 | $665.11 |
| 2 | 4713331 | CASE MANAGER | 10/13/2021 | | 261 | 216 | 30 | 30 | $5,210.72 |
| 3 | 4713374 | CASE MANAGER | 1/27/2022 | | 155 | 110 | 30 | 30 | $5,210.72 |
| 4 | 4713403 | CASE MANAGER | 3/27/2022 | | 96 | 51 | 30 | 30 | $5,210.72 |
| 5 | 4713446 | CASE MANAGER | 2/13/2022 | | 138 | 93 | 30 | 30 | $5,210.72 |
| 6 | 4713454 | CASE MANAGER | 10/15/2021 | | 259 | 214 | 30 | 30 | $5,210.72 |
| 7 | 4713489 | CASE MANAGER | 1/19/2022 | | 163 | 118 | 30 | 30 | $5,210.72 |
| 8 | 4713497 | CASE MANAGER | 2/18/2022 | | 133 | 88 | 30 | 30 | $5,210.72 |
| 9 | 4713868 | PROGRAM FACILITATOR | 4/16/2022 | | 76 | 31 | 30 | 30 | $3,788.82 |
| 10 | 4713884 | PROGRAM FACILITATOR | 8/19/2015 | | 2508 | 2463 | 30 | 30 | $3,788.82 |
| 11 | 4713913 | SR CORR OFFICER, INMATE REL | 3/10/2022 | | 113 | 68 | 30 | 30 | $4,499.98 |
| 12 | 4713921 | SR CORR OFFICER, INMATE REL | 3/23/2022 | | 100 | 55 | 30 | 30 | $4,499.98 |
| 13 | 4713930 | SR CORR OFFICER, INMATE REL | 3/10/2022 | | 113 | 68 | 30 | 30 | $4,499.98 |
| 14 | 4713981 | SR CORR OFFICER, INMATE REL | 5/11/2022 | | 51 | 6 | 30 | 6 | $900.00 |
| 15 | 4714043 | SR CORR OFFICER, INMATE REL | 5/8/2022 | | 54 | 9 | 30 | 9 | $1,349.99 |
| 16 | 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 708 | 663 | 30 | 30 | $4,110.96 |
| 17 | 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 474 | 429 | 30 | 30 | $4,110.96 |
| 18 | 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 503 | 458 | 30 | 30 | $4,110.96 |
| 19 | 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 483 | 438 | 30 | 30 | $4,110.96 |
| 20 | 4714174 | ACADEMIC INSTRUCTOR | 1/25/2022 | | 157 | 112 | 30 | 30 | $4,110.96 |
| 21 | 4714220 | ACADEMIC INSTRUCTOR | 5/28/2021 | | 399 | 354 | 30 | 30 | $4,110.96 |
| 22 | 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 657 | 612 | 30 | 30 | $4,110.96 |
| 23 | 4714254 | ACADEMIC INSTRUCTOR | 5/22/2021 | | 405 | 360 | 30 | 30 | $4,110.96 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24 | 4714262 | ACADEMIC INSTRUCTOR | 12/2/2021 | | 211 | 166 | 30 | 30 | $4,110.96 |
| 25 | 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 608 | 563 | 30 | 30 | $4,110.96 |
| 26 | 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 979 | 934 | 30 | 30 | $4,427.43 |
| 27 | 4714300 | VOCATIONAL INSTRUCTOR | 2/13/2022 | | 138 | 93 | 30 | 30 | $4,427.43 |
| 28 | 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 1031 | 986 | 30 | 30 | $4,427.43 |
| 29 | 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 678 | 633 | 30 | 30 | $4,427.43 |
| 30 | 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 791 | 746 | 30 | 30 | $4,427.43 |
| 31 | 4714377 | VOCATIONAL INSTRUCTOR | 5/9/2021 | | 418 | 373 | 30 | 30 | $4,427.43 |
| 32 | 4714529 | ADMINISTRATIVE CLERK | 3/13/2022 | | 110 | 65 | 30 | 30 | $2,943.91 |
| 33 | 4714537 | ADMINISTRATIVE CLERK | 4/6/2021 | | 451 | 406 | 30 | 30 | $2,943.91 |
| 34 | 4714553 | ADMINISTRATIVE CLERK | 1/2/2022 | | 180 | 135 | 30 | 30 | $2,943.91 |
| 35 | 4714570 | ADMINISTRATIVE CLERK | 6/11/2021 | 6/5/2022 | 359 | 314 | 4 | 4 | $392.52 |
| 36 | 4714588 | ADMINISTRATIVE CLERK | 9/26/2021 | | 278 | 233 | 30 | 30 | $2,943.91 |
| 37 | 4714596 | ADMINISTRATIVE CLERK | 4/2/2022 | | 90 | 45 | 30 | 30 | $2,943.91 |
| 38 | 4714617 | ADMINISTRATIVE CLERK | 7/31/2021 | | 335 | 290 | 30 | 30 | $2,943.91 |
| 39 | 4714975 | CORRECTIONAL OFFICER | 5/11/2022 | | 51 | 6 | 30 | 6 | $900.00 |
| 40 | 4714983 | CORRECTIONAL OFFICER | 4/21/2022 | | 71 | 26 | 30 | 26 | $3,899.98 |
| 41 | 4715003 | CORRECTIONAL OFFICER | 3/17/2022 | 6/6/2022 | 81 | 36 | 5 | 5 | $750.00 |
| 42 | 4715011 | CORRECTIONAL OFFICER | 4/24/2022 | | 68 | 23 | 30 | 23 | $3,449.98 |
| 43 | 4715038 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 44 | 4715142 | CORRECTIONAL OFFICER | 4/21/2022 | | 71 | 26 | 30 | 26 | $3,899.98 |
| 45 | 4715206 | CORRECTIONAL OFFICER | 4/8/2022 | 6/20/2022 | 73 | 28 | 19 | 19 | $2,849.99 |
| 46 | 4715265 | CORRECTIONAL OFFICER | 5/10/2022 | | 52 | 7 | 30 | 7 | $1,050.00 |
| 47 | 4715302 | CORRECTIONAL OFFICER | 5/10/2022 | | 52 | 7 | 30 | 7 | $1,050.00 |
| 48 | 4715329 | CORRECTIONAL OFFICER | 4/10/2022 | | 82 | 37 | 30 | 30 | $4,499.98 |
| 49 | 4715345 | CORRECTIONAL OFFICER | 5/12/2022 | | 50 | 5 | 30 | 5 | $750.00 |
| 50 | 4715492 | CORRECTIONAL OFFICER | 5/13/2022 | | 49 | 4 | 30 | 4 | $600.00 |
| 51 | 4715556 | CORRECTIONAL OFFICER | 4/1/2022 | 6/13/2022 | 73 | 28 | 12 | 12 | $1,799.99 |
| 52 | 4715581 | CORRECTIONAL OFFICER | 5/16/2022 | | 46 | 1 | 30 | 1 | $150.00 |
| 53 | 4715610 | CORRECTIONAL OFFICER | 5/14/2022 | | 48 | 3 | 30 | 3 | $450.00 |
| 54 | 4715628 | CORRECTIONAL OFFICER | 4/25/2022 | | 67 | 22 | 30 | 22 | $3,299.99 |
| 55 | 4715644 | CORRECTIONAL OFFICER | 5/13/2022 | | 49 | 4 | 30 | 4 | $600.00 |
| 56 | 4715732 | CORRECTIONAL OFFICER | 5/13/2022 | | 49 | 4 | 30 | 4 | $600.00 |
| 57 | 4715759 | CORRECTIONAL OFFICER | 4/3/2022 | 6/20/2022 | 78 | 33 | 19 | 19 | $2,849.99 |
| 58 | 4715783 | CORRECTIONAL OFFICER | 4/6/2022 | 6/20/2022 | 75 | 30 | 19 | 19 | $2,849.99 |
| 59 | 4715791 | CORRECTIONAL OFFICER | 3/27/2022 | 6/13/2022 | 78 | 33 | 12 | 12 | $1,799.99 |
| 60 | 4715804 | CORRECTIONAL OFFICER | 3/23/2022 | 6/6/2022 | 75 | 30 | 5 | 5 | $750.00 |
| 61 | 4715863 | CORRECTIONAL OFFICER | 3/27/2022 | 6/13/2022 | 78 | 33 | 12 | 12 | $1,799.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 4715871 | CORRECTIONAL OFFICER | 3/27/2022 | 6/13/2022 | 78 | 33 | 12 | 12 | $1,799.99 |
| 63 | 4715927 | CORRECTIONAL OFFICER | 5/3/2022 | | 59 | 14 | 30 | 14 | $2,099.99 |
| 64 | 4715960 | CORRECTIONAL OFFICER | 4/1/2022 | 6/13/2022 | 73 | 28 | 12 | 12 | $1,799.99 |
| 65 | 4715978 | CORRECTIONAL OFFICER | 4/15/2022 | | 77 | 32 | 30 | 30 | $4,499.98 |
| 66 | 4715994 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 67 | 4716090 | CORRECTIONAL OFFICER | 4/28/2022 | | 64 | 19 | 30 | 19 | $2,849.99 |
| 68 | 4716111 | CORRECTIONAL OFFICER | 5/6/2022 | | 56 | 11 | 30 | 11 | $1,649.99 |
| 69 | 4716137 | CORRECTIONAL OFFICER | 5/13/2022 | | 49 | 4 | 30 | 4 | $600.00 |
| 70 | 4716217 | CORRECTIONAL OFFICER | 4/30/2022 | | 62 | 17 | 30 | 17 | $2,549.99 |
| 71 | 4716225 | CORRECTIONAL OFFICER | 5/8/2022 | | 54 | 9 | 30 | 9 | $1,349.99 |
| 72 | 4716268 | CORRECTIONAL OFFICER | 4/1/2022 | 6/13/2022 | 73 | 28 | 12 | 12 | $1,799.99 |
| 73 | 4716276 | CORRECTIONAL OFFICER | 3/26/2022 | 6/13/2022 | 79 | 34 | 12 | 12 | $1,799.99 |
| 74 | 4716305 | CORRECTIONAL OFFICER | 4/28/2022 | | 64 | 19 | 30 | 19 | $2,849.99 |
| 75 | 4716321 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 76 | 4716348 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 77 | 4716372 | CORRECTIONAL OFFICER | 4/28/2022 | | 64 | 19 | 30 | 19 | $2,849.99 |
| 78 | 4716399 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 79 | 4716444 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 80 | 4716452 | CORRECTIONAL OFFICER | 3/23/2022 | 6/6/2022 | 75 | 30 | 5 | 5 | $750.00 |
| 81 | 4716495 | CORRECTIONAL OFFICER | 3/23/2022 | 6/6/2022 | 75 | 30 | 5 | 5 | $750.00 |
| 82 | 4716508 | CORRECTIONAL OFFICER | 4/14/2022 | | 78 | 33 | 30 | 30 | $4,499.98 |
| 83 | 4716559 | CORRECTIONAL OFFICER | 4/24/2022 | | 68 | 23 | 30 | 23 | $3,449.98 |
| 84 | 4716567 | CORRECTIONAL OFFICER | 4/1/2022 | 6/20/2022 | 80 | 35 | 19 | 19 | $2,849.99 |
| 85 | 4716575 | CORRECTIONAL OFFICER | 4/10/2022 | | 82 | 37 | 30 | 30 | $4,499.98 |
| 86 | 4716639 | CORRECTIONAL OFFICER | 4/25/2022 | | 67 | 22 | 30 | 22 | $3,299.99 |
| 87 | 4716663 | CORRECTIONAL OFFICER | 4/8/2022 | 6/20/2022 | 73 | 28 | 19 | 19 | $2,849.99 |
| 88 | 4716735 | CORRECTIONAL OFFICER | 4/10/2022 | | 82 | 37 | 30 | 30 | $4,499.98 |
| 89 | 4716743 | CORRECTIONAL OFFICER | 3/25/2022 | 6/13/2022 | 80 | 35 | 12 | 12 | $1,799.99 |
| 90 | 4716778 | CORRECTIONAL OFFICER | 3/25/2022 | 6/13/2022 | 80 | 35 | 12 | 12 | $1,799.99 |
| 91 | 4716794 | CORRECTIONAL OFFICER | 3/25/2022 | 6/13/2022 | 80 | 35 | 12 | 12 | $1,799.99 |
| 92 | 4716823 | CORRECTIONAL OFFICER | 4/24/2022 | | 68 | 23 | 30 | 23 | $3,449.98 |
| 93 | 4716840 | CORRECTIONAL OFFICER | 4/4/2022 | 6/20/2022 | 77 | 32 | 19 | 19 | $2,849.99 |
| 94 | 4716866 | CORRECTIONAL OFFICER | 5/1/2022 | | 61 | 16 | 30 | 16 | $2,399.99 |
| 95 | 4716911 | SR CORRECTIONAL OFFICER | 4/10/2022 | 6/5/2022 | 56 | 11 | 4 | 4 | $694.76 |
| 96 | 4716954 | SR CORRECTIONAL OFFICER | 3/30/2022 | 6/5/2022 | 67 | 22 | 4 | 4 | $694.76 |
| 97 | 4717050 | SR CORRECTIONAL OFFICER | 3/27/2022 | 6/5/2022 | 70 | 25 | 4 | 4 | $694.76 |
| 98 | 4717076 | SR CORRECTIONAL OFFICER | 4/14/2022 | 6/19/2022 | 66 | 21 | 18 | 18 | $3,126.43 |
| 99 | 4717113 | WAREHOUSE/COMMISSARY WORKER | 4/30/2022 | | 62 | 17 | 30 | 17 | $1,829.08 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/2021 | | 261 | 216 | 30 | 30 | $3,227.79 |
| 101 | 4915574 | TREATMENT COUNSELOR | 2/17/2022 | | 134 | 89 | 30 | 30 | $4,064.07 |
| 102 | 4915582 | TREATMENT COUNSELOR | 2/18/2022 | | 133 | 88 | 30 | 30 | $4,064.07 |
| 103 | 5001184 | WAREHOUSE MANAGER | 4/19/2022 | 6/5/2022 | 47 | 2 | 4 | 2 | $278.37 |
| 104 | 5179821 | ADV REG NURSE PRACT (A.R.N.P.) | 4/16/2022 | | 76 | 31 | 30 | 30 | $9,700.19 |
| 105 | 5179927 | MENTAL HEALTH COORDINATOR | 11/21/2021 | | 222 | 177 | 30 | 30 | $6,773.52 |
| 106 | 5179935 | MENTAL HEALTH COORDINATOR | 4/10/2022 | | 82 | 37 | 30 | 30 | $6,773.52 |
| 107 | 5179951 | CLINICAL SUPERVISOR | 12/19/2021 | | 194 | 149 | 30 | 30 | $9,785.99 |
| 108 | 5180021 | REGISTERED NURSE | 12/23/2021 | | 190 | 145 | 30 | 30 | $7,363.99 |
| 109 | 5180047 | REGISTERED NURSE | 4/2/2022 | | 90 | 45 | 30 | 30 | $7,363.99 |
| 110 | 5180071 | REGISTERED NURSE | 2/9/2022 | | 142 | 97 | 30 | 30 | $7,363.99 |
| 111 | 5180098 | REGISTERED NURSE | 2/19/2022 | | 132 | 87 | 30 | 30 | $7,363.99 |
| 112 | 5180160 | LICENSED PRACTICAL NURSE | 4/28/2022 | | 64 | 19 | 30 | 19 | $3,356.06 |
| 113 | 5180215 | LICENSED PRACTICAL NURSE | 1/26/2022 | | 156 | 111 | 30 | 30 | $5,299.04 |
| 114 | 5180231 | LICENSED PRACTICAL NURSE | 4/22/2022 | | 70 | 25 | 30 | 25 | $4,415.87 |
| 115 | 5180240 | LICENSED PRACTICAL NURSE | 9/24/2021 | | 280 | 235 | 30 | 30 | $5,299.04 |
| 116 | 5180258 | DENTAL ASSISTANT | 3/12/2022 | | 111 | 66 | 30 | 30 | $3,995.31 |
| 117 | 5180282 | MEDICAL RECORDS CLERK | 2/27/2022 | | 124 | 79 | 30 | 30 | $3,206.76 |
| 118 | 5180291 | MEDICAL RECORDS CLERK | 4/9/2022 | | 83 | 38 | 30 | 30 | $3,206.76 |
| 119 | 5218842 | LICENSED PRACTICAL NURSE | 11/20/2021 | | 223 | 178 | 30 | 30 | $5,299.04 |
| 120 | 5224214 | ADMINISTRATIVE CLERK | 7/15/2021 | | 351 | 306 | 30 | 30 | $2,943.91 |
| 121 | 5230892 | TREATMENT COUNSELOR | 3/11/2022 | | 112 | 67 | 30 | 30 | $4,064.07 |
| 122 | 5666303 | LICENSED PRACTICAL NURSE | 5/13/2022 | | 49 | 4 | 30 | 4 | $706.54 |
| 123 | 4714668 | ADMINISTRATIVE CLERK | 4/1/2022 | 6/6/2022 | 66 | 21 | 5 | 5 | $490.65 |
| 124 | 4716399 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 125 | 4716031 | CORRECTIONAL OFFICER | 4/1/2022 | 6/15/2022 | 75 | 30 | 14 | 14 | $2,099.99 |
| 126 | 4715484 | CORRECTIONAL OFFICER | 4/8/2022 | 6/20/2022 | 73 | 28 | 19 | 19 | $2,849.99 |
| 127 | 4715855 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| 128 | 4715951 | CORRECTIONAL OFFICER | 4/5/2022 | 6/20/2022 | 76 | 31 | 19 | 19 | $2,849.99 |
| 129 | 4716188 | CORRECTIONAL OFFICER | 3/25/2022 | 6/6/2022 | 73 | 28 | 5 | 5 | $750.00 |
| | | #REF! | | | | | | 2,549 | $394,893.76 |

| | | | | Vacant Time Begin (ex. 0600) | Vacant Time End (ex. 1800) | Total Minutes of Complete Shift | Minutes Unfilled |
|---|---|---|---|---|---|---|---|
| | Date | Site | Post | | | | |
| 1 | 1/1/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 2 | 1/1/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 540 | 540 |
| 3 | 1/1/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 4 | 1/1/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 5 | 1/1/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 6 | 1/1/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 7 | 1/1/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 8 | 1/1/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 9 | 1/1/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 10 | 1/1/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 11 | 1/1/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 12 | 1/1/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 13 | 1/1/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 14 | 1/1/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 15 | 1/1/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 16 | 1/1/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 17 | 1/1/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 540 | 540 |
| 18 | 1/1/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 19 | 1/1/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 20 | 1/1/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 21 | 1/1/2022 | TTCC | Ba Housing CO Post | 2200 | 0600 | 540 | 300 |
| 22 | 1/1/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 23 | 1/1/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 24 | 1/1/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 25 | 1/1/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 26 | 1/1/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 27 | 1/1/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 28 | 1/1/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 29 | 1/1/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 30 | 1/1/2022 | TTCC | Wa Housing CO Post | 2300 | 0600 | 540 | 240 |
| 31 | 1/1/2022 | TTCC | Wb Housing CO Post | 1800 | 2215 | 540 | 75 |
| 32 | 1/1/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 33 | 1/1/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 34 | 1/1/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 540 | 540 |
| 35 | 1/2/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 36 | 1/2/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 540 | 540 |

**FAILURE TO MAN CRITICAL PO**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37 | 1/2/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 38 | 1/2/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 39 | 1/2/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 40 | 1/2/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 41 | 1/2/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 42 | 1/2/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 43 | 1/2/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 44 | 1/2/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 45 | 1/2/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 46 | 1/2/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 47 | 1/2/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 48 | 1/2/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 49 | 1/2/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 540 | 540 |
| 50 | 1/2/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 51 | 1/2/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 52 | 1/2/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 53 | 1/2/2022 | TTCC | Ba Housing CO Post | 2255 | 0200 | 540 | 5 |
| 54 | 1/2/2022 | TTCC | Bc Housing CO Post | 1800 | 0500 | 540 | 480 |
| 55 | 1/2/2022 | TTCC | Ca Housing CO Post | 2124 | 0600 | 540 | 336 |
| 56 | 1/2/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 57 | 1/2/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 58 | 1/2/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 59 | 1/2/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 60 | 1/2/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 61 | 1/2/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 62 | 1/2/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 63 | 1/2/2022 | TTCC | Wa Housing CO Post | 2236 | 0600 | 540 | 264 |
| 64 | 1/2/2022 | TTCC | Wb Housing CO Post | 1800 | 0335 | 540 | 395 |
| 65 | 1/2/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 66 | 1/2/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 67 | 1/2/2022 | TTCC | Perimeter CO Post | 1700 | 2255 | 540 | 175 |
| 68 | 1/2/2022 | TTCC | Medical Inf CO Post | 2244 | 0600 | 540 | 256 |
| 69 | 1/3/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 540 | 540 |
| 70 | 1/3/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 540 | 540 |
| 71 | 1/3/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 72 | 1/3/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 73 | 1/3/2022 | TTCC | Bc Housing CO Post | 0900 | 1800 | 540 | 360 |
| 74 | 1/3/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 75 | 1/3/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 76 | 1/3/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 77 | 1/3/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 78 | 1/3/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |

| 79 | 1/3/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
|----|----------|------|--------------------|------|------|-----|-----|
| 80 | 1/3/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 81 | 1/3/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 82 | 1/3/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 83 | 1/3/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 84 | 1/3/2022 | TTCC | Ab Housing CO Post | 2200 | 0600 | 540 | 300 |
| 85 | 1/3/2022 | TTCC | Ac Housing CO Post | 2205 | 0600 | 540 | 295 |
| 86 | 1/3/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 87 | 1/3/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 88 | 1/3/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 89 | 1/3/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 540 | 540 |
| 90 | 1/3/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 91 | 1/3/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 92 | 1/3/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 93 | 1/3/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 94 | 1/3/2022 | TTCC | Ea Housing CO Post | 2144 | 0600 | 540 | 316 |
| 95 | 1/3/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 96 | 1/3/2022 | TTCC | Fa Housing CO Post | 0030 | 0600 | 540 | 150 |
| 97 | 1/3/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 98 | 1/3/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 99 | 1/3/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 100 | 1/3/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 101 | 1/3/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 102 | 1/4/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 103 | 1/4/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 104 | 1/4/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 540 | 540 |
| 105 | 1/4/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 106 | 1/4/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 107 | 1/4/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 108 | 1/4/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 109 | 1/4/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 110 | 1/4/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 111 | 1/4/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 112 | 1/4/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 113 | 1/4/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 114 | 1/4/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 115 | 1/4/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 116 | 1/4/2022 | TTCC | Ab Housing CO Post | 2228 | 0600 | 540 | 272 |
| 117 | 1/4/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 118 | 1/4/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 119 | 1/4/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |

| 120 | 1/4/2022 | TTCC | Ba Housing CO Post | 1927 | 0600 | 540 | 453 |
| 121 | 1/4/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 122 | 1/4/2022 | TTCC | Ca Housing CO Post | 1800 | 0600 | 540 | 540 |
| 123 | 1/4/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 124 | 1/4/2022 | TTCC | Da Housing CO Post | 2139 | 0600 | 540 | 321 |
| 125 | 1/4/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 126 | 1/4/2022 | TTCC | Ea Housing CO Post | 1928 | 0600 | 540 | 452 |
| 127 | 1/4/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 128 | 1/4/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 129 | 1/4/2022 | TTCC | Wa Housing CO Post | 2145 | 0600 | 540 | 315 |
| 130 | 1/4/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 131 | 1/4/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 132 | 1/4/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 540 | 540 |
| 133 | 1/5/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 134 | 1/5/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 135 | 1/5/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 136 | 1/5/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 137 | 1/5/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 138 | 1/5/2022 | TTCC | Ec Housing CO Post | 0600 | 1400 | 540 | 300 |
| 139 | 1/5/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 140 | 1/5/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 141 | 1/5/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 142 | 1/5/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 143 | 1/5/2022 | TTCC | Wd Housing CO Post | 0850 | 1800 | 540 | 370 |
| 144 | 1/5/2022 | TTCC | Ab Housing CO Post | 2012 | 0600 | 540 | 408 |
| 145 | 1/5/2022 | TTCC | Aa Housing CO Post | 2119 | 0600 | 540 | 341 |
| 146 | 1/5/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 147 | 1/5/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 148 | 1/5/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 149 | 1/5/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 150 | 1/5/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 151 | 1/5/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 152 | 1/6/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 540 | 540 |
| 153 | 1/6/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 154 | 1/6/2022 | TTCC | Bc Housing CO Post | 0848 | 1800 | 540 | 372 |
| 155 | 1/6/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 156 | 1/6/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 157 | 1/6/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 158 | 1/6/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 159 | 1/6/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 160 | 1/6/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 161 | 1/6/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 162 | 1/6/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| 163 | 1/6/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 540 | 540 |
| 164 | 1/6/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 165 | 1/6/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 166 | 1/6/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 167 | 1/6/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 168 | 1/6/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 169 | 1/6/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 170 | 1/6/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 171 | 1/6/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 172 | 1/6/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 173 | 1/6/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 174 | 1/7/2022 | TTCC | Ab Housing CO Post | 0600 | 0930 | 540 | 30 |
| 175 | 1/7/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 176 | 1/7/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 177 | 1/7/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 178 | 1/7/2022 | TTCC | Da Housing CO Post | 0830 | 1800 | 540 | 390 |
| 179 | 1/7/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 180 | 1/7/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 181 | 1/7/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 182 | 1/7/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 183 | 1/7/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 184 | 1/7/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 185 | 1/7/2022 | TTCC | Ab Housing CO Post | 2239 | 0600 | 540 | 261 |
| 186 | 1/7/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 187 | 1/7/2022 | TTCC | Aa Housing CO Post | 2239 | 0600 | 540 | 261 |
| 188 | 1/7/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 189 | 1/7/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 190 | 1/7/2022 | TTCC | Ca Housing CO Post | 2338 | 0600 | 540 | 202 |
| 191 | 1/7/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 192 | 1/7/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 193 | 1/7/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 194 | 1/7/2022 | TTCC | Ec Housing CO Post | 2245 | 0600 | 540 | 255 |
| 195 | 1/7/2022 | TTCC | Fa Housing CO Post | 2128 | 0600 | 540 | 332 |
| 196 | 1/7/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 197 | 1/7/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 198 | 1/7/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 199 | 1/7/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 200 | 1/7/2022 | TTCC | Perimeter CO Post | 2211 | 0600 | 540 | 289 |
| 201 | 1/7/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 540 | 540 |
| 202 | 1/7/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 540 | 540 |
| 203 | 1/8/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 204 | 1/8/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 205 | 1/8/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 206 | 1/8/2022 | TTCC | Da Housing CO Post | 1045 | 1800 | 540 | 255 |
| 207 | 1/8/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 208 | 1/8/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 209 | 1/8/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 210 | 1/8/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 211 | 1/8/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 212 | 1/8/2022 | TTCC | Wa Housing CO Post | 1045 | 1800 | 540 | 255 |
| 213 | 1/8/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 214 | 1/8/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 215 | 1/8/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 216 | 1/8/2022 | TTCC | Ab Housing CO Post | 2250 | 0600 | 540 | 250 |
| 217 | 1/8/2022 | TTCC | Ad Housing CO Post | 2250 | 0600 | 540 | 250 |
| 218 | 1/8/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 219 | 1/8/2022 | TTCC | Ba Housing CO Post | 2238 | 0600 | 540 | 262 |
| 220 | 1/8/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 221 | 1/8/2022 | TTCC | Ca Housing CO Post | 2138 | 0600 | 540 | 322 |
| 222 | 1/8/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 223 | 1/8/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 224 | 1/8/2022 | TTCC | Ea Housing CO Post | 2238 | 0600 | 540 | 262 |
| 225 | 1/8/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 226 | 1/8/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 227 | 1/8/2022 | TTCC | Fa Housing CO Post | 2157 | 0600 | 540 | 303 |
| 228 | 1/8/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 229 | 1/8/2022 | TTCC | Utility West CO Post | 1800 | 0600 | 540 | 540 |
| 230 | 1/9/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 231 | 1/9/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 232 | 1/9/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 233 | 1/9/2022 | TTCC | Da Housing CO Post | 0830 | 1800 | 540 | 390 |
| 234 | 1/9/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 235 | 1/9/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 236 | 1/9/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 237 | 1/9/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 238 | 1/9/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 239 | 1/9/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |

| 240 | 1/9/2022 | TTCC | Ac Housing CO Post | 2245 | 0600 | 540 | 255 |
|-----|----------|------|--------------------|------|------|-----|-----|
| 241 | 1/9/2022 | TTCC | Aa Housing CO Post | 2245 | 0600 | 540 | 255 |
| 242 | 1/9/2022 | TTCC | Ad Housing CO Post | 1800 | 2245 | 540 | 105 |
| 243 | 1/9/2022 | TTCC | Ba Housing CO Post | 2204 | 0600 | 540 | 296 |
| 244 | 1/9/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 245 | 1/9/2022 | TTCC | Ca Housing CO Post | 2205 | 0600 | 540 | 295 |
| 246 | 1/9/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 247 | 1/9/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 248 | 1/9/2022 | TTCC | Ea Housing CO Post | 2205 | 0600 | 540 | 295 |
| 249 | 1/9/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 250 | 1/9/2022 | TTCC | Fa Housing CO Post | 2204 | 0600 | 540 | 296 |
| 251 | 1/9/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 252 | 1/10/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 253 | 1/10/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 254 | 1/10/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 255 | 1/10/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 256 | 1/10/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 257 | 1/10/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 258 | 1/10/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 259 | 1/10/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 260 | 1/10/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 261 | 1/10/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 262 | 1/10/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 263 | 1/10/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 264 | 1/10/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 265 | 1/10/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 266 | 1/10/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 267 | 1/10/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 268 | 1/10/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 269 | 1/10/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 270 | 1/11/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 271 | 1/11/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 272 | 1/11/2022 | TTCC | Bc Housing CO Post | 0600 | 0942 | 540 | 42 |
| 273 | 1/11/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 274 | 1/11/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 275 | 1/11/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 276 | 1/11/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 277 | 1/11/2022 | TTCC | Fc Housing CO Post | 0600 | 0922 | 540 | 22 |
| 278 | 1/11/2022 | TTCC | Wa Housing CO Post | 0600 | 1400 | 540 | 300 |
| 279 | 1/11/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 280 | 1/11/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 281 | 1/11/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 540 | 540 |
| 282 | 1/11/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283 | 1/11/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 284 | 1/11/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 285 | 1/11/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 286 | 1/11/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 287 | 1/11/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 288 | 1/11/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 289 | 1/11/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 290 | 1/11/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 291 | 1/11/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 292 | 1/11/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 293 | 1/11/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 294 | 1/12/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 295 | 1/12/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 296 | 1/12/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 297 | 1/12/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 298 | 1/12/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 299 | 1/12/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 300 | 1/12/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 301 | 1/12/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 302 | 1/12/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 303 | 1/12/2022 | TTCC | Ab Housing CO Post | 2234 | 0600 | 540 | 266 |
| 304 | 1/12/2022 | TTCC | Aa Housing CO Post | 2235 | 0600 | 540 | 265 |
| 305 | 1/12/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 306 | 1/12/2022 | TTCC | Ba Housing CO Post | 2125 | 0600 | 540 | 335 |
| 307 | 1/12/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 308 | 1/12/2022 | TTCC | Ca Housing CO Post | 1905 | 0600 | 540 | 475 |
| 309 | 1/12/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 310 | 1/12/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 311 | 1/12/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 312 | 1/12/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 313 | 1/12/2022 | TTCC | Fa Housing CO Post | 2157 | 0600 | 540 | 303 |
| 314 | 1/12/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 315 | 1/12/2022 | TTCC | Wa Housing CO Post | 1923 | 0600 | 540 | 457 |
| 316 | 1/12/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 317 | 1/13/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 540 | 540 |
| 318 | 1/13/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 319 | 1/13/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 320 | 1/13/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 321 | 1/13/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 322 | 1/13/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 323 | 1/13/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 324 | 1/13/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 325 | 1/13/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 326 | 1/13/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 327 | 1/13/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 328 | 1/13/2022 | TTCC | Ac Housing CO Post | 1947 | 0600 | 540 | 433 |
| 329 | 1/13/2022 | TTCC | Aa Housing CO Post | 2035 | 0600 | 540 | 385 |
| 330 | 1/13/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 331 | 1/13/2022 | TTCC | Ba Housing CO Post | 1906 | 0600 | 540 | 474 |
| 332 | 1/13/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 333 | 1/13/2022 | TTCC | Ca Housing CO Post | 1919 | 0600 | 540 | 461 |
| 334 | 1/13/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 335 | 1/13/2022 | TTCC | Da Housing CO Post | 1942 | 0600 | 540 | 438 |
| 336 | 1/13/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 337 | 1/13/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 338 | 1/13/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 339 | 1/13/2022 | TTCC | Fa Housing CO Post | 1905 | 0600 | 540 | 475 |
| 340 | 1/13/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 341 | 1/13/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 342 | 1/14/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 343 | 1/14/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 344 | 1/14/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 345 | 1/14/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 346 | 1/14/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 347 | 1/14/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 348 | 1/14/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 349 | 1/14/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 350 | 1/14/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 351 | 1/14/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 352 | 1/14/2022 | TTCC | Wd Housing CO Post | 1130 | 1700 | 540 | 150 |
| 353 | 1/14/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 354 | 1/14/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 355 | 1/14/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 356 | 1/14/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 357 | 1/14/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 358 | 1/14/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 359 | 1/14/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 360 | 1/14/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 361 | 1/14/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 362 | 1/14/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 363 | 1/14/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 364 | 1/14/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 365 | 1/15/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 366 | 1/15/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 540 | 540 |

| 367 | 1/15/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 368 | 1/15/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 369 | 1/15/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 370 | 1/15/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 371 | 1/15/2022 | TTCC | Db Housing CO Post | 0600 | 1040 | 540 | 100 |
| 372 | 1/15/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 373 | 1/15/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 374 | 1/15/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 375 | 1/15/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 376 | 1/15/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 377 | 1/15/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 378 | 1/15/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 379 | 1/15/2022 | TTCC | Perimeter CO Post | 1040 | 1700 | 540 | 200 |
| 380 | 1/15/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 381 | 1/15/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 382 | 1/15/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 383 | 1/15/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 384 | 1/15/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 385 | 1/15/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 386 | 1/15/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 387 | 1/15/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 388 | 1/15/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 389 | 1/15/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 390 | 1/15/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 391 | 1/15/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 392 | 1/15/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 393 | 1/15/2022 | TTCC | Medical Inf CO Post | 2200 | 0600 | 540 | 300 |
| 394 | 1/16/2022 | TTCC | Ab Housing CO Post | 0600 | 1800 | 540 | 540 |
| 395 | 1/16/2022 | TTCC | Ad Housing CO Post | 0600 | 1800 | 540 | 540 |
| 396 | 1/16/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 397 | 1/16/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 398 | 1/16/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 399 | 1/16/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 540 | 540 |
| 400 | 1/16/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 401 | 1/16/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 402 | 1/16/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 403 | 1/16/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 404 | 1/16/2022 | TTCC | Dc Housing CO Post | 0600 | 1020 | 540 | 80 |
| 405 | 1/16/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 406 | 1/16/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 407 | 1/16/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 408 | 1/16/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 409 | 1/16/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 410 | 1/16/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 411 | 1/16/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 412 | 1/16/2022 | TTCC | Perimeter CO Post | 0850 | 1700 | 540 | 310 |
| 413 | 1/16/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| 414 | 1/16/2022 | TTCC | Ca Housing CO Post | 18000 | 0600 | 540 | 540 |
| 415 | 1/16/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 416 | 1/16/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 417 | 1/16/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 418 | 1/16/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 419 | 1/16/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 420 | 1/16/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 421 | 1/16/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 422 | 1/16/2022 | TTCC | Wb Housing CO Post | 2150 | 0600 | 540 | 310 |
| 423 | 1/16/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 424 | 1/16/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 425 | 1/16/2022 | TTCC | Perimeter CO Post | 1700 | 0500 | 540 | 540 |
| 426 | 1/17/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 427 | 1/17/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 428 | 1/17/2022 | TTCC | Bc Housing CO Post | 0600 | 0930 | 540 | 30 |
| 429 | 1/17/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 430 | 1/17/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 431 | 1/17/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 432 | 1/17/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 433 | 1/17/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 434 | 1/17/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 435 | 1/17/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 436 | 1/17/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 437 | 1/17/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 438 | 1/17/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 439 | 1/17/2022 | TTCC | Ab Housing CO Post | 2220 | 0600 | 540 | 280 |
| 440 | 1/17/2022 | TTCC | Ad Housing CO Post | 2220 | 0600 | 540 | 280 |
| 441 | 1/17/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 442 | 1/17/2022 | TTCC | Ba Housing CO Post | 2155 | 0600 | 540 | 305 |
| 443 | 1/17/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 444 | 1/17/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 445 | 1/17/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 446 | 1/17/2022 | TTCC | Ea Housing CO Post | 2155 | 0600 | 540 | 305 |
| 447 | 1/17/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 448 | 1/17/2022 | TTCC | Fa Housing CO Post | 2155 | 0600 | 540 | 305 |
| 449 | 1/17/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 450 | 1/17/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |

| 451 | 1/17/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
|---|---|---|---|---|---|---|---|
| 452 | 1/18/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 453 | 1/18/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 454 | 1/18/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 455 | 1/18/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 456 | 1/18/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 457 | 1/18/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 458 | 1/18/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 459 | 1/18/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 460 | 1/18/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 461 | 1/18/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 462 | 1/18/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 463 | 1/18/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 464 | 1/18/2022 | TTCC | Perimeter CO Post | 0945 | 1700 | 540 | 255 |
| 465 | 1/18/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 466 | 1/18/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 467 | 1/18/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 468 | 1/18/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 469 | 1/18/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 470 | 1/18/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 471 | 1/18/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 472 | 1/18/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 473 | 1/18/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 474 | 1/18/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 475 | 1/18/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 476 | 1/18/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 477 | 1/18/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 478 | 1/18/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 479 | 1/19/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 480 | 1/19/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 481 | 1/19/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 482 | 1/19/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 483 | 1/19/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 484 | 1/19/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 485 | 1/19/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 486 | 1/19/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 487 | 1/19/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 488 | 1/19/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 489 | 1/19/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 490 | 1/19/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 491 | 1/19/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492 | 1/19/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 493 | 1/19/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 494 | 1/19/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 495 | 1/19/2022 | TTCC | Ba Housing CO Post | 0100 | 0600 | 540 | 120 |
| 496 | 1/19/2022 | TTCC | Bc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 497 | 1/19/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 498 | 1/19/2022 | TTCC | Da Housing CO Post | 1800 | 0600 | 540 | 540 |
| 499 | 1/19/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 500 | 1/19/2022 | TTCC | Ea Housing CO Post | 0100 | 0600 | 540 | 120 |
| 501 | 1/19/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 502 | 1/19/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 503 | 1/20/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 504 | 1/20/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 505 | 1/20/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 506 | 1/20/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 507 | 1/20/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 508 | 1/20/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 509 | 1/20/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 510 | 1/20/2022 | TTCC | Eb Housing CO Post | 0600 | 1136 | 540 | 156 |
| 511 | 1/20/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 512 | 1/20/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 513 | 1/20/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 514 | 1/20/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 515 | 1/20/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 516 | 1/20/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 517 | 1/20/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 540 | 540 |
| 518 | 1/20/2022 | TTCC | Aa Housing CO Post | 2122 | 0600 | 540 | 338 |
| 519 | 1/20/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 520 | 1/20/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 521 | 1/20/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 522 | 1/20/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 523 | 1/20/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 524 | 1/20/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 525 | 1/20/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 526 | 1/20/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 527 | 1/20/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 528 | 1/21/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 529 | 1/21/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 530 | 1/21/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 531 | 1/21/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 532 | 1/21/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 533 | 1/21/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 534 | 1/21/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 535 | 1/21/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 536 | 1/21/2022 | TTCC | Fa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 537 | 1/21/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 538 | 1/21/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 539 | 1/21/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 540 | 1/21/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 541 | 1/21/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| 542 | 1/21/2022 | TTCC | Ab Housing CO Post | 2102 | 0600 | 540 | 358 |
| 543 | 1/21/2022 | TTCC | Ac Housing CO Post | 2102 | 0600 | 540 | 358 |
| 544 | 1/21/2022 | TTCC | Aa Housing CO Post | 2102 | 0600 | 540 | 358 |
| 545 | 1/21/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 546 | 1/21/2022 | TTCC | Ba Housing CO Post | 1910 | 0600 | 540 | 470 |
| 547 | 1/21/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 548 | 1/21/2022 | TTCC | Ca Housing CO Post | 2032 | 0600 | 540 | 388 |
| 549 | 1/21/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 550 | 1/21/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 551 | 1/21/2022 | TTCC | Ea Housing CO Post | 1800 | 0600 | 540 | 540 |
| 552 | 1/21/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 553 | 1/21/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 554 | 1/21/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 555 | 1/21/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 556 | 1/21/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 557 | 1/21/2022 | TTCC | Wa Housing CO Post | 1908 | 0600 | 540 | 472 |
| 558 | 1/21/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 559 | 1/21/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 560 | 1/21/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 561 | 1/21/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 540 | 540 |
| 562 | 1/22/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 563 | 1/22/2022 | TTCC | Aa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 564 | 1/22/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 565 | 1/22/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 566 | 1/22/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 567 | 1/22/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 540 | 540 |
| 568 | 1/22/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 569 | 1/22/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 570 | 1/22/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 571 | 1/22/2022 | TTCC | Dc Housing CO Post | 0600 | 1043 | 540 | 103 |
| 572 | 1/22/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 573 | 1/22/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |

| 574 | 1/22/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
|---|---|---|---|---|---|---|---|
| 575 | 1/22/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 576 | 1/22/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 577 | 1/22/2022 | TTCC | Aa Housing CO Post | 1925 | 0600 | 540 | 455 |
| 578 | 1/22/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 579 | 1/22/2022 | TTCC | Ba Housing CO Post | 1942 | 0600 | 540 | 438 |
| 580 | 1/22/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 581 | 1/22/2022 | TTCC | Ca Housing CO Post | 1852 | 0600 | 540 | 488 |
| 582 | 1/22/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 583 | 1/22/2022 | TTCC | Da Housing CO Post | 1908 | 0600 | 540 | 472 |
| 584 | 1/22/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 585 | 1/22/2022 | TTCC | Ea Housing CO Post | 1800 | 0600 | 540 | 540 |
| 586 | 1/22/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 587 | 1/22/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 588 | 1/22/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 589 | 1/22/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 590 | 1/22/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 591 | 1/23/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 592 | 1/23/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 593 | 1/23/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 594 | 1/23/2022 | TTCC | Ca Housing CO Post | 0600 | 1800 | 540 | 540 |
| 595 | 1/23/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 596 | 1/23/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 597 | 1/23/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 598 | 1/23/2022 | TTCC | Ea Housing CO Post | 0600 | 1800 | 540 | 540 |
| 599 | 1/23/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 600 | 1/23/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 601 | 1/23/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 602 | 1/23/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 603 | 1/23/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 604 | 1/23/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 605 | 1/23/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 606 | 1/23/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 607 | 1/23/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| 608 | 1/23/2022 | TTCC | Ab Housing CO Post | 2150 | 0600 | 540 | 310 |
| 609 | 1/23/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 610 | 1/23/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 611 | 1/23/2022 | TTCC | Ba Housing CO Post | 2142 | 0600 | 540 | 318 |
| 612 | 1/23/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 613 | 1/23/2022 | TTCC | Ca Housing CO Post | 2200 | 0600 | 540 | 300 |
| 614 | 1/23/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |

| 615 | 1/23/2022 | TTCC | Cc Housing CO Post | 1800 | 0600 | 540 | 540 |
|-----|-----------|------|--------------------|------|------|-----|-----|
| 616 | 1/23/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 617 | 1/23/2022 | TTCC | Ea Housing CO Post | 2142 | 0600 | 540 | 318 |
| 618 | 1/23/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 619 | 1/23/2022 | TTCC | Fa Housing CO Post | 2200 | 0600 | 540 | 300 |
| 620 | 1/23/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 621 | 1/23/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 622 | 1/23/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 623 | 1/23/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 624 | 1/23/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 625 | 1/23/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 540 | 540 |
| 626 | 1/24/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 627 | 1/24/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 628 | 1/24/2022 | TTCC | Da Housing CO Post | 0600 | 1800 | 540 | 540 |
| 629 | 1/24/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 630 | 1/24/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 631 | 1/24/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 632 | 1/24/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 633 | 1/24/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 634 | 1/24/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 635 | 1/24/2022 | TTCC | Perimeter CO Post | 0500 | 1700 | 540 | 540 |
| 636 | 1/24/2022 | TTCC | Ad Housing CO Post | 2130 | 0600 | 540 | 330 |
| 637 | 1/24/2022 | TTCC | Ba Housing CO Post | 1915 | 0600 | 540 | 465 |
| 638 | 1/24/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 639 | 1/24/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 640 | 1/24/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 641 | 1/24/2022 | TTCC | Ea Housing CO Post | 2215 | 0600 | 540 | 285 |
| 642 | 1/24/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 643 | 1/24/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 644 | 1/24/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 645 | 1/24/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 646 | 1/24/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 647 | 1/24/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 648 | 1/24/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 649 | 1/25/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 650 | 1/25/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 651 | 1/25/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 652 | 1/25/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 653 | 1/25/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 654 | 1/25/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 655 | 1/25/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 656 | 1/25/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |

| 657 | 1/25/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
|---|---|---|---|---|---|---|---|
| 658 | 1/25/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 659 | 1/25/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 660 | 1/25/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 540 | 540 |
| 661 | 1/25/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 662 | 1/25/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 663 | 1/25/2022 | TTCC | Ea Housing CO Post | 2158 | 0600 | 540 | 302 |
| 664 | 1/25/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 665 | 1/25/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 666 | 1/25/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 667 | 1/25/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 668 | 1/25/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 669 | 1/26/2022 | TTCC | Ac Housing CO Post | 0600 | 1800 | 540 | 540 |
| 670 | 1/26/2022 | TTCC | Ad Housing CO Post | 0600 | 1300 | 540 | 240 |
| 671 | 1/26/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 672 | 1/26/2022 | TTCC | Ba Housing CO Post | 0600 | 1800 | 540 | 540 |
| 673 | 1/26/2022 | TTCC | Bc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 674 | 1/26/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 675 | 1/26/2022 | TTCC | Cc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 676 | 1/26/2022 | TTCC | Da Housing CO Post | 0800 | 1800 | 540 | 420 |
| 677 | 1/26/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 678 | 1/26/2022 | TTCC | Dc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 679 | 1/26/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 680 | 1/26/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 681 | 1/26/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 682 | 1/26/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 683 | 1/26/2022 | TTCC | Ac Housing CO Post | 2038 | 0600 | 540 | 382 |
| 684 | 1/26/2022 | TTCC | Aa Housing CO Post | 2038 | 0600 | 540 | 382 |
| 685 | 1/26/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 686 | 1/26/2022 | TTCC | Ba Housing CO Post | 2123 | 0600 | 540 | 337 |
| 687 | 1/26/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 688 | 1/26/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 689 | 1/26/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 690 | 1/26/2022 | TTCC | Ea Housing CO Post | 2227 | 0600 | 540 | 273 |
| 691 | 1/26/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 692 | 1/26/2022 | TTCC | Fa Housing CO Post | 2201 | 0600 | 540 | 299 |
| 693 | 1/26/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 694 | 1/27/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 695 | 1/27/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 696 | 1/27/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 697 | 1/27/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 698 | 1/27/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |

| 699 | 1/27/2022 | TTCC | Fa Housing CO Post | 0900 | 1800 | 540 | 360 |
|-----|-----------|------|--------------------|------|------|-----|-----|
| 700 | 1/27/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 701 | 1/27/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 702 | 1/27/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 703 | 1/27/2022 | TTCC | Central Control CO | 1000 | 1700 | 540 | 240 |
| 704 | 1/27/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| 705 | 1/27/2022 | TTCC | Ac Housing CO Post | 2042 | 0600 | 540 | 378 |
| 706 | 1/27/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 707 | 1/27/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 708 | 1/27/2022 | TTCC | Cc Housing CO Post | 2254 | 0600 | 540 | 246 |
| 709 | 1/27/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 710 | 1/27/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 711 | 1/27/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 712 | 1/27/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 713 | 1/27/2022 | TTCC | Wa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 714 | 1/27/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 715 | 1/27/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 716 | 1/28/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 717 | 1/28/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 718 | 1/28/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 719 | 1/28/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 720 | 1/28/2022 | TTCC | Dc Housing CO Post | 0756 | 1700 | 540 | 364 |
| 721 | 1/28/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 722 | 1/28/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 723 | 1/28/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 724 | 1/28/2022 | TTCC | Central Control CO | 0500 | 1700 | 540 | 540 |
| 725 | 1/28/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 726 | 1/28/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 727 | 1/28/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 728 | 1/28/2022 | TTCC | Dc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 729 | 1/28/2022 | TTCC | Ec Housing CO Post | 1800 | 0600 | 540 | 540 |
| 730 | 1/28/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 731 | 1/28/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 732 | 1/28/2022 | TTCC | Wa Housing CO Post | 0034 | 0600 | 540 | 146 |
| 733 | 1/28/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 634 | 1/28/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 635 | 1/28/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 636 | 1/28/2022 | TTCC | Central Control CO | 2345 | 0500 | 540 | 135 |
| 637 | 1/29/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 638 | 1/29/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 639 | 1/29/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 640 | 1/29/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 641 | 1/29/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 642 | 1/29/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 643 | 1/29/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 644 | 1/29/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 645 | 1/29/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 646 | 1/29/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 647 | 1/29/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 648 | 1/29/2022 | TTCC | Front Lobby CO Post | 1300 | 2100 | 540 | 300 |
| 649 | 1/29/2022 | TTCC | Ab Housing CO Post | 1800 | 0600 | 540 | 540 |
| 650 | 1/29/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 651 | 1/29/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 652 | 1/29/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 653 | 1/29/2022 | TTCC | Bc Housing CO Post | 1800 | 2106 | 540 | 6 |
| 654 | 1/29/2022 | TTCC | Ca Housing CO Post | 2158 | 0600 | 540 | 302 |
| 655 | 1/29/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| 656 | 1/29/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 657 | 1/29/2022 | TTCC | Fa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 658 | 1/29/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 659 | 1/29/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 660 | 1/29/2022 | TTCC | Wb Housing CO Post | 2200 | 0600 | 540 | 300 |
| 661 | 1/29/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 662 | 1/29/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 663 | 1/30/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 664 | 1/30/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 665 | 1/30/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 666 | 1/30/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 667 | 1/30/2022 | TTCC | Ec Housing CO Post | 0600 | 1800 | 540 | 540 |
| 668 | 1/30/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 669 | 1/30/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 670 | 1/30/2022 | TTCC | Wa Housing CO Post | 0600 | 1800 | 540 | 540 |
| 671 | 1/30/2022 | TTCC | Wb Housing CO Post | 0600 | 1444 | 540 | 344 |
| 672 | 1/30/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 673 | 1/30/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| 674 | 1/30/2022 | TTCC | Utility West CO Post | 0600 | 1800 | 540 | 540 |
| 675 | 1/30/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| 676 | 1/30/2022 | TTCC | Front Lobby CO Post | 0600 | 1800 | 540 | 540 |
| 677 | 1/30/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| 678 | 1/30/2022 | TTCC | Aa Housing CO Post | 1800 | 0600 | 540 | 540 |
| 679 | 1/30/2022 | TTCC | Ad Housing CO Post | 1800 | 0600 | 540 | 540 |
| 680 | 1/30/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| 681 | 1/30/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| 682 | 1/30/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 683 | 1/30/2022 | TTCC | Fc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 684 | 1/30/2022 | TTCC | Wb Housing CO Post | 1800 | 0600 | 540 | 540 |
| 685 | 1/30/2022 | TTCC | Wc Housing CO Post | 1800 | 0600 | 540 | 540 |
| 686 | 1/30/2022 | TTCC | Wd Housing CO Post | 1800 | 0600 | 540 | 540 |
| 687 | 1/30/2022 | TTCC | Central Control CO | 2000 | 0500 | 540 | 360 |
| 688 | 1/30/2022 | TTCC | Medical Inf CO Post | 1800 | 0600 | 540 | 540 |
| 689 | 1/31/2022 | TTCC | Ae Housing CO Post | 0600 | 1800 | 540 | 540 |
| 690 | 1/31/2022 | TTCC | Bb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 691 | 1/31/2022 | TTCC | Cb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 692 | 1/31/2022 | TTCC | Db Housing CO Post | 0600 | 1800 | 540 | 540 |
| 693 | 1/31/2022 | TTCC | Eb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 694 | 1/31/2022 | TTCC | Fb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 695 | 1/31/2022 | TTCC | Fc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 696 | 1/31/2022 | TTCC | Wb Housing CO Post | 0600 | 1800 | 540 | 540 |
| 697 | 1/31/2022 | TTCC | Wc Housing CO Post | 0600 | 1800 | 540 | 540 |
| 698 | 1/31/2022 | TTCC | Wd Housing CO Post | 0600 | 1800 | 540 | 540 |
| | 1/31/2022 | TTCC | Medical Inf CO Post | 0600 | 1800 | 540 | 540 |
| | 1/31/2022 | TTCC | Ab Housing CO Post | 1958 | 0600 | 540 | 422 |
| | 1/31/2022 | TTCC | Ac Housing CO Post | 1800 | 0600 | 540 | 540 |
| | 1/31/2022 | TTCC | Aa Housing CO Post | 1958 | 0600 | 540 | 422 |
| | 1/31/2022 | TTCC | Ae Housing CO Post | 1800 | 2200 | 540 | 60 |
| | 1/31/2022 | TTCC | Ba Housing CO Post | 2047 | 0600 | 540 | 373 |
| | 1/31/2022 | TTCC | Bb Housing CO Post | 1800 | 2200 | 540 | 60 |
| | 1/31/2022 | TTCC | Cb Housing CO Post | 1800 | 2200 | 540 | 60 |
| | 1/31/2022 | TTCC | Db Housing CO Post | 1800 | 2200 | 540 | 60 |
| | 1/31/2022 | TTCC | Eb Housing CO Post | 1800 | 2200 | 540 | 60 |
| | 1/31/2022 | TTCC | Fa Housing CO Post | 2154 | 0600 | 540 | 306 |
| | 1/31/2022 | TTCC | Fb Housing CO Post | 1800 | 2200 | 540 | 60 |
| | 1/31/2022 | TTCC | Fc Housing CO Post | 0005 | 0600 | 540 | 175 |
| **Total** | | | | | | | 246214 |

TDOC 113-SUBJECT TO PROTECTIVE ORDER - CONFIDENTIAL - FOR USE ONLY



TD BANK CONFIDENTIAL – FOR INTERNAL USE ONLY

TD CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY



TD TREATS CONFIDENTIAL — ATTORNEYS' EYES ONLY

TD CONFIDENTIAL FOR NTDS USE ONLY

TD BANK CONFIDENTIAL—FOR NON-PROFIT USE ONLY

TDCJ CONFIDENTIAL - FOR ATTORNEY EYES ONLY





TDCODE3 CONFIDENTIAL NON-SHAREABLE



TD 04 CONFIDENTIAL FILE — DO NOT SHARE

TD CONFIDENTIAL - FOR NDA USE ONLY







TD BANK CONFIDENTIAL INFORMATION — OUTSIDE COUNSEL'S EYES ONLY



TD BANK CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

TD FOR CONFIDENTIAL USE ONLY



TDF-006 CONFIDENTIAL - ATTORNEYS' EYES ONLY

TD TRADE SECRET / CONFIDENTIAL - ATTORNEYS' EYES ONLY



TD CONFIDENTIAL ATTORNEYS' EYES ONLY



# STS CALCULATIONS

| Minutes Filled | Filled time (Hours) | Time in Shift (Hours) | % of time Vacant | $26.32 Minute Multiplier | Liquidated Damages Value of Unfilled Time |
|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ 131.60 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 300 | 5.00 | 9.00 | 44% | 0.438666 | $ 105.28 |
| 465 | 7.75 | 9.00 | 14% | 0.438666 | $ 32.90 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 535 | 8.92 | 9.00 | 1% | 0.438666 | $ 2.19 |
| 60 | 1.00 | 9.00 | 89% | 0.438666 | $ 210.56 |
| 204 | 3.40 | 9.00 | 62% | 0.438666 | $ 147.39 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 276 | 4.60 | 9.00 | 49% | 0.438666 | $ 115.81 |
| 145 | 2.42 | 9.00 | 73% | 0.438666 | $ 173.27 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 365 | 6.08 | 9.00 | 32% | 0.438666 | $ 76.77 |
| 284 | 4.73 | 9.00 | 47% | 0.438666 | $ 112.30 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 180 | 3.00 | 9.00 | 67% | 0.438666 | $ 157.92 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 245 | 4.08 | 9.00 | 55% | 0.438666 | $ | 129.41 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 224 | 3.73 | 9.00 | 59% | 0.438666 | $ | 138.62 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 390 | 6.50 | 9.00 | 28% | 0.438666 | $ | 65.80 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 268 | 4.47 | 9.00 | 50% | 0.438666 | $ | 119.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | 1.45 | 9.00 | 84% | 0.438666 | $ | 198.72 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 219 | 3.65 | 9.00 | 59% | 0.438666 | $ | 140.81 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 88 | 1.47 | 9.00 | 84% | 0.438666 | $ | 198.28 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 225 | 3.75 | 9.00 | 58% | 0.438666 | $ | 138.18 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 170 | 2.83 | 9.00 | 69% | 0.438666 | $ | 162.31 |
| 132 | 2.20 | 9.00 | 76% | 0.438666 | $ | 178.98 |
| 199 | 3.32 | 9.00 | 63% | 0.438666 | $ | 149.59 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 168 | 2.80 | 9.00 | 69% | 0.438666 | $ | 163.18 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 510 | 8.50 | 9.00 | 6% | 0.438666 | $ 13.16 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 150 | 2.50 | 9.00 | 72% | 0.438666 | $ 171.08 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 279 | 4.65 | 9.00 | 48% | 0.438666 | $ 114.49 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 279 | 4.65 | 9.00 | 48% | 0.438666 | $ 114.49 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 338 | 5.63 | 9.00 | 37% | 0.438666 | $ 88.61 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 285 | 4.75 | 9.00 | 47% | 0.438666 | $ 111.86 |
| 208 | 3.47 | 9.00 | 61% | 0.438666 | $ 145.64 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 251 | 4.18 | 9.00 | 54% | 0.438666 | $ | 126.77 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 285 | 4.75 | 9.00 | 47% | 0.438666 | $ | 111.86 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 285 | 4.75 | 9.00 | 47% | 0.438666 | $ | 111.86 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 290 | 4.83 | 9.00 | 46% | 0.438666 | $ | 109.67 |
| 290 | 4.83 | 9.00 | 46% | 0.438666 | $ | 109.67 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 278 | 4.63 | 9.00 | 49% | 0.438666 | $ | 114.93 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 218 | 3.63 | 9.00 | 60% | 0.438666 | $ | 141.25 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 278 | 4.63 | 9.00 | 49% | 0.438666 | $ | 114.93 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 237 | 3.95 | 9.00 | 56% | 0.438666 | $ | 132.92 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 150 | 2.50 | 9.00 | 72% | 0.438666 | $ | 171.08 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | 4.75 | 9.00 | 47% | 0.438666 | $ | 111.86 |
| 285 | 4.75 | 9.00 | 47% | 0.438666 | $ | 111.86 |
| 435 | 7.25 | 9.00 | 19% | 0.438666 | $ | 46.06 |
| 244 | 4.07 | 9.00 | 55% | 0.438666 | $ | 129.85 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 245 | 4.08 | 9.00 | 55% | 0.438666 | $ | 129.41 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 245 | 4.08 | 9.00 | 55% | 0.438666 | $ | 129.41 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 244 | 4.07 | 9.00 | 55% | 0.438666 | $ | 129.85 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 498 | 8.30 | 9.00 | 8% | 0.438666 | $ | 18.42 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 518 | 8.63 | 9.00 | 4% | 0.438666 | $ | 9.65 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 274 | 4.57 | 9.00 | 49% | 0.438666 | $ | 116.69 |
| 275 | 4.58 | 9.00 | 49% | 0.438666 | $ | 116.25 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 205 | 3.42 | 9.00 | 62% | 0.438666 | $ | 146.95 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 65 | 1.08 | 9.00 | 88% | 0.438666 | $ | 208.37 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 237 | 3.95 | 9.00 | 56% | 0.438666 | $ | 132.92 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 83 | 1.38 | 9.00 | 85% | 0.438666 | $ | 200.47 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 107 | 1.78 | 9.00 | 80% | 0.438666 | $ | 189.94 |
| 155 | 2.58 | 9.00 | 71% | 0.438666 | $ | 168.89 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 66 | 1.10 | 9.00 | 88% | 0.438666 | $ | 207.93 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 79 | 1.32 | 9.00 | 85% | 0.438666 | $ | 202.23 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 102 | 1.70 | 9.00 | 81% | 0.438666 | $ | 192.14 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 65 | 1.08 | 9.00 | 88% | 0.438666 | $ | 208.37 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 390 | 6.50 | 9.00 | 28% | 0.438666 | $ | 65.80 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 440 | 7.33 | 9.00 | 19% | 0.438666 | $ | 43.87 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 340 | 5.67 | 9.00 | 37% | 0.438666 | $ | 87.73 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 460 | 7.67 | 9.00 | 15% | 0.438666 | $ | 35.09 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 230 | 3.83 | 9.00 | 57% | 0.438666 | $ | 135.99 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 230 | 3.83 | 9.00 | 57% | 0.438666 | $ | 135.99 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 510 | 8.50 | 9.00 | 6% | 0.438666 | $ | 13.16 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 260 | 4.33 | 9.00 | 52% | 0.438666 | $ | 122.83 |
| 260 | 4.33 | 9.00 | 52% | 0.438666 | $ | 122.83 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 235 | 3.92 | 9.00 | 56% | 0.438666 | $ | 133.79 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 235 | 3.92 | 9.00 | 56% | 0.438666 | $ | 133.79 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 235 | 3.92 | 9.00 | 56% | 0.438666 | $ | 133.79 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 285 | 4.75 | 9.00 | 47% | 0.438666 | $ | 111.86 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 420 | 7.00 | 9.00 | 22% | 0.438666 | $ | 52.64 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 420 | 7.00 | 9.00 | 22% | 0.438666 | $ | 52.64 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 384 | 6.40 | 9.00 | 29% | 0.438666 | $ | 68.43 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 202 | 3.37 | 9.00 | 63% | 0.438666 | $ | 148.27 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 182 | 3.03 | 9.00 | 66% | 0.438666 | $ | 157.04 |
| 182 | 3.03 | 9.00 | 66% | 0.438666 | $ | 157.04 |
| 182 | 3.03 | 9.00 | 66% | 0.438666 | $ | 157.04 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 70 | 1.17 | 9.00 | 87% | 0.438666 | $ | 206.17 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 152 | 2.53 | 9.00 | 72% | 0.438666 | $ | 170.20 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 68 | 1.13 | 9.00 | 87% | 0.438666 | $ | 207.05 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 437 | 7.28 | 9.00 | 19% | 0.438666 | $ | 45.18 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 85 | 1.42 | 9.00 | 84% | 0.438666 | $ 199.59 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 102 | 1.70 | 9.00 | 81% | 0.438666 | $ 192.14 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 52 | 0.87 | 9.00 | 90% | 0.438666 | $ 214.07 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 68 | 1.13 | 9.00 | 87% | 0.438666 | $ 207.05 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 230 | 3.83 | 9.00 | 57% | 0.438666 | $ 135.99 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 222 | 3.70 | 9.00 | 59% | 0.438666 | $ 139.50 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ 131.60 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 222 | 3.70 | 9.00 | 59% | 0.438666 | $ | 139.50 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 210 | 3.50 | 9.00 | 61% | 0.438666 | $ | 144.76 |
| 75 | 1.25 | 9.00 | 86% | 0.438666 | $ | 203.98 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 255 | 4.25 | 9.00 | 53% | 0.438666 | $ | 125.02 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 238 | 3.97 | 9.00 | 56% | 0.438666 | $ 132.48 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 300 | 5.00 | 9.00 | 44% | 0.438666 | $ 105.28 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 120 | 2.00 | 9.00 | 78% | 0.438666 | $ 184.24 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 158 | 2.63 | 9.00 | 71% | 0.438666 | $ 167.57 |
| 158 | 2.63 | 9.00 | 71% | 0.438666 | $ 167.57 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 203 | 3.38 | 9.00 | 62% | 0.438666 | $ 147.83 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 267 | 4.45 | 9.00 | 51% | 0.438666 | $ 119.76 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 241 | 4.02 | 9.00 | 55% | 0.438666 | $ 131.16 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | 3.00 | 9.00 | 67% | 0.438666 | $ | 157.92 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 300 | 5.00 | 9.00 | 44% | 0.438666 | $ | 105.28 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 162 | 2.70 | 9.00 | 70% | 0.438666 | $ | 165.82 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 294 | 4.90 | 9.00 | 46% | 0.438666 | $ | 107.91 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 176 | 2.93 | 9.00 | 67% | 0.438666 | $ | 159.67 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 394 | 6.57 | 9.00 | 27% | 0.438666 | $ | 64.05 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 405 | 6.75 | 9.00 | 25% | 0.438666 | $ | 59.22 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 534 | 8.90 | 9.00 | 1% | 0.438666 | $ | 2.63 |
| 238 | 3.97 | 9.00 | 56% | 0.438666 | $ | 132.48 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 240 | 4.00 | 9.00 | 56% | 0.438666 | $ | 131.60 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 196 | 3.27 | 9.00 | 64% | 0.438666 | $ | 150.90 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ | 236.88 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ | 26.32 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 180 | 3.00 | 9.00 | 67% | 0.438666 | $ 157.92 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 118 | 1.97 | 9.00 | 78% | 0.438666 | $ 185.12 |
| 0 | 0.00 | 9.00 | 100% | 0.438666 | $ 236.88 |
| 118 | 1.97 | 9.00 | 78% | 0.438666 | $ 185.12 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 167 | 2.78 | 9.00 | 69% | 0.438666 | $ 163.62 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 234 | 3.90 | 9.00 | 57% | 0.438666 | $ 134.23 |
| 480 | 8.00 | 9.00 | 11% | 0.438666 | $ 26.32 |
| 365 | 6.08 | 9.00 | 32% | 0.438666 | $ 76.77 |
| 65366 | 1089.4333 | 5193.00 | 79% | | $ 150,599.30 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**LOCATION:** Trousdale Turner Correctional Center

**TO**: Branden Bellar-Trousdale County Attorney

**FROM**: Jon Walton-TDOC Contract Monitor of Compliance

**THROUGH:** Carolyn Jordan-TDOC Director of Contract Monitoring for Privately Managed Facilities

**DATE**: July 29, 2022

**AUDIT PERIOD**: Quarterly Review; April 1, 2022, to June 30, 2022

**Date(s) of Observation:** 5/24/22, 6/28/22

**TDOC EMPLOYEES MAKING OBSERVATIONS:** CMO Chris Brun and CMC Jon Walton

**Date of Contractor Response: Warden Frink's response received 8/16/2022**

_____

**Non-Compliance 1** Disciplinary Procedures 1e **Essential** <span style="color:red">**Repeat**</span>
Disciplinary Hearings: Determine that: No inmate was held in segregation pending his hearing for more than 72 hours unless a continuation at the inmate's request was granted; compare the date and time of the placement on the disciplinary report (BIO1MGL) to the date of the hearing as documented on the hearing summary and the time of release as documented on the segregation unit log.

**Applicable Policy/Contract Section: TDOC 502.01**

**Non-compliance Issue(s):**
On May 24, 2022, the Contract Monitor reviewed the facility segregation with end dates report (BIO1MGM) and identified the following thirty-eight (38) offenders were placed in segregation pending a disciplinary hearing for more than 72 hours and the facility was not able to produce a continuation on the offender's behalf. As a result, TTCC does not meet this standard.

| TDOC ID | Name | Seg. Type | Start Date | End Date | Reason |
|---------|-------|----------------|------------|----------|--------|
| 148056 | Riley | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 245785 | Tate | Pending Hearing | 5/13/22 | 6/24/22 | RCA |
| 277982 | Worthy | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 302581 | Hash | Pending Hearing | 5/13/22 | 5/24/22 | RCA |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 303445 | Hamby | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
|---|---|---|---|---|---|
| 303449 | Dean | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 310634 | Britton | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 316035 | Borum | Pending Hearing | 5/17/22 | 5/24/22 | RCA |
| 352735 | Green | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 404943 | Levy | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 413249 | Glenn | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 441642 | Newman | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 448326 | Stockwell | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 448807 | Dorsett | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 449523 | Evans | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 453249 | Cook | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 474584 | Ray | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 480361 | Jamison | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 481400 | Moore | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 481583 | Harris | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 485748 | Carder | Pending Hearing | 5/15/22 | 5/24/22 | RCA |
| 496997 | Boling | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 523496 | Anderson | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 526490 | Downs | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 533726 | Hodge | Pending Hearing | 5/17/22 | 5/24/22 | Assault |
| 540263 | Daniels | Pending Hearing | 5/17/22 | 5/24/22 | RCA |
| 553553 | Lane | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 571209 | Terrell | Pending Hearing | 5/17/22 | 5/27/22 | RCA |

Department of Correction • 6th Floor Rachel Jackson Building • 320 6th Avenue North •
Nashville, TN37243•Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077   Document 35-3   Filed 12/29/23   Page 279 of 703 PageID #: 2299


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | | |
|---|---|---|---|---|---|
| 579972 | Overton | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 583282 | Bankston | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 584276 | Murray | Pending Hearing | 5/15/22 | 5/24/22 | Assault |
| 597951 | Stokes | Pending Hearing | 5/12/22 | 5/24/22 | Assault |
| 607380 | Mullins | Pending Hearing | 5/19/22 | 5/24/22 | RCA |
| 608724 | Gibson | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 622288 | Taylor | Pending Hearing | 5/13/22 | 5/24/22 | RCA |
| 626352 | Henley | Pending Hearing | 5/17/22 | 5/27/22 | RCA |
| 626519 | Flannigan | Pending Hearing | 5/18/22 | 5/27/22 | RCA |
| 628745 | Caldwell | Pending Hearing | 5/12/22 | 5/24/22 | Assault |

**NOTE: Per Contract, Monitoring Instrument Disciplinary Procedures, Item 1e has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/21 and the Second Breach Notice issued 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR(s) issued 11/11/21, 2/11/22, and 3/28/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink and QAM team in an email dated 5/24/22 and via issuance this report of non-compliance.

**Response of Contractor and Plan of Corrective Action taken:**
These inmates had continuances at that the time indicated by the Contract Monitor; however the documentation of the continuances does not exist at this time. The continuance documentation was not maintained by the Disciplinary Hearing Officer if the disciplinary was dismissed or found not guilty.

Starting August 22, 2022, the Disciplinary Hearing Officer will submit copies of the continuances to the Restricted Housing Unit Administrative Clerk to be filed with the inmate's segregation documentation.

Per the previous corrective action plan, since March 15, 2022, the Assistant Shift Supervisor over Restrictive Housing, Assistant Chief of Security, and Chief of Security are reviewing the MGM Segregation Without End Dates report, daily when present, to identify inmates scheduled for release and generate an inmate move sheet with all inmates scheduled for release from segregation and submit to the count room

Department of Correction • 6th Floor Rachel Jackson Building • 320 6th Avenue North • Nashville, TN37243•Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077    Document 35-3    Filed 12/29/23    Page 280 of 703    PageID #: 2300



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

the day before their scheduled release date. Restrictive Housing moves will be conducted on the release date, once notified by the count room of the inmate's new housing assignment. The Assistant Shift Supervisor over RHU will notify the Assistant Chief of Security and the Chief of Security via email when moves cannot be conducted or if instances arise where an inmate may be held past his segregation end date. The Chief of Security and Assistant Chief of Security will follow-up on the emails and assist in correcting the issue in an effort to prevent inmates from being held in Restricted Housing beyond their segregation end date. Start are continuing to monitor this daily when present at the facility and seeing improvement in the area. Further non-compliance will be addressed with responsible staff and result in additional training and/or progressive disciplinary action, as appropriate, on a case-by-case basis.

**Contract Monitor's response 8/18/22: Concur**

**Non-Compliance 2**
**Applicable Monitoring Instrument:** Disciplinary Procedures 2d
Determine that disciplinary forms, including the Hearing Summary, Description of Physical Evidence, Findings of Fact and Specific Evidence Relied Upon to Support Those Findings, and Disposition and Statement of Reasons Which Support That Decision are fully and appropriately completed.
**Applicable Policy/Contract Section: TDOC 502.01**

**Non-compliance Issue(s):**
On June 28, 2022, the Contract Monitor reviewed the June TTCC disciplinary docket dated 06/08/2022 for Class "A" disciplinary infractions and found seven (7) disciplinary issuances for possession of deadly weapon infractions were dismissed, as no evidence and no chain of possession was able to be located at the time of the hearing. As a result, TTCC does not meet this standard.

| Last Name | TDOC ID | Incident ID | Comments |
|-----------|---------|-------------|----------|
| Manierre | 593072 | 1522904 | Improper chain of possession |
| Manierre | 593072 | 1526657 | Improper chain of possession |
| Bills | 299108 | 1528907 | No Evidence Screen in TOMIS |
| Smith | 575218 | 1530419 | Improper chain of possession |
| Sayre | 548957 | 1530205 | No Evidence Screen in TOMIS |
| Williams | 531011 | 1530244 | No Evidence Screen in TOMIS |
| McClenton | 557901 | 1528438 | Improper chain of possession |

**NOTE: Per Contract, Monitoring Instrument Disciplinary Procedures, item 2d has been determined to be a Liquidated Damages Event which results in this First Breach Notice. You hereby have thirty (30) days to cure this event, or the State may elect through the issuance of a Second Breach Notice to begin assessing liquidated damages, consistent with the terms of the contract.**



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Prior Documentation of Non-Compliance:** No prior NCR this contract period.

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink and QAM team during weekly liaison/monitor meeting 06/29/22 and via issuance this report of non-compliance.

**Response of Contractor and Plan of Corrective Action taken:**
The Chief of Security will review proper evidence entry into TOMIS and chain of possession for disciplinaries during the August 2022 Security Operations Meeting. This will be documented in the meeting minutes and a 4-2A Training/Activity Attendance Roster signed.

The Shift Supervisors will review this finding with the Senior Correctional Officers and the count room officers. The review will be documented on a 4-2A Training/Activity Attendance Roster.

The Chief of Security will review proper evidence entry into TOMIS and chain of possession for disciplinaries during the 2022 3rd Quarter Staff Recall Meeting. This will be documented in the meeting minutes and a 4-2A Training/Activity Attendance Roster signed.

COS will oversee monitoring TOMIS incidents on a weekly basis to randomly review possession of weapons incidents to check if evidence was entered.

**Contract Monitor's response 8/18/22: Concur**

**Please respond electronically in the space below each item, within 10 working days, to**
**Jon.K.Walton@tn.gov**

pc:     Carolyn Jordan-Director of Contract Monitoring of Privately Managed Facilities
        Trinity Minter-Correctional Administrator Privately Managed Facilities
        Chris Brun-Contract Monitor of Operations
        Jon Walton-Contract Monitor of Compliance
        Jason Medlin-Vice President-Facility Operations-Business Unit 2
        Vance Laughlin-Managing Director, Facility Operations – Division 6
        Martin Frink, Warden-TTCC
        Kari Kaiser-Quality Assurance-TTCC
        Stephanie Angell- Quality Assurance-TTCC



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**LOCATION:** Trousdale Turner Correctional Center

**TO**: Branden Bellar-Trousdale County Attorney

**FROM**: Jon Walton-TDOC Contract Monitor of Compliance

**THROUGH:** Carolyn Jordan-TDOC Director of Contract Monitoring for Privately Managed Facilities

**DATE**: July 29, 2022

**AUDIT PERIOD**: Bi-Annual Review; January 1, 2022, to June 30, 2022

**Date(s) of Observation:** 5/5/22, 5/31/22

**TDOC EMPLOYEES MAKING OBSERVATIONS:** CMO Chris Brun and CMC Jon Walton

**Date of Contractor Response: Warden Frink's response received 8/16/22**

---

**Non-Compliance 1**
**Applicable Monitoring Instrument:** Classification 2b Essential **Repeat**
Check OMS LCLN the verify approval and completion dates. Review a minimum of 20 for each quarter. Risk Needs Assessment certified users conducted a Risk Needs Assessment on all inmates if one has not been completed within the past 12 months. In the event a Risk Needs Assessment Refusal, CR-4169, is on file, an RNA shall be attempted again.

**Applicable Policy/Contract Section: TDOC 401.04; 401.08; 502.06.1; 513.09; Classification Users Guide**

**Non-compliance Issue(s): 11 out of 40 charts reviewed were non-compliant = 73% compliance overall**

**Finding #1:  7 out of 40 charts reviewed were non-compliant = 83% compliance (100% threshold)**
On May 5, 2022, the Contract Monitor completed a review of offender Risk Needs Assessments in LCLN conversation in TOMIS and found the following were documented in TOMIS with a <u>completed</u> assessment, but a new user guide was not found in the inmate's institutional file upon review. (See offenders 374401, 325113, 368675, 626780, 320531, 432490 and 117326).

**Finding #2:  4 out of 40 charts reviewed were non-compliant = 90% compliance (100% threshold)**
On May 31, 2022, the Contract Monitor completed a review of (40) RNA <u>refusals</u> at TTCC in Q1:2022 and Q2:2022. Below are my findings of the four (4) refusals which were not entered in TOMIS and/or documented correctly in the institutional file for the following: 431644, 249680, 232156, and 231444.



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| Name | TDOC ID | Cell Location | Custody Level | Screen Date | Comments |
|------|---------|---------------|---------------|-------------|----------|
| Minkler | 431644 | Ca-123 | MID | 4/16/22 | No IRAR in TOMIS. Last CR-4169 dated 4/19/21 not in section VI of green file |
| Collier | 249680 | Ea-220 | MED | 5/13/22 | No IRAR in TOMIS. No CR-4169 in green file |
| Curry | 232156 | Cb-215 | MED | 4/16/22 | No IRAR in TOMIS. Last CR-4169 dated 4/19/21 not in section VI of green file |
| McCormick | 231444 | Ca-104 | MED | 4/16/22 | No IRAR in TOMIS. Last CR-4169 dated 4/19/21 not in section VI of green file |

**NOTE: Per Contract, Monitoring Instrument Classification, Item 2b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 9/1/21 and the Second Breach Notice issued 2/10/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/10/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR(s) issued 9/1/21, 2/10/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun conducted 5/5/22 review and notified Warden Frink and ADO team in person. Contract Monitor Walton followed up with a review on 5/31/22 and notified Warden and QAM team via email and via issuance of this non-compliance report.

**Response of Contractor and Plan of Corrective Action taken:**
*On August 8, 2022, Facility Process Analyst Valerie Burgess reviewed these above stated files with the Contract Monitor and all of the information noted above was located in the files as required. Based on the aforementioned, we respectfully request this finding be rescinded.*

**Contract Monitor's Response 8/18/22:**
**Disagree;** Finding #1: (please omit 368675 of this report as a finding) this report was identified non-compliant on May 5, 2022, at the time of the review by the Contract Monitor. Using this report, Contract Monitor Walton reviewed Vantage, finding inmate 626780 refused RNA 4/6/22, but the refusal is still not found in the institutional file as of 8/18/22. The following offender refusals were not in the file at the time of review 5/5/22, therefore, this item remains non-compliant: 320531 and 432490. No paperwork has been received as of 8/25/22 to support this response. New compliance score: 3 of 40 reviewed non-compliant = 93% compliant.



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Agree; Finding #2 of this non-compliance was reviewed and may be rescinded. The review identified this finding compliant, due to the offender(s) having a completed RNA in the TOMIS system, which would not have qualified as a refusal, or were exempt to this standard per TDOC policy for those serving a sentence of 'Life'.**

**Director Jordan: Follow up discussions with Facility Process Analyst Valerie Burgess, AW Chris Brun and Contract Monitor Jon Walton were conducted. Based on the additional review of the contract monitor Walton findings and the final results, this Classification item 2b will remain a noncompliance finding due to documentation was not on file. TTCC contractor should submit a plan of action for compliance.**

**Non-Compliance 2**
**Applicable Monitoring Instrument:** Classification 2c **Essential**
Ensure written 48-hour notice was given or the inmate initialed the waiver notice section of the Classification Summary Form.

**Applicable Policy/Contract Section: TDOC 401.04; 401.08; 502.06.1; Classification Users Guide**

**Non-compliance Issue(s): 10 of 20 charts reviewed non-compliant = 50% compliance (100%threshold)**
On May 5, 2022, the Contract Monitor completed a review of March and April classification hears and found the following offenders did not have a classification hearing summary or a 48-hour notification on file; 364907, 516188, 623592, 397572, 607925, 596935, 559350, 368675, 626780, and 320531.

**Note: Per Contract, Monitoring Instrument Classification, Item 2c has been determined to be a Liquidated Damages Event which results in this First Breach Notice. You hereby have thirty (30) days to cure this event, or the State may elect through the issuance of a Second Breach Notice to begin assessing liquidated damages, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** None

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun conducted 5/5/22 review and notified Warden Frink and ADO team in person on this date and via issuance of this non-compliance report.

**Response of Contractor and Plan of Corrective Action taken:**
*On August 8, 2022, Facility Process Analyst Valerie Burgess reviewed these above stated files with the Contract Monitor and all of the information noted above was located in the files as required. Based on the aforementioned, we respectfully request this finding be rescinded.*

**Contract Monitor's Response 8/18/22:**
**Disagree; The non-compliant finding was reported and identified non-compliant on May 5, 2022, at the time of the review by the Contract Monitor. We appreciate the facility following-up on this matter, but the finding will remain due to paperwork not being present in the file at the time of review by the Contract Monitor.**



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Director Jordan: Follow up discussions with Facility Process Analyst Valerie Burgess, AW Chris Brun and Contract Monitor Jon Walton were conducted. This finding was reported to TTCC and identified non-compliant on May 5, 2022, at the time of the review by the Contract Monitor. Due to data based evidence documentation was not present in the files at the time of review by the Contract Monitor and not presented until 8/8/2022, this Classification item 2c will remain a noncompliance finding. TTCC contractor should submit a plan of action for compliance.**

**Please respond electronically in the space below each item, within 10 working days, to Jon.K.Walton@tn.gov**

pc:     Carolyn Jordan-Director of Contract Monitoring of Privately Managed Facilities
        Trinity Minter-Correctional Administrator Privately Managed Prisons
        Chris Brun-Contract Monitor of Operations
        Jon Walton-Contract Monitor of Compliance
        Jason Medlin-Vice President-Facility Operations-Business Unit 2
        Vance Laughlin-Managing Director, Facility Operations – Division 6
        Martin Frink, Warden-TTCC
        Kari Kaiser-Quality Assurance-TTCC
        Stephanie Angell- Quality Assurance-TTCC

Department of Correction • 6th Floor Rachel Jackson Building • 320 6th Avenue North •
Nashville, TN37243•Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077     Document 35-3     Filed 08/29/23   Page 286 of 703 PageID #: 2306



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**LOCATION:** Trousdale Turner Correctional Center

**TO**: Branden Bellar-Trousdale County Attorney

**FROM**: Jon Walton-TDOC Contract Monitor of Compliance

**THROUGH:** Carolyn Jordan-TDOC Director of Contract Monitoring for Privately Managed Facilities

**DATE**: July 29, 2022 Amended August 22, 2022

**AUDIT PERIOD**: **Monthly**; Staffing April 1, 2022, to April 30, 2022; May 1, 2022, to May 31, 2022; June 1, 2022, to June 30, 2022

**Date(s) of Observation:** **Daily;** 5/17/22, 6/15/22, 6/23/22, 7/1/22, 7/6/22, 7/20/22

**TDOC EMPLOYEES MAKING OBSERVATIONS:** CMO Chris Brun and CMC Jon Walton

**Date of Contractor Response: Warden Frink's response received 8/16/22**
_____

**Non-Compliance 1**
**Applicable Monitoring Instrument:** Staffing item 2b **Essential <span style="color:red">(Repeat)</span> Amended**
Check every daily shift roster for all shifts for the previous day: Verify that all critical posts are staffed as required.

**Applicable Policy/Contract Section: A.3.Q.1**
"*Contractor shall provide security in accordance with the Policy Series #506 as may be revised from time to time, and in accordance with the Standards at all times in the facility, and while the Contractor is transporting inmates and at all other times unless relieved of said obligation by the Commissioner in writing*".

**Non-compliance Issue(s):**

**Finding #1**
All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of April. There were 30 days in the month of April 2022, which the shift rosters reflected 799 critical posts were not filled on time or were left vacant during the security shifts.

<p style="text-align:center;color:red"><strong>NON-COMPLIANT ISSUES</strong></p>

|   | Date | Site | Post | Minutes Unfilled |
|---|------|------|------|------------------|
| 1 | 4/1/2022 | TTCC | Ae Housing CO Post | 540 |

1


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 2 | 4/1/2022 | TTCC | Bb Housing CO Post | 540 |
| 3 | 4/1/2022 | TTCC | Cb Housing CO Post | 540 |
| 4 | 4/1/2022 | TTCC | Db Housing CO Post | 540 |
| 5 | 4/1/2022 | TTCC | Eb Housing CO Post | 540 |
| 6 | 4/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 7 | 4/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 8 | 4/1/2022 | TTCC | Utility West CO Post | 540 |
| 9 | 4/1/2022 | TTCC | Medical Inf CO Post | 540 |
| 10 | 4/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 11 | 4/1/2022 | TTCC | Ad Housing CO Post | 540 |
| 12 | 4/1/2022 | TTCC | Ae Housing CO Post | 60 |
| 13 | 4/1/2022 | TTCC | Bb Housing CO Post | 60 |
| 14 | 4/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 15 | 4/1/2022 | TTCC | Cb Housing CO Post | 60 |
| 16 | 4/1/2022 | TTCC | Cc Housing CO Post | 540 |
| 17 | 4/1/2022 | TTCC | Db Housing CO Post | 60 |
| 18 | 4/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 19 | 4/1/2022 | TTCC | Eb Housing CO Post | 60 |
| 20 | 4/1/2022 | TTCC | Ec Housing CO Post | 540 |
| 21 | 4/1/2022 | TTCC | Fb Housing CO Post | 60 |
| 22 | 4/1/2022 | TTCC | Fc Housing CO Post | 540 |
| 23 | 4/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 24 | 4/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 25 | 4/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 26 | 4/2/2022 | TTCC | Ad Housing CO Post | 540 |
| 27 | 4/2/2022 | TTCC | Ae Housing CO Post | 540 |
| 28 | 4/2/2022 | TTCC | Bb Housing CO Post | 540 |
| 29 | 4/2/2022 | TTCC | Cb Housing CO Post | 540 |
| 30 | 4/2/2022 | TTCC | Cc Housing CO Post | 540 |

2


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 31 | 4/2/2022 | TTCC | Db Housing CO Post | 540 |
| 32 | 4/2/2022 | TTCC | Dc Housing CO Post | 540 |
| 33 | 4/2/2022 | TTCC | Eb Housing CO Post | 540 |
| 34 | 4/2/2022 | TTCC | Ec Housing CO Post | 540 |
| 35 | 4/2/2022 | TTCC | Fa Housing CO Post | 540 |
| 36 | 4/2/2022 | TTCC | Fb Housing CO Post | 540 |
| 37 | 4/2/2022 | TTCC | Wa Housing CO Post | 540 |
| 38 | 4/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 39 | 4/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 40 | 4/2/2022 | TTCC | Medical Inf CO Post | 540 |
| 41 | 4/2/2022 | TTCC | Ac Housing CO Post | 540 |
| 42 | 4/2/2022 | TTCC | Aa Housing CO Post | 540 |
| 43 | 4/2/2022 | TTCC | Ae Housing CO Post | 60 |
| 44 | 4/2/2022 | TTCC | Bb Housing CO Post | 60 |
| 45 | 4/2/2022 | TTCC | Bc Housing CO Post | 540 |
| 46 | 4/2/2022 | TTCC | Cb Housing CO Post | 60 |
| 47 | 4/2/2022 | TTCC | Cc Housing CO Post | 540 |
| 48 | 4/2/2022 | TTCC | Da Housing CO Post | 540 |
| 49 | 4/2/2022 | TTCC | Db Housing CO Post | 60 |
| 50 | 4/2/2022 | TTCC | Eb Housing CO Post | 60 |
| 51 | 4/2/2022 | TTCC | Ec Housing CO Post | 540 |
| 52 | 4/2/2022 | TTCC | Fb Housing CO Post | 60 |
| 53 | 4/2/2022 | TTCC | Fc Housing CO Post | 540 |
| 54 | 4/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 55 | 4/2/2022 | TTCC | Wd Housing CO Post | 540 |
| 56 | 4/2/2022 | TTCC | Medical Inf CO Post | 540 |
| 57 | 4/3/2022 | TTCC | Ac Housing CO Post | 540 |
| 58 | 4/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 59 | 4/3/2022 | TTCC | Bb Housing CO Post | 540 |
| 60 | 4/3/2022 | TTCC | Cb Housing CO Post | 540 |
| 61 | 4/3/2022 | TTCC | Db Housing CO Post | 540 |

3



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 62 | 4/3/2022 | TTCC | Eb Housing CO Post | 540 |
| 63 | 4/3/2022 | TTCC | Fb Housing CO Post | 540 |
| 64 | 4/3/2022 | TTCC | Fc Housing CO Post | 540 |
| 65 | 4/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 66 | 4/3/2022 | TTCC | Medical Inf CO Post | 540 |
| 67 | 4/3/2022 | TTCC | Ab Housing CO Post | 540 |
| 68 | 4/3/2022 | TTCC | Ac Housing CO Post | 540 |
| 69 | 4/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 70 | 4/3/2022 | TTCC | Ae Housing CO Post | 60 |
| 71 | 4/3/2022 | TTCC | Bb Housing CO Post | 60 |
| 72 | 4/3/2022 | TTCC | Bc Housing CO Post | 540 |
| 73 | 4/3/2022 | TTCC | Cb Housing CO Post | 60 |
| 74 | 4/3/2022 | TTCC | Cc Housing CO Post | 540 |
| 75 | 4/3/2022 | TTCC | Db Housing CO Post | 60 |
| 76 | 4/3/2022 | TTCC | Dc Housing CO Post | 540 |
| 77 | 4/3/2022 | TTCC | Eb Housing CO Post | 60 |
| 78 | 4/3/2022 | TTCC | Ec Housing CO Post | 540 |
| 79 | 4/3/2022 | TTCC | Fa Housing CO Post | 540 |
| 80 | 4/3/2022 | TTCC | Fb Housing CO Post | 60 |
| 81 | 4/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 82 | 4/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 83 | 4/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 84 | 4/4/2022 | TTCC | Ad Housing CO Post | 540 |
| 85 | 4/4/2022 | TTCC | Ae Housing CO Post | 540 |
| 86 | 4/4/2022 | TTCC | Ba Housing CO Post | 540 |
| 87 | 4/4/2022 | TTCC | Bb Housing CO Post | 540 |
| 88 | 4/4/2022 | TTCC | Cb Housing CO Post | 540 |
| 89 | 4/4/2022 | TTCC | Db Housing CO Post | 540 |
| 90 | 4/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 91 | 4/4/2022 | TTCC | Eb Housing CO Post | 540 |
| 92 | 4/4/2022 | TTCC | Ec Housing CO Post | 540 |

4



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 93 | 4/4/2022 | TTCC | Fb Housing CO Post | 540 |
| 94 | 4/4/2022 | TTCC | Fc Housing CO Post | 540 |
| 95 | 4/4/2022 | TTCC | Wb Housing CO Post | 540 |
| 96 | 4/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 97 | 4/4/2022 | TTCC | Medical Inf CO Post | 540 |
| 98 | 4/4/2022 | TTCC | Ab Housing CO Post | 540 |
| 99 | 4/4/2022 | TTCC | Ac Housing CO Post | 540 |
| 100 | 4/4/2022 | TTCC | Ad Housing CO Post | 540 |
| 101 | 4/4/2022 | TTCC | Ae Housing CO Post | 60 |
| 102 | 4/4/2022 | TTCC | Bb Housing CO Post | 60 |
| 103 | 4/4/2022 | TTCC | Bc Housing CO Post | 540 |
| 104 | 4/4/2022 | TTCC | Cb Housing CO Post | 60 |
| 105 | 4/4/2022 | TTCC | Cc Housing CO Post | 540 |
| 106 | 4/4/2022 | TTCC | Db Housing CO Post | 60 |
| 107 | 4/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 108 | 4/4/2022 | TTCC | Eb Housing CO Post | 60 |
| 109 | 4/4/2022 | TTCC | Ec Housing CO Post | 540 |
| 110 | 4/4/2022 | TTCC | Fa Housing CO Post | 60 |
| 111 | 4/4/2022 | TTCC | Fb Housing CO Post | 60 |
| 112 | 4/4/2022 | TTCC | Fc Housing CO Post | 180 |
| 113 | 4/4/2022 | TTCC | Wa Housing CO Post | 540 |
| 114 | 4/4/2022 | TTCC | Wb Housing CO Post | 540 |
| 115 | 4/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 117 | 4/5/2022 | TTCC | Bb Housing CO Post | 540 |
| 118 | 4/5/2022 | TTCC | Ca Housing CO Post | 540 |
| 119 | 4/5/2022 | TTCC | Db Housing CO Post | 540 |
| 120 | 4/5/2022 | TTCC | Eb Housing CO Post | 540 |
| 121 | 4/5/2022 | TTCC | Fb Housing CO Post | 540 |
| 122 | 4/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 123 | 4/5/2022 | TTCC | Medical Inf CO Post | 540 |
| 124 | 4/5/2022 | TTCC | Ac Housing CO Post | 540 |

5


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 125 | 4/5/2022 | TTCC | Ad Housing CO Post | 540 |
| 126 | 4/5/2022 | TTCC | Ae Housing CO Post | 60 |
| 127 | 4/5/2022 | TTCC | Bb Housing CO Post | 60 |
| 128 | 4/5/2022 | TTCC | Ca Housing CO Post | 60 |
| 129 | 4/5/2022 | TTCC | Cb Housing CO Post | 60 |
| 130 | 4/5/2022 | TTCC | Db Housing CO Post | 60 |
| 131 | 4/5/2022 | TTCC | Eb Housing CO Post | 60 |
| 132 | 4/5/2022 | TTCC | Fb Housing CO Post | 60 |
| 133 | 4/5/2022 | TTCC | Wb Housing CO Post | 540 |
| 134 | 4/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 135 | 4/6/2022 | TTCC | Bb Housing CO Post | 540 |
| 136 | 4/6/2022 | TTCC | Cb Housing CO Post | 540 |
| 137 | 4/6/2022 | TTCC | Db Housing CO Post | 540 |
| 138 | 4/6/2022 | TTCC | Eb Housing CO Post | 540 |
| 139 | 4/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 140 | 4/6/2022 | TTCC | Utility West CO Post | 540 |
| 141 | 4/6/2022 | TTCC | Medical Inf CO Post | 540 |
| 142 | 4/6/2022 | TTCC | Ad Housing CO Post | 540 |
| 143 | 4/6/2022 | TTCC | Ae Housing CO Post | 60 |
| 144 | 4/6/2022 | TTCC | Bb Housing CO Post | 60 |
| 145 | 4/6/2022 | TTCC | Cb Housing CO Post | 60 |
| 146 | 4/6/2022 | TTCC | Db Housing CO Post | 60 |
| 147 | 4/6/2022 | TTCC | Eb Housing CO Post | 60 |
| 148 | 4/6/2022 | TTCC | Fb Housing CO Post | 60 |
| 149 | 4/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 150 | 4/7/2022 | TTCC | Bb Housing CO Post | 540 |
| 151 | 4/7/2022 | TTCC | Cb Housing CO Post | 540 |
| 152 | 4/7/2022 | TTCC | Db Housing CO Post | 540 |
| 153 | 4/7/2022 | TTCC | Dc Housing CO Post | 540 |
| 154 | 4/7/2022 | TTCC | Eb Housing CO Post | 540 |
| 155 | 4/7/2022 | TTCC | Fb Housing CO Post | 540 |

6



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 156 | 4/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 157 | 4/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 158 | 4/7/2022 | TTCC | Utility West CO Post | 540 |
| 159 | 4/7/2022 | TTCC | Medical Inf CO Post | 540 |
| 160 | 4/7/2022 | TTCC | Ac Housing CO Post | 540 |
| 161 | 4/7/2022 | TTCC | Aa Housing CO Post | 540 |
| 162 | 4/7/2022 | TTCC | Ae Housing CO Post | 60 |
| 163 | 4/7/2022 | TTCC | Ba Housing CO Post | 540 |
| 164 | 4/7/2022 | TTCC | Bb Housing CO Post | 60 |
| 165 | 4/7/2022 | TTCC | Ca Housing CO Post | 60 |
| 166 | 4/7/2022 | TTCC | Cb Housing CO Post | 60 |
| 167 | 4/7/2022 | TTCC | Db Housing CO Post | 60 |
| 169 | 4/7/2022 | TTCC | Eb Housing CO Post | 60 |
| 170 | 4/7/2022 | TTCC | Ec Housing CO Post | 540 |
| 171 | 4/7/2022 | TTCC | Fb Housing CO Post | 60 |
| 172 | 4/7/2022 | TTCC | Wb Housing CO Post | 540 |
| 173 | 4/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 175 | 4/8/2022 | TTCC | Ae Housing CO Post | 540 |
| 176 | 4/8/2022 | TTCC | Bb Housing CO Post | 540 |
| 177 | 4/8/2022 | TTCC | Cb Housing CO Post | 540 |
| 178 | 4/8/2022 | TTCC | Db Housing CO Post | 540 |
| 179 | 4/8/2022 | TTCC | Eb Housing CO Post | 540 |
| 180 | 4/8/2022 | TTCC | Fb Housing CO Post | 540 |
| 181 | 4/8/2022 | TTCC | Wb Housing CO Post | 540 |
| 182 | 4/8/2022 | TTCC | Wd Housing CO Post | 540 |
| 183 | 4/8/2022 | TTCC | Medical Inf CO Post | 540 |
| 184 | 4/8/2022 | TTCC | Ab Housing CO Post | 540 |
| 185 | 4/8/2022 | TTCC | Ac Housing CO Post | 540 |
| 186 | 4/8/2022 | TTCC | Aa Housing CO Post | 540 |
| 187 | 4/8/2022 | TTCC | Ae Housing CO Post | 60 |
| 188 | 4/8/2022 | TTCC | Bb Housing CO Post | 60 |
| 189 | 4/8/2022 | TTCC | Bc Housing CO Post | 540 |
| 190 | 4/8/2022 | TTCC | Cb Housing CO Post | 60 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 191 | 4/8/2022 | TTCC | Cc Housing CO Post | 540 |
|---|---|---|---|---|
| 192 | 4/8/2022 | TTCC | Db Housing CO Post | 60 |
| 193 | 4/8/2022 | TTCC | Dc Housing CO Post | 540 |
| 194 | 4/8/2022 | TTCC | Eb Housing CO Post | 60 |
| 195 | 4/8/2022 | TTCC | Ec Housing CO Post | 277 |
| 196 | 4/8/2022 | TTCC | Fa Housing CO Post | 60 |
| 197 | 4/8/2022 | TTCC | Fb Housing CO Post | 60 |
| 198 | 4/8/2022 | TTCC | Fc Housing CO Post | 540 |
| 199 | 4/8/2022 | TTCC | Wb Housing CO Post | 540 |
| 200 | 4/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 201 | 4/8/2022 | TTCC | Wd Housing CO Post | 540 |
| 202 | 4/9/2022 | TTCC | Ab Housing CO Post | 540 |
| 203 | 4/9/2022 | TTCC | Ae Housing CO Post | 540 |
| 204 | 4/9/2022 | TTCC | Bb Housing CO Post | 540 |
| 205 | 4/9/2022 | TTCC | Cb Housing CO Post | 540 |
| 206 | 4/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 207 | 4/9/2022 | TTCC | Fb Housing CO Post | 540 |
| 208 | 4/9/2022 | TTCC | Wa Housing CO Post | 540 |
| 209 | 4/9/2022 | TTCC | Wd Housing CO Post | 540 |
| 210 | 4/9/2022 | TTCC | Medical Inf CO Post | 540 |
| 219 | 4/9/2022 | TTCC | Db Housing CO Post | 246 |
| 220 | 4/9/2022 | TTCC | Dc Housing CO Post | 540 |
| 221 | 4/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 222 | 4/9/2022 | TTCC | Ec Housing CO Post | 60 |
| 223 | 4/9/2022 | TTCC | Fa Housing CO Post | 60 |
| 224 | 4/9/2022 | TTCC | Fb Housing CO Post | 540 |
| 225 | 4/9/2022 | TTCC | Wb Housing CO Post | 60 |
| 226 | 4/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 227 | 4/9/2022 | TTCC | Wd Housing CO Post | 60 |
| 228 | 4/10/2022 | TTCC | Ab Housing CO Post | 540 |

8


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 229 | 4/10/2022 | TTCC | Ac Housing CO Post | 60 |
|---|---|---|---|---|
| 230 | 4/10/2022 | TTCC | Ad Housing CO Post | 540 |
| 231 | 4/10/2022 | TTCC | Ae Housing CO Post | 252 |
| 232 | 4/10/2022 | TTCC | Bb Housing CO Post | 60 |
| 233 | 4/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 234 | 4/10/2022 | TTCC | Cb Housing CO Post | 540 |
| 235 | 4/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 236 | 4/10/2022 | TTCC | Da Housing CO Post | 540 |
| 238 | 4/10/2022 | TTCC | Ec Housing CO Post | 540 |
| 239 | 4/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 240 | 4/10/2022 | TTCC | Fc Housing CO Post | 540 |
| 241 | 4/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 242 | 4/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 243 | 4/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 244 | 4/10/2022 | TTCC | Utility West CO Post | 540 |
| 245 | 4/10/2022 | TTCC | Medical Inf CO Post | 540 |
| 246 | 4/10/2022 | TTCC | Ab Housing CO Post | 540 |
| 247 | 4/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 248 | 4/10/2022 | TTCC | Ad Housing CO Post | 540 |
| 249 | 4/10/2022 | TTCC | Ae Housing CO Post | 540 |
| 250 | 4/10/2022 | TTCC | Bb Housing CO Post | 420 |
| 251 | 4/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 253 | 4/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 254 | 4/10/2022 | TTCC | Db Housing CO Post | 540 |
| 255 | 4/10/2022 | TTCC | Dc Housing CO Post | 540 |
| 256 | 4/10/2022 | TTCC | Ea Housing CO Post | 540 |
| 257 | 4/10/2022 | TTCC | Eb Housing CO Post | 60 |
| 258 | 4/10/2022 | TTCC | Fa Housing CO Post | 60 |
| 259 | 4/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 260 | 4/10/2022 | TTCC | Fc Housing CO Post | 60 |
| 261 | 4/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 262 | 4/10/2022 | TTCC | Wc Housing CO Post | 60 |

9


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 263 | 4/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 264 | 4/11/2022 | TTCC | Ac Housing CO Post | 540 |
| 265 | 4/11/2022 | TTCC | Ae Housing CO Post | 60 |
| 266 | 4/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 267 | 4/11/2022 | TTCC | Cb Housing CO Post | 60 |
| 268 | 4/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 269 | 4/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 270 | 4/11/2022 | TTCC | Ea Housing CO Post | 540 |
| 271 | 4/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 272 | 4/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 273 | 4/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 274 | 4/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 275 | 4/11/2022 | TTCC | Medical Inf CO Post | 540 |
| 276 | 4/11/2022 | TTCC | Aa Housing CO Post | 540 |
| 278 | 4/11/2022 | TTCC | Ae Housing CO Post | 540 |
| 279 | 4/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 280 | 4/11/2022 | TTCC | Cb Housing CO Post | 540 |
| 281 | 4/11/2022 | TTCC | Db Housing CO Post | 540 |
| 282 | 4/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 283 | 4/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 284 | 4/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 285 | 4/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 286 | 4/11/2022 | TTCC | Wb Housing CO Post | 60 |
| 287 | 4/11/2022 | TTCC | Wc Housing CO Post | 60 |
| 288 | 4/12/2022 | TTCC | Ae Housing CO Post | 60 |
| 289 | 4/12/2022 | TTCC | Bb Housing CO Post | 60 |
| 290 | 4/12/2022 | TTCC | Cb Housing CO Post | 120 |
| 291 | 4/12/2022 | TTCC | Eb Housing CO Post | 60 |
| 292 | 4/12/2022 | TTCC | Fb Housing CO Post | 540 |
| 293 | 4/12/2022 | TTCC | Wb Housing CO Post | 60 |
| 294 | 4/12/2022 | TTCC | Medical Inf CO Post | 540 |
| 295 | 4/12/2022 | TTCC | Ab Housing CO Post | 540 |
| 296 | 4/12/2022 | TTCC | Ad Housing CO Post | 50 |
| 298 | 4/12/2022 | TTCC | Bb Housing CO Post | 540 |
| 299 | 4/12/2022 | TTCC | Cb Housing CO Post | 110 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 300 | 4/12/2022 | TTCC | Db Housing CO Post | 540 |
| 301 | 4/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 302 | 4/12/2022 | TTCC | Eb Housing CO Post | 540 |
| 303 | 4/12/2022 | TTCC | Ec Housing CO Post | 540 |
| 304 | 4/12/2022 | TTCC | Fa Housing CO Post | 540 |
| 305 | 4/12/2022 | TTCC | Fb Housing CO Post | 60 |
| 306 | 4/12/2022 | TTCC | Wb Housing CO Post | 60 |
| 307 | 4/12/2022 | TTCC | Wc Housing CO Post | 60 |
| 308 | 4/13/2022 | TTCC | Aa Housing CO Post | 60 |
| 309 | 4/13/2022 | TTCC | Bb Housing CO Post | 180 |
| 310 | 4/13/2022 | TTCC | Cb Housing CO Post | 60 |
| 311 | 4/13/2022 | TTCC | Dc Housing CO Post | 120 |
| 312 | 4/13/2022 | TTCC | Eb Housing CO Post | 180 |
| 313 | 4/13/2022 | TTCC | Fa Housing CO Post | 60 |
| 314 | 4/13/2022 | TTCC | Fb Housing CO Post | 540 |
| 315 | 4/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 316 | 4/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 317 | 4/13/2022 | TTCC | Ab Housing CO Post | 540 |
| 318 | 4/13/2022 | TTCC | Ac Housing CO Post | 540 |
| 319 | 4/13/2022 | TTCC | Ad Housing CO Post | 332 |
| 320 | 4/13/2022 | TTCC | Ae Housing CO Post | 540 |
| 321 | 4/13/2022 | TTCC | Ba Housing CO Post | 319 |
| 322 | 4/13/2022 | TTCC | Bb Housing CO Post | 540 |
| 323 | 4/13/2022 | TTCC | Ca Housing CO Post | 540 |
| 324 | 4/13/2022 | TTCC | Cb Housing CO Post | 332 |
| 325 | 4/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 326 | 4/13/2022 | TTCC | Db Housing CO Post | 540 |
| 327 | 4/13/2022 | TTCC | Dc Housing CO Post | 540 |
| 328 | 4/13/2022 | TTCC | Eb Housing CO Post | 60 |
| 329 | 4/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 330 | 4/13/2022 | TTCC | Fa Housing CO Post | 60 |
| 331 | 4/13/2022 | TTCC | Fb Housing CO Post | 540 |
| 332 | 4/13/2022 | TTCC | Wb Housing CO Post | 60 |

11


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 333 | 4/13/2022 | TTCC | Wc Housing CO Post | 540 |
|-----|-----------|------|--------------------|-----|
| 334 | 4/13/2022 | TTCC | Wd Housing CO Post | 60 |
| 335 | 4/14/2022 | TTCC | Aa Housing CO Post | 540 |
| 336 | 4/14/2022 | TTCC | Ae Housing CO Post | 60 |
| 337 | 4/14/2022 | TTCC | Bb Housing CO Post | 540 |
| 338 | 4/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 339 | 4/14/2022 | TTCC | Cc Housing CO Post | 60 |
| 340 | 4/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 341 | 4/14/2022 | TTCC | Da Housing CO Post | 540 |
| 342 | 4/14/2022 | TTCC | Db Housing CO Post | 540 |
| 343 | 4/14/2022 | TTCC | Ea Housing CO Post | 540 |
| 344 | 4/14/2022 | TTCC | Eb Housing CO Post | 540 |
| 345 | 4/14/2022 | TTCC | Fa Housing CO Post | 540 |
| 346 | 4/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 347 | 4/14/2022 | TTCC | Wb Housing CO Post | 83 |
| 349 | 4/14/2022 | TTCC | Ac Housing CO Post | 540 |
| 350 | 4/14/2022 | TTCC | Ad Housing CO Post | 540 |
| 351 | 4/14/2022 | TTCC | Ae Housing CO Post | 540 |
| 352 | 4/14/2022 | TTCC | Ba Housing CO Post | 540 |
| 353 | 4/14/2022 | TTCC | Bb Housing CO Post | 540 |
| 354 | 4/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 355 | 4/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 356 | 4/14/2022 | TTCC | Db Housing CO Post | 540 |
| 357 | 4/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 358 | 4/14/2022 | TTCC | Eb Housing CO Post | 540 |
| 359 | 4/14/2022 | TTCC | Ec Housing CO Post | 60 |
| 360 | 4/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 361 | 4/14/2022 | TTCC | Ec Housing CO Post | 60 |
| 362 | 4/14/2022 | TTCC | Wb Housing CO Post | 540 |
| 363 | 4/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 364 | 4/14/2022 | TTCC | Wd Housing CO Post | 60 |
| 365 | 4/15/2022 | TTCC | Ac Housing CO Post | 540 |

12


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 366 | 4/15/2022 | TTCC | Ae Housing CO Post | 60 |
| 367 | 4/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 368 | 4/15/2022 | TTCC | Cb Housing CO Post | 60 |
| 369 | 4/15/2022 | TTCC | Da Housing CO Post | 540 |
| 370 | 4/15/2022 | TTCC | Eb Housing CO Post | 540 |
| 371 | 4/15/2022 | TTCC | Fa Housing CO Post | 540 |
| 372 | 4/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 374 | 4/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 375 | 4/15/2022 | TTCC | Medical Inf CO Post | 270 |
| 376 | 4/15/2022 | TTCC | Ab Housing CO Post | 540 |
| 377 | 4/15/2022 | TTCC | Ac Housing CO Post | 540 |
| 378 | 4/15/2022 | TTCC | Ad Housing CO Post | 270 |
| 380 | 4/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 381 | 4/15/2022 | TTCC | Bc Housing CO Post | 540 |
| 382 | 4/15/2022 | TTCC | Cb Housing CO Post | 540 |
| 383 | 4/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 384 | 4/15/2022 | TTCC | Da Housing CO Post | 240 |
| 385 | 4/15/2022 | TTCC | Db Housing CO Post | 240 |
| 386 | 4/15/2022 | TTCC | Dc Housing CO Post | 540 |
| 387 | 4/15/2022 | TTCC | Eb Housing CO Post | 60 |
| 388 | 4/15/2022 | TTCC | Ec Housing CO Post | 60 |
| 389 | 4/15/2022 | TTCC | Fa Housing CO Post | 120 |
| 390 | 4/15/2022 | TTCC | Fb Housing CO Post | 60 |
| 391 | 4/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 392 | 4/15/2022 | TTCC | Wa Housing CO Post | 120 |
| 393 | 4/15/2022 | TTCC | Wb Housing CO Post | 60 |
| 394 | 4/15/2022 | TTCC | Wc Housing CO Post | 240 |
| 395 | 4/16/2022 | TTCC | Ab Housing CO Post | 60 |
| 396 | 4/16/2022 | TTCC | Ac Housing CO Post | 120 |
| 398 | 4/16/2022 | TTCC | Ae Housing CO Post | 60 |
| 399 | 4/16/2022 | TTCC | Ba Housing CO Post | 540 |
| 401 | 4/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 402 | 4/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 403 | 4/16/2022 | TTCC | Da Housing CO Post | 540 |

13





TN Department of Correction

ATTACHMENT M

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 404 | 4/16/2022 | TTCC | Eb Housing CO Post | 540 |
| 406 | 4/16/2022 | TTCC | Fa Housing CO Post | 540 |
| 407 | 4/16/2022 | TTCC | Fb Housing CO Post | 540 |
| 408 | 4/16/2022 | TTCC | Wa Housing CO Post | 540 |
| 409 | 4/16/2022 | TTCC | Wc Housing CO Post | 540 |
| 410 | 4/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 411 | 4/16/2022 | TTCC | Ab Housing CO Post | 540 |
| 412 | 4/16/2022 | TTCC | Ac Housing CO Post | 540 |
| 413 | 4/16/2022 | TTCC | Ad Housing CO Post | 540 |
| 414 | 4/16/2022 | TTCC | Ae Housing CO Post | 540 |
| 415 | 4/16/2022 | TTCC | Bb Housing CO Post | 540 |
| 416 | 4/16/2022 | TTCC | Bc Housing CO Post | 540 |
| 417 | 4/16/2022 | TTCC | Ca Housing CO Post | 540 |
| 418 | 4/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 419 | 4/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 420 | 4/16/2022 | TTCC | Da Housing CO Post | 540 |
| 421 | 4/16/2022 | TTCC | Db Housing CO Post | 540 |
| 422 | 4/16/2022 | TTCC | Dc Housing CO Post | 60 |
| 423 | 4/16/2022 | TTCC | Eb Housing CO Post | 60 |
| 424 | 4/16/2022 | TTCC | Ec Housing CO Post | 540 |
| 425 | 4/16/2022 | TTCC | Fb Housing CO Post | 300 |
| 426 | 4/16/2022 | TTCC | Fc Housing CO Post | 60 |
| 427 | 4/16/2022 | TTCC | Wa Housing CO Post | 540 |
| 428 | 4/16/2022 | TTCC | Wb Housing CO Post | 300 |
| 429 | 4/16/2022 | TTCC | Wc Housing CO Post | 60 |
| 430 | 4/16/2022 | TTCC | Wd Housing CO Post | 180 |
| 431 | 4/17/2022 | TTCC | Ab Housing CO Post | 60 |
| 432 | 4/17/2022 | TTCC | Aa Housing CO Post | 540 |
| 433 | 4/17/2022 | TTCC | Ae Housing CO Post | 60 |
| 434 | 4/17/2022 | TTCC | Bb Housing CO Post | 540 |

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 436 | 4/17/2022 | TTCC | Cb Housing CO Post | 420 |
| 437 | 4/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 438 | 4/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 439 | 4/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 440 | 4/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 441 | 4/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 442 | 4/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 443 | 4/17/2022 | TTCC | Wb Housing CO Post | 180 |
| 444 | 4/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 445 | 4/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 446 | 4/17/2022 | TTCC | Ab Housing CO Post | 540 |
| 447 | 4/17/2022 | TTCC | Ad Housing CO Post | 540 |
| 448 | 4/17/2022 | TTCC | Ae Housing CO Post | 540 |
| 449 | 4/17/2022 | TTCC | Bb Housing CO Post | 540 |
| 450 | 4/17/2022 | TTCC | Cb Housing CO Post | 180 |
| 451 | 4/17/2022 | TTCC | Db Housing CO Post | 540 |
| 452 | 4/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 453 | 4/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 454 | 4/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 455 | 4/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 456 | 4/17/2022 | TTCC | Fc Housing CO Post | 60 |
| 457 | 4/17/2022 | TTCC | Wb Housing CO Post | 60 |
| 458 | 4/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 459 | 4/18/2022 | TTCC | Aa Housing CO Post | 60 |
| 460 | 4/18/2022 | TTCC | Ae Housing CO Post | 540 |
| 461 | 4/18/2022 | TTCC | Bb Housing CO Post | 60 |
| 462 | 4/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 463 | 4/18/2022 | TTCC | Cb Housing CO Post | 60 |
| 464 | 4/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 465 | 4/18/2022 | TTCC | Db Housing CO Post | 540 |
| 466 | 4/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 467 | 4/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 468 | 4/18/2022 | TTCC | Ec Housing CO Post | 540 |
| 469 | 4/18/2022 | TTCC | Fb Housing CO Post | 540 |

15


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 470 | 4/18/2022 | TTCC | Fc Housing CO Post | 540 |
| 471 | 4/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 472 | 4/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 473 | 4/18/2022 | TTCC | Ad Housing CO Post | 540 |
| 474 | 4/18/2022 | TTCC | Ae Housing CO Post | 540 |
| 475 | 4/18/2022 | TTCC | Bb Housing CO Post | 540 |
| 476 | 4/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 477 | 4/18/2022 | TTCC | Cb Housing CO Post | 540 |
| 478 | 4/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 479 | 4/18/2022 | TTCC | Da Housing CO Post | 540 |
| 480 | 4/18/2022 | TTCC | Db Housing CO Post | 540 |
| 481 | 4/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 482 | 4/18/2022 | TTCC | Fb Housing CO Post | 60 |
| 483 | 4/18/2022 | TTCC | Fc Housing CO Post | 540 |
| 484 | 4/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 485 | 4/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 486 | 4/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 487 | 4/19/2022 | TTCC | Ae Housing CO Post | 540 |
| 488 | 4/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 489 | 4/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 490 | 4/19/2022 | TTCC | Db Housing CO Post | 540 |
| 491 | 4/19/2022 | TTCC | Eb Housing CO Post | 540 |
| 492 | 4/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 493 | 4/19/2022 | TTCC | Wb Housing CO Post | 540 |
| 494 | 4/19/2022 | TTCC | Medical Inf CO Post | 540 |
| 495 | 4/19/2022 | TTCC | Ac Housing CO Post | 540 |
| 496 | 4/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 497 | 4/19/2022 | TTCC | Ae Housing CO Post | 540 |
| 498 | 4/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 499 | 4/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 500 | 4/19/2022 | TTCC | Cc Housing CO Post | 540 |

16



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 501 | 4/19/2022 | TTCC | Db Housing CO Post | 215 |
| 502 | 4/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 503 | 4/19/2022 | TTCC | Eb Housing CO Post | 540 |
| 504 | 4/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 505 | 4/19/2022 | TTCC | Fc Housing CO Post | 60 |
| 506 | 4/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 507 | 4/19/2022 | TTCC | Wd Housing CO Post | 60 |
| 508 | 4/20/2022 | TTCC | Ae Housing CO Post | 540 |
| 509 | 4/20/2022 | TTCC | Cb Housing CO Post | 60 |
| 510 | 4/20/2022 | TTCC | Db Housing CO Post | 540 |
| 511 | 4/20/2022 | TTCC | Fb Housing CO Post | 60 |
| 512 | 4/20/2022 | TTCC | Wc Housing CO Post | 60 |
| 513 | 4/20/2022 | TTCC | Wd Housing CO Post | 540 |
| 514 | 4/20/2022 | TTCC | Medical Inf CO Post | 540 |
| 515 | 4/20/2022 | TTCC | Ab Housing CO Post | 540 |
| 516 | 4/20/2022 | TTCC | Ac Housing CO Post | 540 |
| 517 | 4/20/2022 | TTCC | Ae Housing CO Post | 540 |
| 518 | 4/20/2022 | TTCC | Bb Housing CO Post | 540 |
| 519 | 4/20/2022 | TTCC | Cb Housing CO Post | 540 |
| 520 | 4/20/2022 | TTCC | Cc Housing CO Post | 540 |
| 521 | 4/20/2022 | TTCC | Db Housing CO Post | 540 |
| 522 | 4/20/2022 | TTCC | Eb Housing CO Post | 540 |
| 523 | 4/20/2022 | TTCC | Ec Housing CO Post | 540 |
| 524 | 4/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 525 | 4/20/2022 | TTCC | Wd Housing CO Post | 60 |
| 526 | 4/21/2022 | TTCC | Ae Housing CO Post | 60 |
| 527 | 4/21/2022 | TTCC | Ba Housing CO Post | 60 |
| 529 | 4/21/2022 | TTCC | Da Housing CO Post | 60 |
| 530 | 4/21/2022 | TTCC | Db Housing CO Post | 60 |
| 531 | 4/21/2022 | TTCC | Ec Housing CO Post | 540 |
| 533 | 4/21/2022 | TTCC | Wc Housing CO Post | 540 |

17



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 534 | 4/21/2022 | TTCC | Wd Housing CO Post | 540 |
|-----|-----------|------|--------------------|-----|
| 535 | 4/21/2022 | TTCC | Medical Inf CO Post | 450 |
| 536 | 4/21/2022 | TTCC | Ab Housing CO Post | 540 |
| 537 | 4/21/2022 | TTCC | Ad Housing CO Post | 120 |
| 538 | 4/21/2022 | TTCC | Ae Housing CO Post | 540 |
| 540 | 4/21/2022 | TTCC | Bc Housing CO Post | 540 |
| 541 | 4/21/2022 | TTCC | Cb Housing CO Post | 540 |
| 542 | 4/21/2022 | TTCC | Cc Housing CO Post | 450 |
| 543 | 4/21/2022 | TTCC | Db Housing CO Post | 540 |
| 544 | 4/21/2022 | TTCC | Dc Housing CO Post | 540 |
| 545 | 4/21/2022 | TTCC | Eb Housing CO Post | 540 |
| 546 | 4/21/2022 | TTCC | Ec Housing CO Post | 60 |
| 547 | 4/22/2022 | TTCC | Ba Housing CO Post | 60 |
| 548 | 4/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 549 | 4/22/2022 | TTCC | Cb Housing CO Post | 60 |
| 550 | 4/22/2022 | TTCC | Db Housing CO Post | 540 |
| 551 | 4/22/2022 | TTCC | Dc Housing CO Post | 60 |
| 552 | 4/22/2022 | TTCC | Eb Housing CO Post | 30 |
| 553 | 4/22/2022 | TTCC | Fa Housing CO Post | 60 |
| 554 | 4/22/2022 | TTCC | Fb Housing CO Post | 540 |
| 556 | 4/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 557 | 4/22/2022 | TTCC | Medical Inf CO Post | 540 |
| 558 | 4/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 559 | 4/22/2022 | TTCC | Ae Housing CO Post | 87 |
| 560 | 4/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 561 | 4/22/2022 | TTCC | Bc Housing CO Post | 273 |
| 562 | 4/22/2022 | TTCC | Cb Housing CO Post | 540 |
| 563 | 4/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 564 | 4/22/2022 | TTCC | Db Housing CO Post | 540 |
| 565 | 4/22/2022 | TTCC | Dc Housing CO Post | 540 |
| 566 | 4/22/2022 | TTCC | Eb Housing CO Post | 540 |
| 567 | 4/22/2022 | TTCC | Fb Housing CO Post | 60 |
| 568 | 4/22/2022 | TTCC | Fc Housing CO Post | 60 |
| 569 | 4/22/2022 | TTCC | Wb Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 570 | 4/22/2022 | TTCC | Wc Housing CO Post | 60 |
| 571 | 4/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 572 | 4/22/2022 | TTCC | Utility West CO Post | 60 |
| 573 | 4/23/2022 | TTCC | Ac Housing CO Post | 540 |
| 574 | 4/23/2022 | TTCC | Ad Housing CO Post | 60 |
| 575 | 4/23/2022 | TTCC | Ae Housing CO Post | 60 |
| 576 | 4/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 577 | 4/23/2022 | TTCC | Bc Housing CO Post | 540 |
| 578 | 4/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 579 | 4/23/2022 | TTCC | Cc Housing CO Post | 540 |
| 580 | 4/23/2022 | TTCC | Db Housing CO Post | 540 |
| 581 | 4/23/2022 | TTCC | Dc Housing CO Post | 540 |
| 582 | 4/23/2022 | TTCC | Eb Housing CO Post | 540 |
| 583 | 4/23/2022 | TTCC | Ec Housing CO Post | 540 |
| 584 | 4/23/2022 | TTCC | Fb Housing CO Post | 540 |
| 585 | 4/23/2022 | TTCC | Fc Housing CO Post | 180 |
| 586 | 4/23/2022 | TTCC | Wb Housing CO Post | 540 |
| 587 | 4/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 588 | 4/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 589 | 4/23/2022 | TTCC | Medical Inf CO Post | 540 |
| 590 | 4/23/2022 | TTCC | Ad Housing CO Post | 540 |
| 591 | 4/23/2022 | TTCC | Ae Housing CO Post | 540 |
| 592 | 4/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 593 | 4/23/2022 | TTCC | Bc Housing CO Post | 540 |
| 594 | 4/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 595 | 4/23/2022 | TTCC | Db Housing CO Post | 540 |
| 596 | 4/23/2022 | TTCC | Dc Housing CO Post | 10 |
| 597 | 4/23/2022 | TTCC | Eb Housing CO Post | 540 |
| 598 | 4/23/2022 | TTCC | Ec Housing CO Post | 540 |
| 599 | 4/23/2022 | TTCC | Fb Housing CO Post | 60 |
| 600 | 4/23/2022 | TTCC | Fc Housing CO Post | 60 |

19


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 601 | 4/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 602 | 4/23/2022 | TTCC | Wd Housing CO Post | 60 |
| 603 | 4/24/2022 | TTCC | Ac Housing CO Post | 60 |
| 604 | 4/24/2022 | TTCC | Aa Housing CO Post | 540 |
| 605 | 4/24/2022 | TTCC | Ae Housing CO Post | 60 |
| 606 | 4/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 607 | 4/24/2022 | TTCC | Cb Housing CO Post | 60 |
| 608 | 4/24/2022 | TTCC | Cc Housing CO Post | 540 |
| 609 | 4/24/2022 | TTCC | Db Housing CO Post | 540 |
| 610 | 4/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 611 | 4/24/2022 | TTCC | Ea Housing CO Post | 540 |
| 612 | 4/24/2022 | TTCC | Eb Housing CO Post | 540 |
| 613 | 4/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 614 | 4/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 615 | 4/24/2022 | TTCC | Wb Housing CO Post | 540 |
| 616 | 4/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 617 | 4/24/2022 | TTCC | Wd Housing CO Post | 540 |
| 618 | 4/24/2022 | TTCC | Medical Inf CO Post | 540 |
| 619 | 4/24/2022 | TTCC | Med. Inf Relief | 540 |
| 620 | 4/24/2022 | TTCC | Ad Housing CO Post | 540 |
| 621 | 4/24/2022 | TTCC | Ae Housing CO Post | 540 |
| 622 | 4/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 623 | 4/24/2022 | TTCC | Cb Housing CO Post | 540 |
| 624 | 4/24/2022 | TTCC | Db Housing CO Post | 540 |
| 625 | 4/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 626 | 4/24/2022 | TTCC | Eb Housing CO Post | 540 |
| 627 | 4/24/2022 | TTCC | Ec Housing CO Post | 540 |
| 628 | 4/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 629 | 4/24/2022 | TTCC | Wd Housing CO Post | 60 |
| 630 | 4/25/2022 | TTCC | Ac Housing CO Post | 60 |
| 631 | 4/25/2022 | TTCC | Ae Housing CO Post | 60 |
| 632 | 4/25/2022 | TTCC | Bb Housing CO Post | 60 |
| 633 | 4/25/2022 | TTCC | Bc Housing CO Post | 540 |
| 634 | 4/25/2022 | TTCC | Cb Housing CO Post | 60 |

20



### PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
#### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 635 | 4/25/2022 | TTCC | Cc Housing CO Post | 540 |
| 636 | 4/25/2022 | TTCC | Db Housing CO Post | 60 |
| 637 | 4/25/2022 | TTCC | Dc Housing CO Post | 540 |
| 638 | 4/25/2022 | TTCC | Ea Housing CO Post | 540 |
| 639 | 4/25/2022 | TTCC | Eb Housing CO Post | 540 |
| 640 | 4/25/2022 | TTCC | Fa Housing CO Post | 540 |
| 641 | 4/25/2022 | TTCC | Fb Housing CO Post | 540 |
| 642 | 4/25/2022 | TTCC | Wb Housing CO Post | 540 |
| 643 | 4/25/2022 | TTCC | Wc Housing CO Post | 540 |
| 644 | 4/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 645 | 4/25/2022 | TTCC | Ab Housing CO Post | 540 |
| 646 | 4/25/2022 | TTCC | Ad Housing CO Post | 540 |
| 647 | 4/25/2022 | TTCC | Ae Housing CO Post | 540 |
| 648 | 4/25/2022 | TTCC | Bb Housing CO Post | 540 |
| 649 | 4/25/2022 | TTCC | Cb Housing CO Post | 540 |
| 650 | 4/25/2022 | TTCC | Db Housing CO Post | 540 |
| 651 | 4/25/2022 | TTCC | Dc Housing CO Post | 540 |
| 652 | 4/25/2022 | TTCC | Eb Housing CO Post | 540 |
| 653 | 4/25/2022 | TTCC | Fb Housing CO Post | 540 |
| 654 | 4/25/2022 | TTCC | Wa Housing CO Post | 540 |
| 655 | 4/25/2022 | TTCC | Wb Housing CO Post | 60 |
| 656 | 4/25/2022 | TTCC | Wd Housing CO Post | 60 |
| 657 | 4/26/2022 | TTCC | Ac Housing CO Post | 60 |
| 658 | 4/26/2022 | TTCC | Ae Housing CO Post | 60 |
| 660 | 4/26/2022 | TTCC | Bb Housing CO Post | 60 |
| 661 | 4/26/2022 | TTCC | Ca Housing CO Post | 60 |
| 663 | 4/26/2022 | TTCC | Cc Housing CO Post | 540 |
| 664 | 4/26/2022 | TTCC | Da Housing CO Post | 540 |
| 665 | 4/26/2022 | TTCC | Db Housing CO Post | 540 |
| 666 | 4/26/2022 | TTCC | Ea Housing CO Post | 540 |
| 667 | 4/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 668 | 4/26/2022 | TTCC | Fa Housing CO Post | 225 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 669 | 4/26/2022 | TTCC | Fb Housing CO Post | 540 |
|---|---|---|---|---|
| 672 | 4/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 673 | 4/26/2022 | TTCC | Med. Inf Relief | 540 |
| 674 | 4/26/2022 | TTCC | Ab Housing CO Post | 540 |
| 675 | 4/26/2022 | TTCC | Ad Housing CO Post | 540 |
| 676 | 4/26/2022 | TTCC | Ae Housing CO Post | 540 |
| 677 | 4/26/2022 | TTCC | Bb Housing CO Post | 540 |
| 678 | 4/26/2022 | TTCC | Cb Housing CO Post | 540 |
| 679 | 4/26/2022 | TTCC | Cc Housing CO Post | 540 |
| 680 | 4/26/2022 | TTCC | Db Housing CO Post | 540 |
| 681 | 4/26/2022 | TTCC | Dc Housing CO Post | 60 |
| 682 | 4/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 683 | 4/26/2022 | TTCC | Ec Housing CO Post | 540 |
| 684 | 4/26/2022 | TTCC | Fb Housing CO Post | 60 |
| 685 | 4/26/2022 | TTCC | Fc Housing CO Post | 60 |
| 686 | 4/26/2022 | TTCC | Wa Housing CO Post | 60 |
| 687 | 4/26/2022 | TTCC | Wc Housing CO Post | 120 |
| 688 | 4/26/2022 | TTCC | Wd Housing CO Post | 60 |
| 689 | 4/27/2022 | TTCC | Ab Housing CO Post | 540 |
| 690 | 4/27/2022 | TTCC | Ae Housing CO Post | 60 |
| 691 | 4/27/2022 | TTCC | Bb Housing CO Post | 165 |
| 692 | 4/27/2022 | TTCC | Ca Housing CO Post | 60 |
| 693 | 4/27/2022 | TTCC | Cb Housing CO Post | 540 |
| 694 | 4/27/2022 | TTCC | Db Housing CO Post | 540 |
| 695 | 4/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 696 | 4/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 697 | 4/27/2022 | TTCC | Ec Housing CO Post | 540 |
| 698 | 4/27/2022 | TTCC | Fb Housing CO Post | 540 |
| 699 | 4/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 700 | 4/27/2022 | TTCC | Wc Housing CO Post | 540 |
| 701 | 4/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 702 | 4/27/2022 | TTCC | Med. Inf Relief | 540 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 703 | 4/27/2022 | TTCC | Ad Housing CO Post | 540 |
| 704 | 4/27/2022 | TTCC | Ae Housing CO Post | 540 |
| 706 | 4/27/2022 | TTCC | Bc Housing CO Post | 540 |
| 707 | 4/27/2022 | TTCC | Cb Housing CO Post | 540 |
| 708 | 4/27/2022 | TTCC | Cc Housing CO Post | 540 |
| 709 | 4/27/2022 | TTCC | Db Housing CO Post | 540 |
| 710 | 4/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 711 | 4/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 712 | 4/27/2022 | TTCC | Ec Housing CO Post | 60 |
| 713 | 4/27/2022 | TTCC | Fb Housing CO Post | 60 |
| 714 | 4/27/2022 | TTCC | Fc Housing CO Post | 540 |
| 715 | 4/27/2022 | TTCC | Wc Housing CO Post | 60 |
| 716 | 4/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 717 | 4/28/2022 | TTCC | Ac Housing CO Post | 60 |
| 718 | 4/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 719 | 4/28/2022 | TTCC | Bb Housing CO Post | 60 |
| 720 | 4/28/2022 | TTCC | Ca Housing CO Post | 540 |
| 721 | 4/28/2022 | TTCC | Cb Housing CO Post | 60 |
| 722 | 4/28/2022 | TTCC | Db Housing CO Post | 540 |
| 723 | 4/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 724 | 4/28/2022 | TTCC | Eb Housing CO Post | 540 |
| 725 | 4/28/2022 | TTCC | Ec Housing CO Post | 540 |
| 726 | 4/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 727 | 4/28/2022 | TTCC | Wa Housing CO Post | 540 |
| 728 | 4/28/2022 | TTCC | Wd Housing CO Post | 13 |
| 729 | 4/28/2022 | TTCC | Med. Inf Relief | 540 |
| 731 | 4/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 732 | 4/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 734 | 4/28/2022 | TTCC | Bc Housing CO Post | 540 |
| 735 | 4/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 736 | 4/28/2022 | TTCC | Cc Housing CO Post | 540 |
| 737 | 4/28/2022 | TTCC | Da Housing CO Post | 540 |
| 738 | 4/28/2022 | TTCC | Db Housing CO Post | 540 |
| 739 | 4/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 740 | 4/28/2022 | TTCC | Eb Housing CO Post | 60 |

23


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 741 | 4/28/2022 | TTCC | Ec Housing CO Post | 60 |
|---|---|---|---|---|
| 742 | 4/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 743 | 4/28/2022 | TTCC | Fc Housing CO Post | 60 |
| 744 | 4/28/2022 | TTCC | Wb Housing CO Post | 540 |
| 745 | 4/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 746 | 4/28/2022 | TTCC | Wd Housing CO Post | 60 |
| 747 | 4/29/2022 | TTCC | Ab Housing CO Post | 540 |
| 748 | 4/29/2022 | TTCC | Ae Housing CO Post | 60 |
| 749 | 4/29/2022 | TTCC | Ba Housing CO Post | 540 |
| 750 | 4/29/2022 | TTCC | Bb Housing CO Post | 60 |
| 751 | 4/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 752 | 4/29/2022 | TTCC | Cc Housing CO Post | 540 |
| 753 | 4/29/2022 | TTCC | Db Housing CO Post | 540 |
| 754 | 4/29/2022 | TTCC | Dc Housing CO Post | 540 |
| 755 | 4/29/2022 | TTCC | Eb Housing CO Post | 540 |
| 756 | 4/29/2022 | TTCC | Ec Housing CO Post | 540 |
| 757 | 4/29/2022 | TTCC | Fa Housing CO Post | 540 |
| 758 | 4/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 759 | 4/29/2022 | TTCC | Fc Housing CO Post | 540 |
| 760 | 4/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 761 | 4/29/2022 | TTCC | Wc Housing CO Post | 540 |
| 762 | 4/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 763 | 4/29/2022 | TTCC | Med. Inf Relief | 540 |
| 764 | 4/29/2022 | TTCC | Ab Housing CO Post | 60 |
| 765 | 4/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 766 | 4/29/2022 | TTCC | Ae Housing CO Post | 540 |
| 767 | 4/29/2022 | TTCC | Bb Housing CO Post | 540 |
| 768 | 4/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 769 | 4/29/2022 | TTCC | Db Housing CO Post | 540 |
| 770 | 4/29/2022 | TTCC | Eb Housing CO Post | 540 |

24



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 771 | 4/29/2022 | TTCC | Fb Housing CO Post | 540 |
|---|---|---|---|---|
| 772 | 4/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 773 | 4/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 774 | 4/30/2022 | TTCC | Ab Housing CO Post | 60 |
| 775 | 4/30/2022 | TTCC | Ae Housing CO Post | 60 |
| 776 | 4/30/2022 | TTCC | Bb Housing CO Post | 60 |
| 777 | 4/30/2022 | TTCC | Bc Housing CO Post | 60 |
| 778 | 4/30/2022 | TTCC | Cb Housing CO Post | 60 |
| 779 | 4/30/2022 | TTCC | Cc Housing CO Post | 60 |
| 780 | 4/30/2022 | TTCC | Db Housing CO Post | 540 |
| 781 | 4/30/2022 | TTCC | Dc Housing CO Post | 540 |
| 782 | 4/30/2022 | TTCC | Ea Housing CO Post | 540 |
| 783 | 4/30/2022 | TTCC | Ec Housing CO Post | 540 |
| 784 | 4/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 785 | 4/30/2022 | TTCC | Fc Housing CO Post | 540 |
| 786 | 4/30/2022 | TTCC | Wa Housing CO Post | 540 |
| 787 | 4/30/2022 | TTCC | Wc Housing CO Post | 540 |
| 788 | 4/30/2022 | TTCC | Wd Housing CO Post | 540 |
| 789 | 4/30/2022 | TTCC | Med. Inf Relief | 540 |
| 790 | 4/30/2022 | TTCC | Ab Housing CO Post | 540 |
| 791 | 4/30/2022 | TTCC | Ae Housing CO Post | 540 |
| 792 | 4/30/2022 | TTCC | Bb Housing CO Post | 540 |
| 793 | 4/30/2022 | TTCC | Cb Housing CO Post | 430 |
| 794 | 4/30/2022 | TTCC | Db Housing CO Post | 540 |
| 795 | 4/30/2022 | TTCC | Ea Housing CO Post | 540 |
| 796 | 4/30/2022 | TTCC | Eb Housing CO Post | 540 |
| 797 | 4/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 798 | 4/30/2022 | TTCC | Wb Housing CO Post | 540 |
| 799 | 4/30/2022 | TTCC | Wc Housing CO Post | 60 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Finding #2**

All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of May. There were 31 days in the month of May 2022, which the shift rosters reflected 837 critical posts were not filled on time or were left vacant during the security shifts.

**NON-COMPLIANT ISSUES**

|    | Date     | Site | Post                | Minutes Unfilled |
|----|----------|------|---------------------|------------------|
| 1  | 5/1/2022 | TTCC | Ac Housing CO Post  | 540 |
| 2  | 5/1/2022 | TTCC | Ae Housing CO Post  | 540 |
| 3  | 5/1/2022 | TTCC | Bb Housing CO Post  | 540 |
| 4  | 5/1/2022 | TTCC | Bc Housing CO Post  | 540 |
| 5  | 5/1/2022 | TTCC | Ca Housing CO Post  | 540 |
| 6  | 5/1/2022 | TTCC | Cb Housing CO Post  | 540 |
| 7  | 5/1/2022 | TTCC | Db Housing CO Post  | 540 |
| 8  | 5/1/2022 | TTCC | Dc Housing CO Post  | 540 |
| 9  | 5/1/2022 | TTCC | Eb Housing CO Post  | 540 |
| 10 | 5/1/2022 | TTCC | Ec Housing CO Post  | 540 |
| 11 | 5/1/2022 | TTCC | Fa Housing CO Post  | 540 |
| 12 | 5/1/2022 | TTCC | Fb Housing CO Post  | 540 |
| 13 | 5/1/2022 | TTCC | Wb Housing CO Post  | 60  |
| 14 | 5/1/2022 | TTCC | Wc Housing CO Post  | 540 |
| 15 | 5/1/2022 | TTCC | Wd Housing CO Post  | 540 |
| 16 | 5/1/2022 | TTCC | Med. Inf. CO Post   | 540 |
| 18 | 5/1/2022 | TTCC | Ae Housing CO Post  | 60  |
| 20 | 5/1/2022 | TTCC | Cb Housing CO Post  | 60  |
| 21 | 5/1/2022 | TTCC | Db Housing CO Post  | 60  |
| 22 | 5/1/2022 | TTCC | Eb Housing CO Post  | 60  |
| 23 | 5/1/2022 | TTCC | Fb Housing CO Post  | 60  |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 24 | 5/1/2022 | TTCC | Wd Housing CO Post | 489 |
| 25 | 5/2/2022 | TTCC | Ae Housing CO Post | 540 |
| 26 | 5/2/2022 | TTCC | Ba Housing CO Post | 90 |
| 27 | 5/2/2022 | TTCC | Bb Housing CO Post | 540 |
| 28 | 5/2/2022 | TTCC | Cb Housing CO Post | 540 |
| 29 | 5/2/2022 | TTCC | Db Housing CO Post | 540 |
| 30 | 5/2/2022 | TTCC | Dc Housing CO Post | 540 |
| 31 | 5/2/2022 | TTCC | Eb Housing CO Post | 540 |
| 32 | 5/2/2022 | TTCC | Fb Housing CO Post | 540 |
| 33 | 5/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 34 | 5/2/2022 | TTCC | Wd Housing CO Post | 210 |
| 35 | 5/2/2022 | TTCC | Med. Inf. CO Post | 540 |
| 36 | 5/2/2022 | TTCC | Ae Housing CO Post | 60 |
| 37 | 5/2/2022 | TTCC | Bb Housing CO Post | 60 |
| 38 | 5/2/2022 | TTCC | Cb Housing CO Post | 60 |
| 39 | 5/2/2022 | TTCC | Db Housing CO Post | 60 |
| 40 | 5/2/2022 | TTCC | Eb Housing CO Post | 60 |
| 41 | 5/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 42 | 5/3/2022 | TTCC | Ae Housing CO Post | 540 |
| 43 | 5/3/2022 | TTCC | Bb Housing CO Post | 540 |
| 44 | 5/3/2022 | TTCC | Cb Housing CO Post | 540 |
| 45 | 5/3/2022 | TTCC | Db Housing CO Post | 540 |
| 46 | 5/3/2022 | TTCC | Eb Housing CO Post | 540 |
| 47 | 5/3/2022 | TTCC | Fb Housing CO Post | 540 |
| 48 | 5/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 49 | 5/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 50 | 5/3/2022 | TTCC | Med. Inf. CO Post | 540 |
| 51 | 5/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 52 | 5/3/2022 | TTCC | Ae Housing CO Post | 60 |
| 53 | 5/3/2022 | TTCC | Bb Housing CO Post | 60 |

27



ATTACHMENT M

**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 54 | 5/3/2022 | TTCC | Bc Housing CO Post | 540 |
|---|---|---|---|---|
| 55 | 5/3/2022 | TTCC | Cb Housing CO Post | 60 |
| 56 | 5/3/2022 | TTCC | Db Housing CO Post | 60 |
| 57 | 5/3/2022 | TTCC | Dc Housing CO Post | 540 |
| 58 | 5/3/2022 | TTCC | Eb Housing CO Post | 60 |
| 59 | 5/3/2022 | TTCC | Fb Housing CO Post | 60 |
| 60 | 5/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 61 | 5/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 62 | 5/4/2022 | TTCC | Ac Housing CO Post | 540 |
| 63 | 5/4/2022 | TTCC | Ae Housing CO Post | 540 |
| 64 | 5/4/2022 | TTCC | Bb Housing CO Post | 540 |
| 65 | 5/4/2022 | TTCC | Bc Housing CO Post | 120 |
| 66 | 5/4/2022 | TTCC | Cb Housing CO Post | 540 |
| 67 | 5/4/2022 | TTCC | Db Housing CO Post | 540 |
| 68 | 5/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 69 | 5/4/2022 | TTCC | Ea Housing CO Post | 540 |
| 70 | 5/4/2022 | TTCC | Eb Housing CO Post | 540 |
| 72 | 5/4/2022 | TTCC | Fa Housing CO Post | 240 |
| 73 | 5/4/2022 | TTCC | Fb Housing CO Post | 540 |
| 74 | 5/4/2022 | TTCC | Wa Housing CO Post | 540 |
| 75 | 5/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 76 | 5/4/2022 | TTCC | Med. Inf. CO Post | 540 |
| 77 | 5/4/2022 | TTCC | Ab Housing CO Post | 540 |
| 78 | 5/4/2022 | TTCC | Ae Housing CO Post | 60 |
| 79 | 5/4/2022 | TTCC | Bb Housing CO Post | 60 |
| 81 | 5/4/2022 | TTCC | Cb Housing CO Post | 408 |
| 82 | 5/4/2022 | TTCC | Cc Housing CO Post | 70 |
| 83 | 5/4/2022 | TTCC | Db Housing CO Post | 60 |
| 84 | 5/4/2022 | TTCC | Eb Housing CO Post | 60 |
| 85 | 5/4/2022 | TTCC | Fb Housing CO Post | 60 |
| 86 | 5/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 87 | 5/5/2022 | TTCC | Bb Housing CO Post | 540 |

28



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 88 | 5/5/2022 | TTCC | Cb Housing CO Post | 540 |
|----|----------|------|--------------------|-----|
| 89 | 5/5/2022 | TTCC | Db Housing CO Post | 540 |
| 90 | 5/5/2022 | TTCC | Eb Housing CO Post | 540 |
| 91 | 5/5/2022 | TTCC | Fb Housing CO Post | 540 |
| 92 | 5/5/2022 | TTCC | Wa Housing CO Post | 540 |
| 93 | 5/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 94 | 5/5/2022 | TTCC | Med. Inf. CO Post | 540 |
| 95 | 5/5/2022 | TTCC | Ac Housing CO Post | 540 |
| 96 | 5/5/2022 | TTCC | Ae Housing CO Post | 60 |
| 97 | 5/5/2022 | TTCC | Bb Housing CO Post | 60 |
| 98 | 5/5/2022 | TTCC | Cb Housing CO Post | 60 |
| 99 | 5/5/2022 | TTCC | Db Housing CO Post | 60 |
| 100 | 5/5/2022 | TTCC | Eb Housing CO Post | 60 |
| 101 | 5/5/2022 | TTCC | Wa Housing CO Post | 540 |
| 103 | 5/6/2022 | TTCC | Ae Housing CO Post | 540 |
| 104 | 5/6/2022 | TTCC | Bb Housing CO Post | 540 |
| 105 | 5/6/2022 | TTCC | Cb Housing CO Post | 540 |
| 106 | 5/6/2022 | TTCC | Db Housing CO Post | 540 |
| 107 | 5/6/2022 | TTCC | Eb Housing CO Post | 540 |
| 109 | 5/6/2022 | TTCC | Fb Housing CO Post | 540 |
| 110 | 5/6/2022 | TTCC | Wb Housing CO Post | 540 |
| 111 | 5/6/2022 | TTCC | Wc Housing CO Post | 450 |
| 113 | 5/6/2022 | TTCC | Ae Housing CO Post | 60 |
| 114 | 5/6/2022 | TTCC | Bb Housing CO Post | 60 |
| 115 | 5/6/2022 | TTCC | Cb Housing CO Post | 60 |
| 116 | 5/6/2022 | TTCC | Db Housing CO Post | 60 |
| 117 | 5/6/2022 | TTCC | Eb Housing CO Post | 60 |
| 118 | 5/6/2022 | TTCC | Fb Housing CO Post | 60 |
| 119 | 5/7/2022 | TTCC | Ac Housing CO Post | 540 |
| 120 | 5/7/2022 | TTCC | Ae Housing CO Post | 540 |
| 121 | 5/7/2022 | TTCC | Bb Housing CO Post | 540 |

29


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 122 | 5/7/2022 | TTCC | Cb Housing CO Post | 540 |
| 123 | 5/7/2022 | TTCC | Cc Housing CO Post | 540 |
| 124 | 5/7/2022 | TTCC | Db Housing CO Post | 540 |
| 125 | 5/7/2022 | TTCC | Dc Housing CO Post | 540 |
| 126 | 5/7/2022 | TTCC | Eb Housing CO Post | 540 |
| 127 | 5/7/2022 | TTCC | Fb Housing CO Post | 540 |
| 128 | 5/7/2022 | TTCC | Fc Housing CO Post | 540 |
| 129 | 5/7/2022 | TTCC | Wb Housing CO Post | 540 |
| 130 | 5/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 131 | 5/7/2022 | TTCC | Med. Inf. CO Post | 540 |
| 132 | 5/7/2022 | TTCC | Ad Housing CO Post | 540 |
| 133 | 5/7/2022 | TTCC | Ae Housing CO Post | 60 |
| 134 | 5/7/2022 | TTCC | Bb Housing CO Post | 60 |
| 135 | 5/7/2022 | TTCC | Bc Housing CO Post | 540 |
| 136 | 5/7/2022 | TTCC | Cb Housing CO Post | 60 |
| 137 | 5/7/2022 | TTCC | Cc Housing CO Post | 540 |
| 138 | 5/7/2022 | TTCC | Db Housing CO Post | 60 |
| 139 | 5/7/2022 | TTCC | Dc Housing CO Post | 540 |
| 140 | 5/7/2022 | TTCC | Eb Housing CO Post | 60 |
| 141 | 5/7/2022 | TTCC | Ec Housing CO Post | 540 |
| 142 | 5/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 143 | 5/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 145 | 5/8/2022 | TTCC | Ac Housing CO Post | 540 |
| 146 | 5/8/2022 | TTCC | Ae Housing CO Post | 540 |
| 147 | 5/8/2022 | TTCC | Bb Housing CO Post | 540 |
| 148 | 5/8/2022 | TTCC | Cb Housing CO Post | 540 |
| 149 | 5/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 150 | 5/8/2022 | TTCC | Db Housing CO Post | 540 |
| 151 | 5/8/2022 | TTCC | Eb Housing CO Post | 540 |
| 152 | 5/8/2022 | TTCC | Fa Housing CO Post | 540 |
| 153 | 5/8/2022 | TTCC | Fb Housing CO Post | 540 |
| 154 | 5/8/2022 | TTCC | Wb Housing CO Post | 540 |

30


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 155 | 5/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 156 | 5/8/2022 | TTCC | Utility West CO Post | 540 |
| 157 | 5/8/2022 | TTCC | Ae Housing CO Post | 60 |
| 158 | 5/8/2022 | TTCC | Bb Housing CO Post | 60 |
| 159 | 5/8/2022 | TTCC | Bc Housing CO Post | 540 |
| 160 | 5/8/2022 | TTCC | Cb Housing CO Post | 60 |
| 161 | 5/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 162 | 5/8/2022 | TTCC | Db Housing CO Post | 60 |
| 163 | 5/8/2022 | TTCC | Dc Housing CO Post | 540 |
| 164 | 5/8/2022 | TTCC | Eb Housing CO Post | 60 |
| 165 | 5/8/2022 | TTCC | Ec Housing CO Post | 540 |
| 166 | 5/8/2022 | TTCC | Wb Housing CO Post | 540 |
| 167 | 5/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 168 | 5/8/2022 | TTCC | Wd Housing CO Post | 540 |
| 169 | 5/9/2022 | TTCC | Ae Housing CO Post | 540 |
| 170 | 5/9/2022 | TTCC | Ba Housing CO Post | 360 |
| 171 | 5/9/2022 | TTCC | Bb Housing CO Post | 540 |
| 172 | 5/9/2022 | TTCC | Cb Housing CO Post | 540 |
| 173 | 5/9/2022 | TTCC | Cc Housing CO Post | 540 |
| 174 | 5/9/2022 | TTCC | Db Housing CO Post | 540 |
| 176 | 5/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 177 | 5/9/2022 | TTCC | Fa Housing CO Post | 540 |
| 178 | 5/9/2022 | TTCC | Fb Housing CO Post | 540 |
| 179 | 5/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 180 | 5/9/2022 | TTCC | Wd Housing CO Post | 540 |
| 181 | 5/9/2022 | TTCC | Ac Housing CO Post | 540 |
| 182 | 5/9/2022 | TTCC | Aa Housing CO Post | 540 |
| 183 | 5/9/2022 | TTCC | Ae Housing CO Post | 60 |
| 184 | 5/9/2022 | TTCC | Bb Housing CO Post | 60 |
| 185 | 5/9/2022 | TTCC | Bc Housing CO Post | 540 |
| 186 | 5/9/2022 | TTCC | Cb Housing CO Post | 60 |
| 187 | 5/9/2022 | TTCC | Cc Housing CO Post | 540 |

31



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 188 | 5/9/2022 | TTCC | Db Housing CO Post | 60 |
| 189 | 5/9/2022 | TTCC | Eb Housing CO Post | 60 |
| 190 | 5/9/2022 | TTCC | Ec Housing CO Post | 540 |
| 191 | 5/9/2022 | TTCC | Fb Housing CO Post | 60 |
| 192 | 5/9/2022 | TTCC | Fc Housing CO Post | 540 |
| 193 | 5/9/2022 | TTCC | Wb Housing CO Post | 540 |
| 194 | 5/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 195 | 5/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 196 | 5/10/2022 | TTCC | Ae Housing CO Post | 540 |
| 197 | 5/10/2022 | TTCC | Bb Housing CO Post | 540 |
| 198 | 5/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 199 | 5/10/2022 | TTCC | Cb Housing CO Post | 540 |
| 200 | 5/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 201 | 5/10/2022 | TTCC | Db Housing CO Post | 540 |
| 202 | 5/10/2022 | TTCC | Dc Housing CO Post | 540 |
| 203 | 5/10/2022 | TTCC | Ea Housing CO Post | 360 |
| 204 | 5/10/2022 | TTCC | Eb Housing CO Post | 540 |
| 206 | 5/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 207 | 5/10/2022 | TTCC | Fc Housing CO Post | 540 |
| 208 | 5/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 209 | 5/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 210 | 5/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 211 | 5/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 212 | 5/10/2022 | TTCC | Aa Housing CO Post | 540 |
| 213 | 5/10/2022 | TTCC | Ae Housing CO Post | 60 |
| 214 | 5/10/2022 | TTCC | Bb Housing CO Post | 60 |
| 215 | 5/10/2022 | TTCC | Bc Housing CO Post | 540 |
| 216 | 5/10/2022 | TTCC | Cb Housing CO Post | 60 |
| 217 | 5/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 218 | 5/10/2022 | TTCC | Db Housing CO Post | 60 |
| 219 | 5/10/2022 | TTCC | Dc Housing CO Post | 540 |
| 220 | 5/10/2022 | TTCC | Eb Housing CO Post | 60 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 221 | 5/10/2022 | TTCC | Ec Housing CO Post | 540 |
| 222 | 5/10/2022 | TTCC | Fb Housing CO Post | 60 |
| 223 | 5/10/2022 | TTCC | Fc Housing CO Post | 540 |
| 224 | 5/10/2022 | TTCC | Wb Housing CO Post | 540 |
| 225 | 5/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 226 | 5/11/2022 | TTCC | Ab Housing CO Post | 540 |
| 227 | 5/11/2022 | TTCC | Ad Housing CO Post | 540 |
| 228 | 5/11/2022 | TTCC | Ae Housing CO Post | 540 |
| 229 | 5/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 230 | 5/11/2022 | TTCC | Bc Housing CO Post | 540 |
| 231 | 5/11/2022 | TTCC | Cb Housing CO Post | 540 |
| 232 | 5/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 233 | 5/11/2022 | TTCC | Db Housing CO Post | 540 |
| 234 | 5/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 235 | 5/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 236 | 5/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 237 | 5/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 238 | 5/11/2022 | TTCC | Fc Housing CO Post | 540 |
| 239 | 5/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 240 | 5/11/2022 | TTCC | Wc Housing CO Post | 540 |
| 241 | 5/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 244 | 5/11/2022 | TTCC | Ad Housing CO Post | 540 |
| 245 | 5/11/2022 | TTCC | Ae Housing CO Post | 60 |
| 246 | 5/11/2022 | TTCC | Bb Housing CO Post | 60 |
| 247 | 5/11/2022 | TTCC | Bc Housing CO Post | 540 |
| 248 | 5/11/2022 | TTCC | Cb Housing CO Post | 60 |
| 249 | 5/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 250 | 5/11/2022 | TTCC | Db Housing CO Post | 60 |
| 251 | 5/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 252 | 5/11/2022 | TTCC | Eb Housing CO Post | 60 |
| 253 | 5/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 254 | 5/11/2022 | TTCC | Fa Housing CO Post | 540 |
| 255 | 5/11/2022 | TTCC | Fb Housing CO Post | 60 |



# PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
## Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 256 | 5/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 257 | 5/11/2022 | TTCC | Wc Housing CO Post | 540 |
| 258 | 5/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 259 | 5/12/2022 | TTCC | Ab Housing CO Post | 540 |
| 260 | 5/12/2022 | TTCC | Ae Housing CO Post | 540 |
| 261 | 5/12/2022 | TTCC | Ba Housing CO Post | 540 |
| 262 | 5/12/2022 | TTCC | Bb Housing CO Post | 540 |
| 263 | 5/12/2022 | TTCC | Cb Housing CO Post | 540 |
| 264 | 5/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 265 | 5/12/2022 | TTCC | Da Housing CO Post | 540 |
| 266 | 5/12/2022 | TTCC | Db Housing CO Post | 540 |
| 267 | 5/12/2022 | TTCC | Ea Housing CO Post | 540 |
| 268 | 5/12/2022 | TTCC | Eb Housing CO Post | 540 |
| 269 | 5/12/2022 | TTCC | Fa Housing CO Post | 540 |
| 270 | 5/12/2022 | TTCC | Fb Housing CO Post | 540 |
| 271 | 5/12/2022 | TTCC | Wa Housing CO Post | 540 |
| 272 | 5/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 273 | 5/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 274 | 5/12/2022 | TTCC | Ab Housing CO Post | 540 |
| 275 | 5/12/2022 | TTCC | Ad Housing CO Post | 540 |
| 276 | 5/12/2022 | TTCC | Ae Housing CO Post | 60 |
| 277 | 5/12/2022 | TTCC | Bb Housing CO Post | 60 |
| 278 | 5/12/2022 | TTCC | Bc Housing CO Post | 540 |
| 279 | 5/12/2022 | TTCC | Ca Housing CO Post | 540 |
| 280 | 5/12/2022 | TTCC | Cb Housing CO Post | 60 |
| 281 | 5/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 282 | 5/12/2022 | TTCC | Da Housing CO Post | 540 |
| 283 | 5/12/2022 | TTCC | Db Housing CO Post | 60 |
| 284 | 5/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 285 | 5/12/2022 | TTCC | Ea Housing CO Post | 540 |

34



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 286 | 5/12/2022 | TTCC | Eb Housing CO Post | 60 |
| 287 | 5/12/2022 | TTCC | Ec Housing CO Post | 540 |
| 288 | 5/12/2022 | TTCC | Fb Housing CO Post | 60 |
| 289 | 5/12/2022 | TTCC | Fc Housing CO Post | 540 |
| 290 | 5/12/2022 | TTCC | Wb Housing CO Post | 540 |
| 291 | 5/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 292 | 5/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 293 | 5/12/2022 | TTCC | Utility West CO Post | 540 |
| 294 | 5/13/2022 | TTCC | Ac Housing CO Post | 540 |
| 295 | 5/13/2022 | TTCC | Ae Housing CO Post | 540 |
| 296 | 5/13/2022 | TTCC | Bb Housing CO Post | 540 |
| 297 | 5/13/2022 | TTCC | Bc Housing CO Post | 540 |
| 298 | 5/13/2022 | TTCC | Cb Housing CO Post | 540 |
| 299 | 5/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 300 | 5/13/2022 | TTCC | Db Housing CO Post | 540 |
| 301 | 5/13/2022 | TTCC | Dc Housing CO Post | 540 |
| 302 | 5/13/2022 | TTCC | Eb Housing CO Post | 540 |
| 303 | 5/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 304 | 5/13/2022 | TTCC | Fb Housing CO Post | 540 |
| 305 | 5/13/2022 | TTCC | Fc Housing CO Post | 540 |
| 306 | 5/13/2022 | TTCC | Wb Housing CO Post | 540 |
| 307 | 5/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 308 | 5/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 309 | 5/13/2022 | TTCC | Ab Housing CO Post | 540 |
| 310 | 5/13/2022 | TTCC | Ac Housing CO Post | 540 |
| 311 | 5/13/2022 | TTCC | Aa Housing CO Post | 540 |
| 312 | 5/13/2022 | TTCC | Ae Housing CO Post | 60 |
| 314 | 5/13/2022 | TTCC | Bb Housing CO Post | 60 |
| 315 | 5/13/2022 | TTCC | Bc Housing CO Post | 232 |
| 316 | 5/13/2022 | TTCC | Ca Housing CO Post | 267 |
| 317 | 5/13/2022 | TTCC | Cb Housing CO Post | 60 |
| 318 | 5/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 319 | 5/13/2022 | TTCC | Da Housing CO Post | 245 |
| 320 | 5/13/2022 | TTCC | Db Housing CO Post | 60 |
| 321 | 5/13/2022 | TTCC | Dc Housing CO Post | 540 |

35



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 322 | 5/13/2022 | TTCC | Ea Housing CO Post | 193 |
| 323 | 5/13/2022 | TTCC | Eb Housing CO Post | 60 |
| 324 | 5/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 325 | 5/13/2022 | TTCC | Fb Housing CO Post | 60 |
| 326 | 5/13/2022 | TTCC | Fc Housing CO Post | 540 |
| 327 | 5/13/2022 | TTCC | Wa Housing CO Post | 155 |
| 328 | 5/13/2022 | TTCC | Wb Housing CO Post | 540 |
| 329 | 5/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 330 | 5/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 331 | 5/14/2022 | TTCC | Ac Housing CO Post | 540 |
| 332 | 5/14/2022 | TTCC | Aa Housing CO Post | 540 |
| 333 | 5/14/2022 | TTCC | Ae Housing CO Post | 540 |
| 334 | 5/14/2022 | TTCC | Bb Housing CO Post | 540 |
| 335 | 5/14/2022 | TTCC | Bc Housing CO Post | 540 |
| 336 | 5/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 337 | 5/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 338 | 5/14/2022 | TTCC | Db Housing CO Post | 540 |
| 339 | 5/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 341 | 5/14/2022 | TTCC | Eb Housing CO Post | 540 |
| 342 | 5/14/2022 | TTCC | Ec Housing CO Post | 540 |
| 343 | 5/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 344 | 5/14/2022 | TTCC | Fc Housing CO Post | 540 |
| 345 | 5/14/2022 | TTCC | Wa Housing CO Post | 540 |
| 346 | 5/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 347 | 5/14/2022 | TTCC | Wd Housing CO Post | 540 |
| 348 | 5/14/2022 | TTCC | Ac Housing CO Post | 540 |
| 349 | 5/14/2022 | TTCC | Aa Housing CO Post | 540 |
| 350 | 5/14/2022 | TTCC | Ad Housing CO Post | 540 |
| 351 | 5/14/2022 | TTCC | Ae Housing CO Post | 60 |
| 352 | 5/14/2022 | TTCC | Bb Housing CO Post | 60 |
| 353 | 5/14/2022 | TTCC | Bc Housing CO Post | 540 |
| 354 | 5/14/2022 | TTCC | Ca Housing CO Post | 540 |
| 355 | 5/14/2022 | TTCC | Cb Housing CO Post | 60 |
| 356 | 5/14/2022 | TTCC | Cc Housing CO Post | 540 |
| 357 | 5/14/2022 | TTCC | Db Housing CO Post | 60 |

36



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| 358 | 5/14/2022 | TTCC | Dc Housing CO Post | 540 |
|---|---|---|---|---|
| 359 | 5/14/2022 | TTCC | Ea Housing CO Post | 256 |
| 360 | 5/14/2022 | TTCC | Eb Housing CO Post | 60 |
| 361 | 5/14/2022 | TTCC | Ec Housing CO Post | 540 |
| 362 | 5/14/2022 | TTCC | Fb Housing CO Post | 60 |
| 363 | 5/14/2022 | TTCC | Fc Housing CO Post | 540 |
| 364 | 5/14/2022 | TTCC | Wa Housing CO Post | 420 |
| 365 | 5/14/2022 | TTCC | Wb Housing CO Post | 540 |
| 366 | 5/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 367 | 5/14/2022 | TTCC | Wd Housing CO Post | 540 |
| 368 | 5/15/2022 | TTCC | Ab Housing CO Post | 540 |
| 369 | 5/15/2022 | TTCC | Ac Housing CO Post | 540 |
| 370 | 5/15/2022 | TTCC | Ad Housing CO Post | 540 |
| 371 | 5/15/2022 | TTCC | Ae Housing CO Post | 540 |
| 372 | 5/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 373 | 5/15/2022 | TTCC | Bc Housing CO Post | 540 |
| 374 | 5/15/2022 | TTCC | Cb Housing CO Post | 540 |
| 375 | 5/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 376 | 5/15/2022 | TTCC | Da Housing CO Post | 540 |
| 377 | 5/15/2022 | TTCC | Db Housing CO Post | 540 |
| 378 | 5/15/2022 | TTCC | Eb Housing CO Post | 540 |
| 379 | 5/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 380 | 5/15/2022 | TTCC | Fb Housing CO Post | 540 |
| 381 | 5/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 382 | 5/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 383 | 5/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 384 | 5/15/2022 | TTCC | Wd Housing CO Post | 540 |
| 385 | 5/15/2022 | TTCC | Med. Inf. CO Post | 540 |
| 386 | 5/15/2022 | TTCC | Ab Housing CO Post | 540 |
| 387 | 5/15/2022 | TTCC | Aa Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 388 | 5/15/2022 | TTCC | Ad Housing CO Post | 229 |
| 389 | 5/15/2022 | TTCC | Ae Housing CO Post | 60 |
| 390 | 5/15/2022 | TTCC | Bb Housing CO Post | 60 |
| 391 | 5/15/2022 | TTCC | Bc Housing CO Post | 540 |
| 392 | 5/15/2022 | TTCC | Cb Housing CO Post | 60 |
| 393 | 5/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 394 | 5/15/2022 | TTCC | Db Housing CO Post | 60 |
| 395 | 5/15/2022 | TTCC | Dc Housing CO Post | 540 |
| 396 | 5/15/2022 | TTCC | Eb Housing CO Post | 60 |
| 397 | 5/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 398 | 5/15/2022 | TTCC | Fb Housing CO Post | 60 |
| 399 | 5/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 400 | 5/15/2022 | TTCC | Wa Housing CO Post | 540 |
| 401 | 5/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 402 | 5/15/2022 | TTCC | Wd Housing CO Post | 540 |
| 403 | 5/16/2022 | TTCC | Ac Housing CO Post | 540 |
| 404 | 5/16/2022 | TTCC | Aa Housing CO Post | 540 |
| 405 | 5/16/2022 | TTCC | Bb Housing CO Post | 540 |
| 406 | 5/16/2022 | TTCC | Bc Housing CO Post | 540 |
| 407 | 5/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 408 | 5/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 409 | 5/16/2022 | TTCC | Db Housing CO Post | 540 |
| 410 | 5/16/2022 | TTCC | Dc Housing CO Post | 540 |
| 411 | 5/16/2022 | TTCC | Eb Housing CO Post | 540 |
| 412 | 5/16/2022 | TTCC | Ec Housing CO Post | 540 |
| 413 | 5/16/2022 | TTCC | Fa Housing CO Post | 540 |
| 414 | 5/16/2022 | TTCC | Fb Housing CO Post | 540 |
| 415 | 5/16/2022 | TTCC | Wa Housing CO Post | 540 |
| 416 | 5/16/2022 | TTCC | Wb Housing CO Post | 540 |
| 417 | 5/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 419 | 5/16/2022 | TTCC | Utility West CO Post | 540 |
| 420 | 5/16/2022 | TTCC | Ac Housing CO Post | 540 |

38


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 421 | 5/16/2022 | TTCC | Ae Housing CO Post | 60 |
| 422 | 5/16/2022 | TTCC | Bb Housing CO Post | 60 |
| 423 | 5/16/2022 | TTCC | Bc Housing CO Post | 540 |
| 424 | 5/16/2022 | TTCC | Cb Housing CO Post | 60 |
| 425 | 5/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 426 | 5/16/2022 | TTCC | Db Housing CO Post | 60 |
| 427 | 5/16/2022 | TTCC | Dc Housing CO Post | 540 |
| 428 | 5/16/2022 | TTCC | Eb Housing CO Post | 60 |
| 429 | 5/16/2022 | TTCC | Fb Housing CO Post | 60 |
| 430 | 5/16/2022 | TTCC | Wb Housing CO Post | 540 |
| 431 | 5/16/2022 | TTCC | Wc Housing CO Post | 540 |
| 432 | 5/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 433 | 5/17/2022 | TTCC | Ae Housing CO Post | 540 |
| 434 | 5/17/2022 | TTCC | Ba Housing CO Post | 420 |
| 435 | 5/17/2022 | TTCC | Bb Housing CO Post | 540 |
| 436 | 5/17/2022 | TTCC | Cb Housing CO Post | 540 |
| 437 | 5/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 438 | 5/17/2022 | TTCC | Da Housing CO Post | 540 |
| 439 | 5/17/2022 | TTCC | Db Housing CO Post | 540 |
| 440 | 5/17/2022 | TTCC | Ea Housing CO Post | 420 |
| 441 | 5/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 442 | 5/17/2022 | TTCC | Fa Housing CO Post | 420 |
| 443 | 5/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 444 | 5/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 445 | 5/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 446 | 5/17/2022 | TTCC | Wd Housing CO Post | 420 |
| 447 | 5/17/2022 | TTCC | Ac Housing CO Post | 540 |
| 448 | 5/17/2022 | TTCC | Ad Housing CO Post | 540 |
| 449 | 5/17/2022 | TTCC | Ae Housing CO Post | 60 |
| 450 | 5/17/2022 | TTCC | Bb Housing CO Post | 60 |
| 451 | 5/17/2022 | TTCC | Bc Housing CO Post | 540 |
| 452 | 5/17/2022 | TTCC | Cb Housing CO Post | 60 |

39


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 453 | 5/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 454 | 5/17/2022 | TTCC | Db Housing CO Post | 60 |
| 455 | 5/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 456 | 5/17/2022 | TTCC | Eb Housing CO Post | 60 |
| 457 | 5/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 458 | 5/17/2022 | TTCC | Fb Housing CO Post | 60 |
| 459 | 5/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 460 | 5/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 461 | 5/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 462 | 5/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 463 | 5/17/2022 | TTCC | Utility West CO Post | 540 |
| 464 | 5/18/2022 | TTCC | Ac Housing CO Post | 195 |
| 465 | 5/18/2022 | TTCC | Ae Housing CO Post | 540 |
| 466 | 5/18/2022 | TTCC | Ba Housing CO Post | 240 |
| 467 | 5/18/2022 | TTCC | Bb Housing CO Post | 540 |
| 468 | 5/18/2022 | TTCC | Cb Housing CO Post | 540 |
| 469 | 5/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 470 | 5/18/2022 | TTCC | Db Housing CO Post | 540 |
| 471 | 5/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 472 | 5/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 474 | 5/18/2022 | TTCC | Ec Housing CO Post | 240 |
| 475 | 5/18/2022 | TTCC | Fa Housing CO Post | 540 |
| 476 | 5/18/2022 | TTCC | Fb Housing CO Post | 540 |
| 477 | 5/18/2022 | TTCC | Wa Housing CO Post | 540 |
| 478 | 5/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 479 | 5/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 480 | 5/18/2022 | TTCC | Aa Housing CO Post | 540 |
| 481 | 5/18/2022 | TTCC | Ad Housing CO Post | 540 |
| 482 | 5/18/2022 | TTCC | Ae Housing CO Post | 60 |
| 483 | 5/18/2022 | TTCC | Bb Housing CO Post | 60 |
| 484 | 5/18/2022 | TTCC | Bc Housing CO Post | 540 |

40



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 485 | 5/18/2022 | TTCC | Cb Housing CO Post | 60 |
| 486 | 5/18/2022 | TTCC | Cc Housing CO Post | 540 |
| 487 | 5/18/2022 | TTCC | Da Housing CO Post | 29 |
| 488 | 5/18/2022 | TTCC | Db Housing CO Post | 60 |
| 489 | 5/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 490 | 5/18/2022 | TTCC | Eb Housing CO Post | 60 |
| 491 | 5/18/2022 | TTCC | Fb Housing CO Post | 60 |
| 492 | 5/18/2022 | TTCC | Fc Housing CO Post | 540 |
| 493 | 5/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 494 | 5/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 495 | 5/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 496 | 5/19/2022 | TTCC | Ac Housing CO Post | 540 |
| 497 | 5/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 498 | 5/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 499 | 5/19/2022 | TTCC | Bc Housing CO Post | 540 |
| 500 | 5/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 501 | 5/19/2022 | TTCC | Cc Housing CO Post | 540 |
| 502 | 5/19/2022 | TTCC | Db Housing CO Post | 540 |
| 503 | 5/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 504 | 5/19/2022 | TTCC | Db Housing CO Post | 540 |
| 505 | 5/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 506 | 5/19/2022 | TTCC | Eb Housing CO Post | 540 |
| 507 | 5/19/2022 | TTCC | Ec Housing CO Post | 540 |
| 508 | 5/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 509 | 5/19/2022 | TTCC | Fc Housing CO Post | 540 |
| 510 | 5/19/2022 | TTCC | Wa Housing CO Post | 540 |
| 511 | 5/19/2022 | TTCC | Wb Housing CO Post | 540 |
| 512 | 5/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 513 | 5/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 514 | 5/19/2022 | TTCC | Aa Housing CO Post | 540 |
| 515 | 5/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 516 | 5/19/2022 | TTCC | Ae Housing CO Post | 60 |
| 517 | 5/19/2022 | TTCC | Bb Housing CO Post | 60 |
| 518 | 5/19/2022 | TTCC | Bc Housing CO Post | 540 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 519 | 5/19/2022 | TTCC | Cb Housing CO Post | 60 |
| 520 | 5/19/2022 | TTCC | Cc Housing CO Post | 810 |
| 521 | 5/19/2022 | TTCC | Db Housing CO Post | 60 |
| 522 | 5/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 523 | 5/19/2022 | TTCC | Eb Housing CO Post | 60 |
| 524 | 5/19/2022 | TTCC | Fb Housing CO Post | 60 |
| 525 | 5/19/2022 | TTCC | Fc Housing CO Post | 540 |
| 526 | 5/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 527 | 5/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 528 | 5/20/2022 | TTCC | Ac Housing CO Post | 540 |
| 529 | 5/20/2022 | TTCC | Ae Housing CO Post | 540 |
| 530 | 5/20/2022 | TTCC | Ba Housing CO Post | 162 |
| 531 | 5/20/2022 | TTCC | Bb Housing CO Post | 540 |
| 532 | 5/20/2022 | TTCC | Bc Housing CO Post | 540 |
| 533 | 5/20/2022 | TTCC | Cb Housing CO Post | 540 |
| 534 | 5/20/2022 | TTCC | Cc Housing CO Post | 540 |
| 535 | 5/20/2022 | TTCC | Db Housing CO Post | 540 |
| 536 | 5/20/2022 | TTCC | Dc Housing CO Post | 540 |
| 537 | 5/20/2022 | TTCC | Eb Housing CO Post | 540 |
| 538 | 5/20/2022 | TTCC | Fb Housing CO Post | 540 |
| 539 | 5/20/2022 | TTCC | Fc Housing CO Post | 540 |
| 540 | 5/20/2022 | TTCC | Wa Housing CO Post | 540 |
| 541 | 5/20/2022 | TTCC | Wb Housing CO Post | 540 |
| 542 | 5/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 543 | 5/20/2022 | TTCC | Wd Housing CO Post | 540 |
| 544 | 5/20/2022 | TTCC | Ac Housing CO Post | 540 |
| 545 | 5/20/2022 | TTCC | Ad Housing CO Post | 540 |
| 546 | 5/20/2022 | TTCC | Ae Housing CO Post | 60 |
| 547 | 5/20/2022 | TTCC | Bb Housing CO Post | 60 |
| 548 | 5/20/2022 | TTCC | Bc Housing CO Post | 540 |
| 549 | 5/20/2022 | TTCC | Cb Housing CO Post | 60 |
| 550 | 5/20/2022 | TTCC | Cc Housing CO Post | 540 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 551 | 5/20/2022 | TTCC | Db Housing CO Post | 60 |
| 552 | 5/20/2022 | TTCC | Dc Housing CO Post | 540 |
| 553 | 5/20/2022 | TTCC | Eb Housing CO Post | 60 |
| 554 | 5/20/2022 | TTCC | Ec Housing CO Post | 540 |
| 555 | 5/20/2022 | TTCC | Fb Housing CO Post | 60 |
| 556 | 5/20/2022 | TTCC | Fc Housing CO Post | 540 |
| 557 | 5/20/2022 | TTCC | Wb Housing CO Post | 540 |
| 558 | 5/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 559 | 5/20/2022 | TTCC | Wd Housing CO Post | 540 |
| 560 | 5/21/2022 | TTCC | Ac Housing CO Post | 540 |
| 561 | 5/21/2022 | TTCC | Ae Housing CO Post | 540 |
| 562 | 5/21/2022 | TTCC | Bb Housing CO Post | 540 |
| 563 | 5/21/2022 | TTCC | Bc Housing CO Post | 540 |
| 564 | 5/21/2022 | TTCC | Ca Housing CO Post | 540 |
| 565 | 5/21/2022 | TTCC | Cb Housing CO Post | 540 |
| 566 | 5/21/2022 | TTCC | Db Housing CO Post | 540 |
| 567 | 5/21/2022 | TTCC | Eb Housing CO Post | 540 |
| 568 | 5/21/2022 | TTCC | Fb Housing CO Post | 540 |
| 569 | 5/21/2022 | TTCC | Fc Housing CO Post | 540 |
| 570 | 5/21/2022 | TTCC | Wb Housing CO Post | 540 |
| 571 | 5/21/2022 | TTCC | Wc Housing CO Post | 540 |
| 572 | 5/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 573 | 5/21/2022 | TTCC | Ac Housing CO Post | 540 |
| 574 | 5/21/2022 | TTCC | Ad Housing CO Post | 540 |
| 575 | 5/21/2022 | TTCC | Ae Housing CO Post | 60 |
| 576 | 5/21/2022 | TTCC | Bb Housing CO Post | 60 |
| 577 | 5/21/2022 | TTCC | Bc Housing CO Post | 540 |
| 578 | 5/21/2022 | TTCC | Cb Housing CO Post | 60 |
| 579 | 5/21/2022 | TTCC | Cc Housing CO Post | 540 |
| 580 | 5/21/2022 | TTCC | Db Housing CO Post | 60 |
| 581 | 5/21/2022 | TTCC | Dc Housing CO Post | 540 |
| 582 | 5/21/2022 | TTCC | Eb Housing CO Post | 60 |

43



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 583 | 5/21/2022 | TTCC | Fb Housing CO Post | 60 |
| 584 | 5/21/2022 | TTCC | Wc Housing CO Post | 540 |
| 585 | 5/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 586 | 5/21/2022 | TTCC | Perimeter CO Post | 540 |
| 587 | 5/22/2022 | TTCC | Ab Housing CO Post | 540 |
| 588 | 5/22/2022 | TTCC | Ac Housing CO Post | 270 |
| 589 | 5/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 590 | 5/22/2022 | TTCC | Ae Housing CO Post | 540 |
| 591 | 5/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 592 | 5/22/2022 | TTCC | Bc Housing CO Post | 540 |
| 593 | 5/22/2022 | TTCC | Cb Housing CO Post | 540 |
| 594 | 5/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 595 | 5/22/2022 | TTCC | Db Housing CO Post | 540 |
| 596 | 5/22/2022 | TTCC | Dc Housing CO Post | 540 |
| 597 | 5/22/2022 | TTCC | Eb Housing CO Post | 540 |
| 598 | 5/22/2022 | TTCC | Ec Housing CO Post | 540 |
| 599 | 5/22/2022 | TTCC | Fb Housing CO Post | 540 |
| 600 | 5/22/2022 | TTCC | Fc Housing CO Post | 540 |
| 601 | 5/22/2022 | TTCC | Wa Housing CO Post | 540 |
| 602 | 5/22/2022 | TTCC | Wb Housing CO Post | 540 |
| 603 | 5/22/2022 | TTCC | Wc Housing CO Post | 540 |
| 604 | 5/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 605 | 5/22/2022 | TTCC | Perimeter CO Post | 90 |
| 607 | 5/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 608 | 5/22/2022 | TTCC | Ae Housing CO Post | 60 |
| 609 | 5/22/2022 | TTCC | Bb Housing CO Post | 60 |
| 610 | 5/22/2022 | TTCC | Bc Housing CO Post | 540 |
| 611 | 5/22/2022 | TTCC | Cb Housing CO Post | 60 |
| 612 | 5/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 613 | 5/22/2022 | TTCC | Db Housing CO Post | 60 |
| 614 | 5/22/2022 | TTCC | Dc Housing CO Post | 540 |
| 615 | 5/22/2022 | TTCC | Eb Housing CO Post | 60 |

44



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 616 | 5/22/2022 | TTCC | Fb Housing CO Post | 60 |
|---|---|---|---|---|
| 617 | 5/22/2022 | TTCC | Wc Housing CO Post | 540 |
| 618 | 5/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 619 | 5/23/2022 | TTCC | Aa Housing CO Post | 51 |
| 620 | 5/23/2022 | TTCC | Ae Housing CO Post | 540 |
| 621 | 5/23/2022 | TTCC | Ba Housing CO Post | 540 |
| 622 | 5/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 623 | 5/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 624 | 5/23/2022 | TTCC | Cc Housing CO Post | 540 |
| 625 | 5/23/2022 | TTCC | Db Housing CO Post | 540 |
| 626 | 5/23/2022 | TTCC | Dc Housing CO Post | 540 |
| 627 | 5/23/2022 | TTCC | Eb Housing CO Post | 540 |
| 628 | 5/23/2022 | TTCC | Fa Housing CO Post | 540 |
| 629 | 5/23/2022 | TTCC | Fb Housing CO Post | 540 |
| 630 | 5/23/2022 | TTCC | Wb Housing CO Post | 540 |
| 631 | 5/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 632 | 5/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 633 | 5/23/2022 | TTCC | Aa Housing CO Post | 540 |
| 634 | 5/23/2022 | TTCC | Ae Housing CO Post | 60 |
| 635 | 5/23/2022 | TTCC | Bb Housing CO Post | 60 |
| 636 | 5/23/2022 | TTCC | Cb Housing CO Post | 60 |
| 637 | 5/23/2022 | TTCC | Db Housing CO Post | 60 |
| 638 | 5/23/2022 | TTCC | Eb Housing CO Post | 60 |
| 639 | 5/23/2022 | TTCC | Fb Housing CO Post | 60 |
| 640 | 5/23/2022 | TTCC | Wa Housing CO Post | 540 |
| 641 | 5/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 642 | 5/24/2022 | TTCC | Ad Housing CO Post | 82 |
| 644 | 5/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 645 | 5/24/2022 | TTCC | Cb Housing CO Post | 540 |
| 646 | 5/24/2022 | TTCC | Cc Housing CO Post | 540 |
| 647 | 5/24/2022 | TTCC | Da Housing CO Post | 540 |
| 648 | 5/24/2022 | TTCC | Db Housing CO Post | 540 |
| 649 | 5/24/2022 | TTCC | Eb Housing CO Post | 540 |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 650 | 5/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 651 | 5/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 652 | 5/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 653 | 5/24/2022 | TTCC | Wb Housing CO Post | 540 |
| 654 | 5/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 655 | 5/24/2022 | TTCC | Ac Housing CO Post | 540 |
| 656 | 5/24/2022 | TTCC | Ad Housing CO Post | 10 |
| 657 | 5/24/2022 | TTCC | Ae Housing CO Post | 60 |
| 658 | 5/24/2022 | TTCC | Bb Housing CO Post | 60 |
| 659 | 5/24/2022 | TTCC | Cb Housing CO Post | 60 |
| 660 | 5/24/2022 | TTCC | Db Housing CO Post | 60 |
| 661 | 5/24/2022 | TTCC | Fb Housing CO Post | 60 |
| 662 | 5/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 663 | 5/24/2022 | TTCC | Wd Housing CO Post | 540 |
| 664 | 5/25/2022 | TTCC | Bb Housing CO Post | 540 |
| 665 | 5/25/2022 | TTCC | Ca Housing CO Post | 210 |
| 666 | 5/25/2022 | TTCC | Cb Housing CO Post | 540 |
| 667 | 5/25/2022 | TTCC | Da Housing CO Post | 180 |
| 668 | 5/25/2022 | TTCC | Db Housing CO Post | 540 |
| 669 | 5/25/2022 | TTCC | Eb Housing CO Post | 540 |
| 670 | 5/25/2022 | TTCC | Fb Housing CO Post | 540 |
| 671 | 5/25/2022 | TTCC | Fc Housing CO Post | 320 |
| 672 | 5/25/2022 | TTCC | Wb Housing CO Post | 540 |
| 673 | 5/25/2022 | TTCC | Wc Housing CO Post | 540 |
| 674 | 5/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 676 | 5/25/2022 | TTCC | Ad Housing CO Post | 540 |
| 677 | 5/25/2022 | TTCC | Ae Housing CO Post | 60 |
| 678 | 5/25/2022 | TTCC | Bb Housing CO Post | 60 |
| 679 | 5/25/2022 | TTCC | Cb Housing CO Post | 60 |
| 680 | 5/25/2022 | TTCC | Db Housing CO Post | 60 |
| 681 | 5/25/2022 | TTCC | Eb Housing CO Post | 60 |
| 682 | 5/25/2022 | TTCC | Fb Housing CO Post | 60 |

46



# PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
## Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 683 | 5/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 684 | 5/26/2022 | TTCC | Ae Housing CO Post | 540 |
| 685 | 5/26/2022 | TTCC | Ba Housing CO Post | 540 |
| 686 | 5/26/2022 | TTCC | Cb Housing CO Post | 540 |
| 687 | 5/26/2022 | TTCC | Cc Housing CO Post | 540 |
| 688 | 5/26/2022 | TTCC | Db Housing CO Post | 540 |
| 689 | 5/26/2022 | TTCC | Dc Housing CO Post | 540 |
| 690 | 5/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 691 | 5/26/2022 | TTCC | Fb Housing CO Post | 540 |
| 692 | 5/26/2022 | TTCC | Wa Housing CO Post | 540 |
| 693 | 5/26/2022 | TTCC | Wb Housing CO Post | 540 |
| 694 | 5/26/2022 | TTCC | Wc Housing CO Post | 540 |
| 695 | 5/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 696 | 5/26/2022 | TTCC | Ad Housing CO Post | 540 |
| 697 | 5/26/2022 | TTCC | Ae Housing CO Post | 60 |
| 698 | 5/26/2022 | TTCC | Cb Housing CO Post | 60 |
| 699 | 5/26/2022 | TTCC | Db Housing CO Post | 60 |
| 700 | 5/26/2022 | TTCC | Eb Housing CO Post | 60 |
| 701 | 5/26/2022 | TTCC | Fb Housing CO Post | 60 |
| 702 | 5/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 703 | 5/27/2022 | TTCC | Ab Housing CO Post | 540 |
| 704 | 5/27/2022 | TTCC | Ae Housing CO Post | 540 |
| 705 | 5/27/2022 | TTCC | Bb Housing CO Post | 540 |
| 706 | 5/27/2022 | TTCC | Cb Housing CO Post | 540 |
| 707 | 5/27/2022 | TTCC | Cc Housing CO Post | 540 |
| 708 | 5/27/2022 | TTCC | Db Housing CO Post | 540 |
| 709 | 5/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 710 | 5/27/2022 | TTCC | Ea Housing CO Post | 540 |
| 711 | 5/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 712 | 5/27/2022 | TTCC | Fa Housing CO Post | 540 |
| 713 | 5/27/2022 | TTCC | Fb Housing CO Post | 540 |
| 714 | 5/27/2022 | TTCC | Fc Housing CO Post | 540 |

47



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 715 | 5/27/2022 | TTCC | Wa Housing CO Post | 540 |
| 716 | 5/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 718 | 5/27/2022 | TTCC | Ac Housing CO Post | 540 |
| 719 | 5/27/2022 | TTCC | Ae Housing CO Post | 540 |
| 720 | 5/27/2022 | TTCC | Bb Housing CO Post | 60 |
| 721 | 5/27/2022 | TTCC | Cb Housing CO Post | 60 |
| 722 | 5/27/2022 | TTCC | Cc Housing CO Post | 60 |
| 723 | 5/27/2022 | TTCC | Db Housing CO Post | 540 |
| 724 | 5/27/2022 | TTCC | Fb Housing CO Post | 60 |
| 725 | 5/27/2022 | TTCC | Fc Housing CO Post | 60 |
| 726 | 5/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 727 | 5/27/2022 | TTCC | Wc Housing CO Post | 540 |
| 728 | 5/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 729 | 5/28/2022 | TTCC | Ac Housing CO Post | 540 |
| 730 | 5/28/2022 | TTCC | Aa Housing CO Post | 540 |
| 731 | 5/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 732 | 5/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 733 | 5/28/2022 | TTCC | Bb Housing CO Post | 540 |
| 734 | 5/28/2022 | TTCC | Bc Housing CO Post | 540 |
| 735 | 5/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 736 | 5/28/2022 | TTCC | Cc Housing CO Post | 540 |
| 737 | 5/28/2022 | TTCC | Db Housing CO Post | 540 |
| 738 | 5/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 739 | 5/28/2022 | TTCC | Eb Housing CO Post | 540 |
| 740 | 5/28/2022 | TTCC | Ec Housing CO Post | 540 |
| 741 | 5/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 742 | 5/28/2022 | TTCC | Fc Housing CO Post | 540 |
| 743 | 5/28/2022 | TTCC | Wa Housing CO Post | 540 |
| 744 | 5/28/2022 | TTCC | Wb Housing CO Post | 540 |
| 745 | 5/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 746 | 5/28/2022 | TTCC | Wd Housing CO Post | 540 |

48



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 747 | 5/28/2022 | TTCC | Medical Inf. CO Post | 540 |
| 748 | 5/28/2022 | TTCC | Ac Housing CO Post | 540 |
| 749 | 5/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 750 | 5/28/2022 | TTCC | Ae Housing CO Post | 540 |
| 751 | 5/28/2022 | TTCC | Bb Housing CO Post | 60 |
| 752 | 5/28/2022 | TTCC | Bc Housing CO Post | 60 |
| 753 | 5/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 754 | 5/28/2022 | TTCC | Cc Housing CO Post | 60 |
| 755 | 5/28/2022 | TTCC | Db Housing CO Post | 540 |
| 756 | 5/28/2022 | TTCC | Dc Housing CO Post | 60 |
| 757 | 5/28/2022 | TTCC | Eb Housing CO Post | 540 |
| 758 | 5/28/2022 | TTCC | Ec Housing CO Post | 60 |
| 759 | 5/28/2022 | TTCC | Fb Housing CO Post | 540 |
| 760 | 5/28/2022 | TTCC | Fc Housing CO Post | 60 |
| 761 | 5/28/2022 | TTCC | Wb Housing CO Post | 540 |
| 762 | 5/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 763 | 5/28/2022 | TTCC | Wd Housing CO Post | 540 |
| 764 | 5/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 765 | 5/29/2022 | TTCC | Aa Housing CO Post | 540 |
| 766 | 5/29/2022 | TTCC | Ae Housing CO Post | 540 |
| 767 | 5/29/2022 | TTCC | Bb Housing CO Post | 540 |
| 768 | 5/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 769 | 5/29/2022 | TTCC | Cc Housing CO Post | 540 |
| 770 | 5/29/2022 | TTCC | Da Housing CO Post | 540 |
| 771 | 5/29/2022 | TTCC | Db Housing CO Post | 540 |
| 772 | 5/29/2022 | TTCC | Ea Housing CO Post | 540 |
| 773 | 5/29/2022 | TTCC | Eb Housing CO Post | 540 |
| 774 | 5/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 775 | 5/29/2022 | TTCC | Fc Housing CO Post | 540 |
| 776 | 5/29/2022 | TTCC | Wb Housing CO Post | 540 |

49



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 777 | 5/29/2022 | TTCC | Wc Housing CO Post | 540 |
| 778 | 5/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 779 | 5/29/2022 | TTCC | Medical Inf. CO Post | 540 |
| 780 | 5/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 781 | 5/29/2022 | TTCC | Ad Housing CO Post | 540 |
| 782 | 5/29/2022 | TTCC | Ae Housing CO Post | 540 |
| 783 | 5/29/2022 | TTCC | Bb Housing CO Post | 60 |
| 784 | 5/29/2022 | TTCC | Cb Housing CO Post | 60 |
| 785 | 5/29/2022 | TTCC | Db Housing CO Post | 60 |
| 786 | 5/29/2022 | TTCC | Dc Housing CO Post | 60 |
| 787 | 5/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 788 | 5/29/2022 | TTCC | Wa Housing CO Post | 60 |
| 789 | 5/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 790 | 5/30/2022 | TTCC | Ac Housing CO Post | 540 |
| 791 | 5/30/2022 | TTCC | Ad Housing CO Post | 540 |
| 793 | 5/30/2022 | TTCC | Cb Housing CO Post | 540 |
| 794 | 5/30/2022 | TTCC | Db Housing CO Post | 540 |
| 795 | 5/30/2022 | TTCC | Eb Housing CO Post | 540 |
| 796 | 5/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 797 | 5/30/2022 | TTCC | Wb Housing CO Post | 540 |
| 798 | 5/30/2022 | TTCC | Wc Housing CO Post | 540 |
| 799 | 5/30/2022 | TTCC | Ad Housing CO Post | 540 |
| 800 | 5/30/2022 | TTCC | Ae Housing CO Post | 540 |
| 801 | 5/30/2022 | TTCC | Bb Housing CO Post | 60 |
| 802 | 5/30/2022 | TTCC | Bc Housing CO Post | 60 |
| 803 | 5/30/2022 | TTCC | Cb Housing CO Post | 540 |
| 804 | 5/30/2022 | TTCC | Cc Housing CO Post | 60 |
| 805 | 5/30/2022 | TTCC | Db Housing CO Post | 540 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 806 | 5/30/2022 | TTCC | Dc Housing CO Post | 60 |
| 807 | 5/30/2022 | TTCC | Eb Housing CO Post | 540 |
| 808 | 5/30/2022 | TTCC | Ec Housing CO Post | 60 |
| 809 | 5/30/2022 | TTCC | Fb Housing CO Post | 540 |
| 810 | 5/30/2022 | TTCC | Wa Housing CO Post | 60 |
| 811 | 5/30/2022 | TTCC | Wb Housing CO Post | 540 |
| 812 | 5/31/2022 | TTCC | Bb Housing CO Post | 540 |
| 813 | 5/31/2022 | TTCC | Cb Housing CO Post | 540 |
| 814 | 5/31/2022 | TTCC | Cc Housing CO Post | 540 |
| 815 | 5/31/2022 | TTCC | Da Housing CO Post | 540 |
| 816 | 5/31/2022 | TTCC | Db Housing CO Post | 540 |
| 817 | 5/31/2022 | TTCC | Fb Housing CO Post | 540 |
| 818 | 5/31/2022 | TTCC | Fc Housing CO Post | 540 |
| 819 | 5/31/2022 | TTCC | Wb Housing CO Post | 540 |
| 820 | 5/31/2022 | TTCC | Wc Housing CO Post | 540 |
| 821 | 5/31/2022 | TTCC | Wd Housing CO Post | 540 |
| 822 | 5/31/2022 | TTCC | Ac Housing CO Post | 540 |
| 823 | 5/31/2022 | TTCC | Ad Housing CO Post | 540 |
| 824 | 5/31/2022 | TTCC | Ae Housing CO Post | 540 |
| 825 | 5/31/2022 | TTCC | Bb Housing CO Post | 60 |
| 826 | 5/31/2022 | TTCC | Bc Housing CO Post | 60 |
| 827 | 5/31/2022 | TTCC | Cb Housing CO Post | 540 |
| 828 | 5/31/2022 | TTCC | Cc Housing CO Post | 60 |
| 829 | 5/31/2022 | TTCC | Db Housing CO Post | 540 |
| 830 | 5/31/2022 | TTCC | Dc Housing CO Post | 60 |
| 831 | 5/31/2022 | TTCC | Eb Housing CO Post | 540 |
| 832 | 5/31/2022 | TTCC | Ec Housing CO Post | 60 |
| 833 | 5/31/2022 | TTCC | Fb Housing CO Post | 540 |
| 834 | 5/31/2022 | TTCC | Fc Housing CO Post | 60 |
| 835 | 5/31/2022 | TTCC | Wb Housing CO Post | 540 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 836 | 5/31/2022 | TTCC | Wc Housing CO Post | 540 |
| 837 | 5/31/2022 | TTCC | Wd Housing CO Post | 540 |

**Finding #3**

All critical posts shall be staffed as required by the contract standard; however, multiple critical posts were not covered during the monitoring period for the month of June. There were 30 days in the month of June 2022, which the shift rosters reflected 675 critical posts were not filled on time or were left vacant during the security shifts.

| | Date | Site | Post | Minutes Unfilled |
|---|---|---|---|---|
| 1 | 6/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 2 | 6/1/2022 | TTCC | Ae Housing CO Post | 540 |
| 3 | 6/1/2022 | TTCC | Ba Housing CO Post | 540 |
| 4 | 6/1/2022 | TTCC | Bb Housing CO Post | 540 |
| 5 | 6/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 6 | 6/1/2022 | TTCC | Cb Housing CO Post | 540 |
| 7 | 6/1/2022 | TTCC | Cc Housing CO Post | 540 |
| 8 | 6/1/2022 | TTCC | Da Housing CO Post | 540 |
| 9 | 6/1/2022 | TTCC | Db Housing CO Post | 540 |
| 10 | 6/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 12 | 6/1/2022 | TTCC | Fc Housing CO Post | 540 |
| 13 | 6/1/2022 | TTCC | Wa Housing CO Post | 540 |
| 14 | 6/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 15 | 6/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 16 | 6/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 17 | 6/1/2022 | TTCC | Ab Housing CO post | 540 |
| 18 | 6/1/2022 | TTCC | Ac Housing CO Post | 540 |
| 19 | 6/1/2022 | TTCC | Ae Housing CO Post | 60 |

52


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 20 | 6/1/2022 | TTCC | Bb Housing CO Post | 60 |
| 21 | 6/1/2022 | TTCC | Bc Housing CO Post | 540 |
| 22 | 6/1/2022 | TTCC | Cb Housing CO Post | 60 |
| 23 | 6/1/2022 | TTCC | Cc Housing CO Post | 540 |
| 24 | 6/1/2022 | TTCC | Db Housing CO Post | 60 |
| 25 | 6/1/2022 | TTCC | Dc Housing CO Post | 540 |
| 26 | 6/1/2022 | TTCC | Eb Housing CO Post | 60 |
| 27 | 6/1/2022 | TTCC | Ec Housing CO Post | 340 |
| 28 | 6/1/2022 | TTCC | Fa Housing CO Post | 60 |
| 29 | 6/1/2022 | TTCC | Fb Housing CO Post | 60 |
| 30 | 6/1/2022 | TTCC | Fc Housing CO Post | 540 |
| 31 | 6/1/2022 | TTCC | Wa Housing CO Post | 57 |
| 32 | 6/1/2022 | TTCC | Wb Housing CO Post | 540 |
| 33 | 6/1/2022 | TTCC | Wc Housing CO Post | 540 |
| 34 | 6/1/2022 | TTCC | Wd Housing CO Post | 540 |
| 35 | 6/2/2022 | TTCC | Ab Housing CO post | 540 |
| 36 | 6/2/2022 | TTCC | Ae Housing CO Post | 540 |
| 37 | 6/2/2022 | TTCC | Bb Housing CO Post | 540 |
| 38 | 6/2/2022 | TTCC | Bc Housing CO Post | 540 |
| 39 | 6/2/2022 | TTCC | Cb Housing CO Post | 540 |
| 40 | 6/2/2022 | TTCC | Cc Housing CO Post | 540 |
| 41 | 6/2/2022 | TTCC | Db Housing CO Post | 540 |
| 42 | 6/2/2022 | TTCC | Dc Housing CO Post | 540 |
| 43 | 6/2/2022 | TTCC | Eb Housing CO Post | 540 |
| 44 | 6/2/2022 | TTCC | Fc Housing CO Post | 540 |
| 45 | 6/2/2022 | TTCC | Wa Housing CO Post | 540 |
| 46 | 6/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 47 | 6/2/2022 | TTCC | Wc Housing CO Post | 540 |
| 48 | 6/2/2022 | TTCC | Wd Housing CO Post | 540 |

53


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 49 | 6/2/2022 | TTCC | Ac Housing CO Post | 540 |
|----|----------|------|--------------------|-----|
| 50 | 6/2/2022 | TTCC | Aa Housing CO Post | 540 |
| 51 | 6/2/2022 | TTCC | Ae Housing CO Post | 60 |
| 52 | 6/2/2022 | TTCC | Bb Housing CO Post | 60 |
| 53 | 6/2/2022 | TTCC | Bc Housing CO Post | 540 |
| 54 | 6/2/2022 | TTCC | Cb Housing CO Post | 60 |
| 55 | 6/2/2022 | TTCC | Cc Housing CO Post | 540 |
| 56 | 6/2/2022 | TTCC | Db Housing CO Post | 60 |
| 57 | 6/2/2022 | TTCC | Eb Housing CO Post | 60 |
| 58 | 6/2/2022 | TTCC | Ec Housing CO Post | 540 |
| 59 | 6/2/2022 | TTCC | Fb Housing CO Post | 60 |
| 60 | 6/2/2022 | TTCC | Fc Housing CO Post | 540 |
| 62 | 6/2/2022 | TTCC | Wb Housing CO Post | 540 |
| 64 | 6/2/2022 | TTCC | Wd Housing CO Post | 540 |
| 65 | 6/3/2022 | TTCC | Ae Housing CO Post | 540 |
| 66 | 6/3/2022 | TTCC | Bb Housing CO Post | 540 |
| 67 | 6/3/2022 | TTCC | Cb Housing CO Post | 540 |
| 68 | 6/3/2022 | TTCC | Db Housing CO Post | 540 |
| 69 | 6/3/2022 | TTCC | Eb Housing CO Post | 540 |
| 70 | 6/3/2022 | TTCC | Fb Housing CO Post | 540 |
| 71 | 6/3/2022 | TTCC | Wa Housing CO Post | 540 |
| 72 | 6/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 73 | 6/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 74 | 6/3/2022 | TTCC | Ab Housing CO post | 540 |
| 75 | 6/3/2022 | TTCC | Ad Housing CO Post | 540 |
| 76 | 6/3/2022 | TTCC | Ae Housing CO Post | 60 |
| 77 | 6/3/2022 | TTCC | Bb Housing CO Post | 60 |
| 78 | 6/3/2022 | TTCC | Bc Housing CO Post | 540 |
| 79 | 6/3/2022 | TTCC | Cb Housing CO Post | 60 |
| 80 | 6/3/2022 | TTCC | Cc Housing CO Post | 540 |

54


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 81 | 6/3/2022 | TTCC | Db Housing CO Post | 60 |
| 82 | 6/3/2022 | TTCC | Dc Housing CO Post | 540 |
| 83 | 6/3/2022 | TTCC | Eb Housing CO Post | 60 |
| 84 | 6/3/2022 | TTCC | Ec Housing CO Post | 540 |
| 85 | 6/3/2022 | TTCC | Fb Housing CO Post | 60 |
| 86 | 6/3/2022 | TTCC | Wb Housing CO Post | 540 |
| 87 | 6/3/2022 | TTCC | Wc Housing CO Post | 540 |
| 88 | 6/3/2022 | TTCC | Wd Housing CO Post | 540 |
| 89 | 6/4/2022 | TTCC | Ab Housing CO post | 281 |
| 90 | 6/4/2022 | TTCC | Ac Housing CO Post | 540 |
| 91 | 6/4/2022 | TTCC | Ae Housing CO Post | 540 |
| 92 | 6/4/2022 | TTCC | Bb Housing CO Post | 540 |
| 93 | 6/4/2022 | TTCC | Bc Housing CO Post | 281 |
| 94 | 6/4/2022 | TTCC | Cb Housing CO Post | 540 |
| 95 | 6/4/2022 | TTCC | Cc Housing CO Post | 540 |
| 96 | 6/4/2022 | TTCC | Db Housing CO Post | 540 |
| 97 | 6/4/2022 | TTCC | Dc Housing CO Post | 540 |
| 98 | 6/4/2022 | TTCC | Eb Housing CO Post | 540 |
| 99 | 6/4/2022 | TTCC | Fb Housing CO Post | 540 |
| 100 | 6/4/2022 | TTCC | Fc Housing CO Post | 540 |
| 101 | 6/4/2022 | TTCC | Wb Housing CO Post | 540 |
| 102 | 6/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 103 | 6/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 105 | 6/4/2022 | TTCC | Ad Housing CO Post | 540 |
| 106 | 6/4/2022 | TTCC | Ae Housing CO Post | 60 |
| 107 | 6/4/2022 | TTCC | Bb Housing CO Post | 60 |
| 108 | 6/4/2022 | TTCC | Bc Housing CO Post | 540 |
| 109 | 6/4/2022 | TTCC | Cb Housing CO Post | 60 |
| 110 | 6/4/2022 | TTCC | Cc Housing CO Post | 540 |
| 111 | 6/4/2022 | TTCC | Da Housing CO Post | 540 |

55



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 112 | 6/4/2022 | TTCC | Db Housing CO Post | 60 |
| 113 | 6/4/2022 | TTCC | Eb Housing CO Post | 60 |
| 114 | 6/4/2022 | TTCC | Fb Housing CO Post | 60 |
| 115 | 6/4/2022 | TTCC | Wc Housing CO Post | 540 |
| 116 | 6/4/2022 | TTCC | Wd Housing CO Post | 540 |
| 117 | 6/5/2022 | TTCC | Ac Housing CO Post | 540 |
| 118 | 6/5/2022 | TTCC | Ae Housing CO Post | 540 |
| 119 | 6/5/2022 | TTCC | Ba Housing CO Post | 540 |
| 120 | 6/5/2022 | TTCC | Bb Housing CO Post | 540 |
| 121 | 6/5/2022 | TTCC | Cb Housing CO Post | 540 |
| 122 | 6/5/2022 | TTCC | Cc Housing CO Post | 540 |
| 123 | 6/5/2022 | TTCC | Db Housing CO Post | 540 |
| 124 | 6/5/2022 | TTCC | Dc Housing CO Post | 540 |
| 125 | 6/5/2022 | TTCC | Eb Housing CO Post | 540 |
| 126 | 6/5/2022 | TTCC | Fb Housing CO Post | 540 |
| 127 | 6/5/2022 | TTCC | Fc Housing CO Post | 540 |
| 128 | 6/5/2022 | TTCC | Wb Housing CO Post | 540 |
| 129 | 6/5/2022 | TTCC | Wc Housing CO Post | 540 |
| 130 | 6/5/2022 | TTCC | Wd Housing CO Post | 540 |
| 131 | 6/5/2022 | TTCC | Medical Inf CO Post | 540 |
| 132 | 6/5/2022 | TTCC | Ad Housing CO Post | 540 |
| 133 | 6/5/2022 | TTCC | Ae Housing CO Post | 60 |
| 134 | 6/5/2022 | TTCC | Bb Housing CO Post | 60 |
| 135 | 6/5/2022 | TTCC | Bc Housing CO Post | 540 |
| 136 | 6/5/2022 | TTCC | Cb Housing CO Post | 60 |
| 137 | 6/5/2022 | TTCC | Cc Housing CO Post | 540 |
| 138 | 6/5/2022 | TTCC | Db Housing CO Post | 60 |
| 139 | 6/5/2022 | TTCC | Eb Housing CO Post | 60 |
| 140 | 6/5/2022 | TTCC | Fb Housing CO Post | 60 |
| 141 | 6/5/2022 | TTCC | Wd Housing CO Post | 540 |
| 142 | 6/6/2022 | TTCC | Ab Housing CO post | 540 |

56



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 143 | 6/6/2022 | TTCC | Ad Housing CO Post | 540 |
| 144 | 6/6/2022 | TTCC | Bb Housing CO Post | 540 |
| 145 | 6/6/2022 | TTCC | Bc Housing CO Post | 540 |
| 146 | 6/6/2022 | TTCC | Cc Housing CO Post | 540 |
| 147 | 6/6/2022 | TTCC | Db Housing CO Post | 540 |
| 148 | 6/6/2022 | TTCC | Dc Housing CO Post | 540 |
| 149 | 6/6/2022 | TTCC | Fc Housing CO Post | 540 |
| 150 | 6/6/2022 | TTCC | Wb Housing CO Post | 540 |
| 151 | 6/6/2022 | TTCC | Wc Housing CO Post | 540 |
| 152 | 6/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 153 | 6/6/2022 | TTCC | Ab Housing CO post | 540 |
| 154 | 6/6/2022 | TTCC | Ac Housing CO Post | 540 |
| 155 | 6/6/2022 | TTCC | Ad Housing CO Post | 470 |
| 156 | 6/6/2022 | TTCC | Ae Housing CO Post | 60 |
| 157 | 6/6/2022 | TTCC | Ba Housing CO Post | 430 |
| 158 | 6/6/2022 | TTCC | Bb Housing CO Post | 60 |
| 159 | 6/6/2022 | TTCC | Ca Housing CO Post | 506 |
| 160 | 6/6/2022 | TTCC | Cb Housing CO Post | 60 |
| 161 | 6/6/2022 | TTCC | Cc Housing CO Post | 350 |
| 162 | 6/6/2022 | TTCC | Db Housing CO Post | 60 |
| 163 | 6/6/2022 | TTCC | Dc Housing CO Post | 540 |
| 164 | 6/6/2022 | TTCC | Ea Housing CO Post | 431 |
| 165 | 6/6/2022 | TTCC | Eb Housing CO Post | 60 |
| 166 | 6/6/2022 | TTCC | Fa Housing CO Post | 540 |
| 167 | 6/6/2022 | TTCC | Fb Housing CO Post | 60 |
| 168 | 6/6/2022 | TTCC | Wb Housing CO Post | 540 |
| 169 | 6/6/2022 | TTCC | Wd Housing CO Post | 540 |
| 171 | 6/7/2022 | TTCC | Ab Housing CO post | 540 |
| 172 | 6/7/2022 | TTCC | Ac Housing CO Post | 540 |
| 174 | 6/7/2022 | TTCC | Bb Housing CO Post | 540 |
| 175 | 6/7/2022 | TTCC | Ca Housing CO Post | 436 |

57


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 176 | 6/7/2022 | TTCC | Cb Housing CO Post | 540 |
| 178 | 6/7/2022 | TTCC | Db Housing CO Post | 540 |
| 180 | 6/7/2022 | TTCC | Fc Housing CO Post | 540 |
| 181 | 6/7/2022 | TTCC | Wa Housing CO Post | 540 |
| 182 | 6/7/2022 | TTCC | Wb Housing CO Post | 540 |
| 183 | 6/7/2022 | TTCC | Wd Housing CO Post | 540 |
| 184 | 6/7/2022 | TTCC | Ab Housing CO post | 540 |
| 187 | 6/7/2022 | TTCC | Bb Housing CO Post | 60 |
| 188 | 6/7/2022 | TTCC | Cb Housing CO Post | 60 |
| 189 | 6/7/2022 | TTCC | Db Housing CO Post | 60 |
| 190 | 6/7/2022 | TTCC | Eb Housing CO Post | 540 |
| 191 | 6/7/2022 | TTCC | Fb Housing CO Post | 60 |
| 192 | 6/7/2022 | TTCC | Wb Housing CO Post | 420 |
| 194 | 6/7/2022 | TTCC | Wc Housing CO Post | 540 |
| 196 | 6/8/2022 | TTCC | Ae Housing CO Post | 180 |
| 197 | 6/8/2022 | TTCC | Bb Housing CO Post | 90 |
| 198 | 6/8/2022 | TTCC | Cc Housing CO Post | 540 |
| 199 | 6/8/2022 | TTCC | Db Housing CO Post | 300 |
| 200 | 6/8/2022 | TTCC | Eb Housing CO Post | 300 |
| 201 | 6/8/2022 | TTCC | Wc Housing CO Post | 540 |
| 202 | 6/8/2022 | TTCC | Ae Housing CO Post | 60 |
| 203 | 6/8/2022 | TTCC | Cb Housing CO Post | 60 |
| 204 | 6/8/2022 | TTCC | Db Housing CO Post | 60 |
| 205 | 6/8/2022 | TTCC | Eb Housing CO Post | 60 |
| 206 | 6/9/2022 | TTCC | Bb Housing CO Post | 540 |
| 207 | 6/9/2022 | TTCC | Cb Housing CO Post | 540 |
| 208 | 6/9/2022 | TTCC | Db Housing CO Post | 540 |
| 209 | 6/9/2022 | TTCC | Eb Housing CO Post | 540 |
| 210 | 6/9/2022 | TTCC | Wa Housing CO Post | 540 |

58



**ATTACHMENT M**

## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 211 | 6/9/2022 | TTCC | Wc Housing CO Post | 540 |
| 212 | 6/9/2022 | TTCC | Ae Housing CO Post | 60 |
| 213 | 6/9/2022 | TTCC | Bb Housing CO Post | 60 |
| 214 | 6/9/2022 | TTCC | Cb Housing CO Post | 60 |
| 215 | 6/9/2022 | TTCC | Db Housing CO Post | 60 |
| 216 | 6/9/2022 | TTCC | Eb Housing CO Post | 60 |
| 217 | 6/9/2022 | TTCC | Fb Housing CO Post | 60 |
| 218 | 6/9/2022 | TTCC | Wd Housing CO Post | 540 |
| 219 | 6/10/2022 | TTCC | Ab Housing CO post | 540 |
| 220 | 6/10/2022 | TTCC | Ac Housing CO Post | 540 |
| 221 | 6/10/2022 | TTCC | Ae Housing CO Post | 540 |
| 222 | 6/10/2022 | TTCC | Ba Housing CO Post | 420 |
| 223 | 6/10/2022 | TTCC | Bb Housing CO Post | 540 |
| 224 | 6/10/2022 | TTCC | Cb Housing CO Post | 540 |
| 225 | 6/10/2022 | TTCC | Cc Housing CO Post | 540 |
| 226 | 6/10/2022 | TTCC | Da Housing CO Post | 540 |
| 227 | 6/10/2022 | TTCC | Db Housing CO Post | 540 |
| 228 | 6/10/2022 | TTCC | Eb Housing CO Post | 540 |
| 229 | 6/10/2022 | TTCC | Fb Housing CO Post | 540 |
| 230 | 6/10/2022 | TTCC | Fc Housing CO Post | 360 |
| 232 | 6/10/2022 | TTCC | Wc Housing CO Post | 540 |
| 233 | 6/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 234 | 6/10/2022 | TTCC | Ab Housing CO post | 540 |
| 235 | 6/10/2022 | TTCC | Ad Housing CO Post | 540 |
| 236 | 6/10/2022 | TTCC | Ae Housing CO Post | 60 |
| 237 | 6/10/2022 | TTCC | Bb Housing CO Post | 60 |
| 238 | 6/10/2022 | TTCC | Bc Housing CO Post | 60 |
| 239 | 6/10/2022 | TTCC | Cb Housing CO Post | 60 |
| 240 | 6/10/2022 | TTCC | Db Housing CO Post | 60 |
| 241 | 6/10/2022 | TTCC | Eb Housing CO Post | 60 |
| 242 | 6/10/2022 | TTCC | Fb Housing CO Post | 60 |
| 243 | 6/10/2022 | TTCC | Wb Housing CO Post | 540 |

Case 3:23-cv-00077     Document 35-3     Filed 12/29/23     Page 345 of 703 PageID #: 2365



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 244 | 6/10/2022 | TTCC | Wd Housing CO Post | 540 |
| 245 | 6/11/2022 | TTCC | Ab Housing CO post | 540 |
| 246 | 6/11/2022 | TTCC | Ac Housing CO Post | 540 |
| 247 | 6/11/2022 | TTCC | Ae Housing CO Post | 540 |
| 248 | 6/11/2022 | TTCC | Bb Housing CO Post | 540 |
| 249 | 6/11/2022 | TTCC | Cb Housing CO Post | 540 |
| 250 | 6/11/2022 | TTCC | Db Housing CO Post | 540 |
| 251 | 6/11/2022 | TTCC | Eb Housing CO Post | 540 |
| 252 | 6/11/2022 | TTCC | Fb Housing CO Post | 540 |
| 253 | 6/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 254 | 6/11/2022 | TTCC | Wc Housing CO Post | 540 |
| 255 | 6/11/2022 | TTCC | Ab Housing CO post | 540 |
| 256 | 6/11/2022 | TTCC | Ad Housing CO Post | 540 |
| 257 | 6/11/2022 | TTCC | Ae Housing CO Post | 60 |
| 258 | 6/11/2022 | TTCC | Bb Housing CO Post | 60 |
| 259 | 6/11/2022 | TTCC | Cb Housing CO Post | 60 |
| 260 | 6/11/2022 | TTCC | Cc Housing CO Post | 540 |
| 261 | 6/11/2022 | TTCC | Db Housing CO Post | 60 |
| 262 | 6/11/2022 | TTCC | Dc Housing CO Post | 540 |
| 263 | 6/11/2022 | TTCC | Eb Housing CO Post | 60 |
| 264 | 6/11/2022 | TTCC | Ec Housing CO Post | 540 |
| 265 | 6/11/2022 | TTCC | Fb Housing CO Post | 60 |
| 266 | 6/11/2022 | TTCC | Fc Housing CO Post | 540 |
| 267 | 6/11/2022 | TTCC | Wb Housing CO Post | 540 |
| 268 | 6/11/2022 | TTCC | Wd Housing CO Post | 540 |
| 269 | 6/12/2022 | TTCC | Ab Housing CO post | 540 |
| 270 | 6/12/2022 | TTCC | Ca Housing CO Post | 540 |
| 271 | 6/12/2022 | TTCC | Ae Housing CO Post | 540 |
| 272 | 6/12/2022 | TTCC | Bb Housing CO Post | 540 |
| 273 | 6/12/2022 | TTCC | Bc Housing CO Post | 540 |
| 274 | 6/12/2022 | TTCC | Cb Housing CO Post | 540 |

Case 3:23-cv-00077   Document 35-3   Filed 12/29/23   Page 346 of 703 PageID #: 2366



ATTACHMENT M

## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 275 | 6/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 276 | 6/12/2022 | TTCC | Db Housing CO Post | 540 |
| 277 | 6/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 278 | 6/12/2022 | TTCC | Eb Housing CO Post | 400 |
| 279 | 6/12/2022 | TTCC | Fb Housing CO Post | 540 |
| 280 | 6/12/2022 | TTCC | Wb Housing CO Post | 540 |
| 281 | 6/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 282 | 6/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 283 | 6/12/2022 | TTCC | Ac Housing CO Post | 540 |
| 284 | 6/12/2022 | TTCC | Ad Housing CO Post | 540 |
| 285 | 6/12/2022 | TTCC | Ae Housing CO Post | 60 |
| 286 | 6/12/2022 | TTCC | Bb Housing CO Post | 60 |
| 287 | 6/12/2022 | TTCC | Cb Housing CO Post | 60 |
| 288 | 6/12/2022 | TTCC | Cc Housing CO Post | 540 |
| 289 | 6/12/2022 | TTCC | Db Housing CO Post | 60 |
| 290 | 6/12/2022 | TTCC | Dc Housing CO Post | 540 |
| 291 | 6/12/2022 | TTCC | Eb Housing CO Post | 60 |
| 292 | 6/12/2022 | TTCC | Ec Housing CO Post | 540 |
| 293 | 6/12/2022 | TTCC | Fb Housing CO Post | 60 |
| 294 | 6/12/2022 | TTCC | Fc Housing CO Post | 540 |
| 295 | 6/12/2022 | TTCC | Wb Housing CO Post | 540 |
| 296 | 6/12/2022 | TTCC | Wc Housing CO Post | 540 |
| 297 | 6/12/2022 | TTCC | Wd Housing CO Post | 540 |
| 298 | 6/13/2022 | TTCC | Ae Housing CO Post | 540 |
| 299 | 6/13/2022 | TTCC | Bb Housing CO Post | 540 |
| 300 | 6/13/2022 | TTCC | Bc Housing CO Post | 540 |
| 301 | 6/13/2022 | TTCC | Cb Housing CO Post | 540 |
| 302 | 6/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 303 | 6/13/2022 | TTCC | Db Housing CO Post | 540 |
| 304 | 6/13/2022 | TTCC | Fb Housing CO Post | 540 |

61


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 305 | 6/13/2022 | TTCC | Wa Housing CO Post | 540 |
| 306 | 6/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 307 | 6/13/2022 | TTCC | Wd Housing CO Post | 118 |
| 308 | 6/13/2022 | TTCC | Ab Housing CO post | 540 |
| 309 | 6/13/2022 | TTCC | Ad Housing CO Post | 540 |
| 310 | 6/13/2022 | TTCC | Ae Housing CO Post | 60 |
| 311 | 6/13/2022 | TTCC | Bb Housing CO Post | 60 |
| 312 | 6/13/2022 | TTCC | Bc Housing CO Post | 540 |
| 313 | 6/13/2022 | TTCC | Cb Housing CO Post | 60 |
| 314 | 6/13/2022 | TTCC | Cc Housing CO Post | 540 |
| 315 | 6/13/2022 | TTCC | Db Housing CO Post | 60 |
| 316 | 6/13/2022 | TTCC | Dc Housing CO Post | 540 |
| 317 | 6/13/2022 | TTCC | Eb Housing CO Post | 60 |
| 318 | 6/13/2022 | TTCC | Ec Housing CO Post | 540 |
| 319 | 6/13/2022 | TTCC | Fb Housing CO Post | 60 |
| 320 | 6/13/2022 | TTCC | Wc Housing CO Post | 540 |
| 321 | 6/13/2022 | TTCC | Wd Housing CO Post | 540 |
| 323 | 6/14/2022 | TTCC | Cb Housing CO Post | 540 |
| 324 | 6/14/2022 | TTCC | Fb Housing CO Post | 540 |
| 326 | 6/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 328 | 6/14/2022 | TTCC | Ad Housing CO Post | 540 |
| 329 | 6/14/2022 | TTCC | Ae Housing CO Post | 60 |
| 330 | 6/14/2022 | TTCC | Bb Housing CO Post | 60 |
| 331 | 6/14/2022 | TTCC | Bc Housing CO Post | 540 |
| 332 | 6/14/2022 | TTCC | Cb Housing CO Post | 60 |
| 333 | 6/14/2022 | TTCC | Db Housing CO Post | 60 |
| 334 | 6/14/2022 | TTCC | Dc Housing CO Post | 540 |
| 335 | 6/14/2022 | TTCC | Eb Housing CO Post | 60 |
| 336 | 6/14/2022 | TTCC | Fb Housing CO Post | 60 |
| 337 | 6/14/2022 | TTCC | Wc Housing CO Post | 540 |
| 338 | 6/14/2022 | TTCC | Wd Housing CO Post | 540 |

62


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 339 | 6/15/2022 | TTCC | Bb Housing CO Post | 540 |
| 340 | 6/15/2022 | TTCC | Cb Housing CO Post | 540 |
| 341 | 6/15/2022 | TTCC | Cc Housing CO Post | 345 |
| 342 | 6/15/2022 | TTCC | Db Housing CO Post | 540 |
| 343 | 6/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 344 | 6/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 345 | 6/15/2022 | TTCC | Wa Housing CO Post | 360 |
| 346 | 6/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 347 | 6/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 348 | 6/15/2022 | TTCC | Ab Housing CO post | 540 |
| 349 | 6/15/2022 | TTCC | Ac Housing CO Post | 540 |
| 350 | 6/15/2022 | TTCC | Aa Housing CO Post | 30 |
| 351 | 6/15/2022 | TTCC | Ae Housing CO Post | 60 |
| 352 | 6/15/2022 | TTCC | Bb Housing CO Post | 60 |
| 353 | 6/15/2022 | TTCC | Cb Housing CO Post | 60 |
| 354 | 6/15/2022 | TTCC | Cc Housing CO Post | 540 |
| 355 | 6/15/2022 | TTCC | Db Housing CO Post | 60 |
| 356 | 6/15/2022 | TTCC | Dc Housing CO Post | 540 |
| 357 | 6/15/2022 | TTCC | Eb Housing CO Post | 60 |
| 358 | 6/15/2022 | TTCC | Ec Housing CO Post | 540 |
| 359 | 6/15/2022 | TTCC | Fb Housing CO Post | 60 |
| 360 | 6/15/2022 | TTCC | Fc Housing CO Post | 540 |
| 361 | 6/15/2022 | TTCC | Wb Housing CO Post | 540 |
| 362 | 6/15/2022 | TTCC | Wc Housing CO Post | 540 |
| 363 | 6/15/2022 | TTCC | Wd Housing CO Post | 540 |
| 364 | 6/16/2022 | TTCC | Bb Housing CO Post | 540 |
| 365 | 6/16/2022 | TTCC | Cb Housing CO Post | 540 |
| 366 | 6/16/2022 | TTCC | Db Housing CO Post | 540 |
| 367 | 6/16/2022 | TTCC | Fa Housing CO Post | 540 |
| 368 | 6/16/2022 | TTCC | Fc Housing CO Post | 540 |
| 369 | 6/16/2022 | TTCC | Wb Housing CO Post | 540 |



### PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
#### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 370 | 6/16/2022 | TTCC | Wc Housing CO Post | 540 |
| 371 | 6/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 372 | 6/16/2022 | TTCC | Ab Housing CO post | 540 |
| 373 | 6/16/2022 | TTCC | Ad Housing CO Post | 540 |
| 374 | 6/16/2022 | TTCC | Ae Housing CO Post | 60 |
| 375 | 6/16/2022 | TTCC | Bb Housing CO Post | 60 |
| 376 | 6/16/2022 | TTCC | Bc Housing CO Post | 328 |
| 377 | 6/16/2022 | TTCC | Cb Housing CO Post | 60 |
| 378 | 6/16/2022 | TTCC | Cc Housing CO Post | 540 |
| 379 | 6/16/2022 | TTCC | Db Housing CO Post | 60 |
| 380 | 6/16/2022 | TTCC | Dc Housing CO Post | 540 |
| 381 | 6/16/2022 | TTCC | Eb Housing CO Post | 60 |
| 382 | 6/16/2022 | TTCC | Ec Housing CO Post | 540 |
| 383 | 6/16/2022 | TTCC | Fb Housing CO Post | 60 |
| 384 | 6/16/2022 | TTCC | Fc Housing CO Post | 388 |
| 385 | 6/16/2022 | TTCC | Wb Housing CO Post | 540 |
| 386 | 6/16/2022 | TTCC | Wc Housing CO Post | 328 |
| 387 | 6/16/2022 | TTCC | Wd Housing CO Post | 540 |
| 388 | 6/17/2022 | TTCC | Ab Housing CO post | 540 |
| 389 | 6/17/2022 | TTCC | Ba Housing CO Post | 540 |
| 390 | 6/17/2022 | TTCC | Bb Housing CO Post | 180 |
| 391 | 6/17/2022 | TTCC | Cb Housing CO Post | 540 |
| 392 | 6/17/2022 | TTCC | Db Housing CO Post | 540 |
| 393 | 6/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 394 | 6/17/2022 | TTCC | Eb Housing CO Post | 540 |
| 395 | 6/17/2022 | TTCC | Fb Housing CO Post | 540 |
| 396 | 6/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 397 | 6/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 398 | 6/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 399 | 6/17/2022 | TTCC | Ac Housing CO Post | 540 |
| 400 | 6/17/2022 | TTCC | Ad Housing CO Post | 540 |

64



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 401 | 6/17/2022 | TTCC | Ae Housing CO Post | 60 |
|---|---|---|---|---|
| 402 | 6/17/2022 | TTCC | Bb Housing CO Post | 60 |
| 403 | 6/17/2022 | TTCC | Bc Housing CO Post | 540 |
| 404 | 6/17/2022 | TTCC | Cb Housing CO Post | 60 |
| 405 | 6/17/2022 | TTCC | Cc Housing CO Post | 540 |
| 406 | 6/17/2022 | TTCC | Db Housing CO Post | 60 |
| 407 | 6/17/2022 | TTCC | Dc Housing CO Post | 540 |
| 408 | 6/17/2022 | TTCC | Eb Housing CO Post | 60 |
| 409 | 6/17/2022 | TTCC | Ec Housing CO Post | 540 |
| 410 | 6/17/2022 | TTCC | Fb Housing CO Post | 60 |
| 411 | 6/17/2022 | TTCC | Fc Housing CO Post | 540 |
| 412 | 6/17/2022 | TTCC | Wb Housing CO Post | 540 |
| 413 | 6/17/2022 | TTCC | Wc Housing CO Post | 540 |
| 414 | 6/17/2022 | TTCC | Wd Housing CO Post | 540 |
| 415 | 6/18/2022 | TTCC | Ab Housing CO post | 540 |
| 416 | 6/18/2022 | TTCC | Ae Housing CO Post | 86 |
| 418 | 6/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 420 | 6/18/2022 | TTCC | Cb Housing CO Post | 540 |
| 421 | 6/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 422 | 6/18/2022 | TTCC | Eb Housing CO Post | 540 |
| 424 | 6/18/2022 | TTCC | Wb Housing CO Post | 540 |
| 425 | 6/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 426 | 6/18/2022 | TTCC | Ae Housing CO Post | 60 |
| 427 | 6/18/2022 | TTCC | Bb Housing CO Post | 60 |
| 428 | 6/18/2022 | TTCC | Bc Housing CO Post | 540 |
| 429 | 6/18/2022 | TTCC | Ca Housing CO Post | 540 |
| 430 | 6/18/2022 | TTCC | Cb Housing CO Post | 60 |
| 431 | 6/18/2022 | TTCC | Db Housing CO Post | 60 |
| 432 | 6/18/2022 | TTCC | Dc Housing CO Post | 540 |
| 433 | 6/18/2022 | TTCC | Eb Housing CO Post | 60 |
| 434 | 6/18/2022 | TTCC | Ec Housing CO Post | 540 |
| 435 | 6/18/2022 | TTCC | Fb Housing CO Post | 60 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 436 | 6/18/2022 | TTCC | Wc Housing CO Post | 540 |
| 437 | 6/18/2022 | TTCC | Wd Housing CO Post | 540 |
| 438 | 6/19/2022 | TTCC | Ab Housing CO post | 540 |
| 439 | 6/19/2022 | TTCC | Bb Housing CO Post | 540 |
| 440 | 6/19/2022 | TTCC | Cb Housing CO Post | 540 |
| 441 | 6/19/2022 | TTCC | Cc Housing CO Post | 540 |
| 442 | 6/19/2022 | TTCC | Db Housing CO Post | 540 |
| 443 | 6/19/2022 | TTCC | Ea Housing CO Post | 540 |
| 444 | 6/19/2022 | TTCC | Fb Housing CO Post | 540 |
| 445 | 6/19/2022 | TTCC | Wb Housing CO Post | 540 |
| 446 | 6/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 447 | 6/19/2022 | TTCC | Ad Housing CO Post | 540 |
| 448 | 6/19/2022 | TTCC | Ae Housing CO Post | 60 |
| 449 | 6/19/2022 | TTCC | Bb Housing CO Post | 60 |
| 450 | 6/19/2022 | TTCC | Bc Housing CO Post | 540 |
| 451 | 6/19/2022 | TTCC | Cb Housing CO Post | 60 |
| 452 | 6/19/2022 | TTCC | Cc Housing CO Post | 540 |
| 453 | 6/19/2022 | TTCC | Db Housing CO Post | 60 |
| 454 | 6/19/2022 | TTCC | Dc Housing CO Post | 540 |
| 455 | 6/19/2022 | TTCC | Eb Housing CO Post | 60 |
| 456 | 6/19/2022 | TTCC | Fb Housing CO Post | 60 |
| 457 | 6/19/2022 | TTCC | Wc Housing CO Post | 540 |
| 458 | 6/19/2022 | TTCC | Wd Housing CO Post | 540 |
| 461 | 6/20/2022 | TTCC | Bb Housing CO Post | 540 |
| 462 | 6/20/2022 | TTCC | Cb Housing CO Post | 540 |
| 463 | 6/20/2022 | TTCC | Db Housing CO Post | 540 |
| 464 | 6/20/2022 | TTCC | Eb Housing CO Post | 540 |
| 465 | 6/20/2022 | TTCC | Fb Housing CO Post | 540 |
| 466 | 6/20/2022 | TTCC | Wa Housing CO Post | 540 |
| 467 | 6/20/2022 | TTCC | Wd Housing CO Post | 540 |

66



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 468 | 6/20/2022 | TTCC | Ab Housing CO post | 540 |
| 469 | 6/20/2022 | TTCC | Ad Housing CO Post | 540 |
| 470 | 6/20/2022 | TTCC | Ae Housing CO Post | 60 |
| 471 | 6/20/2022 | TTCC | Bb Housing CO Post | 60 |
| 472 | 6/20/2022 | TTCC | Cb Housing CO Post | 60 |
| 473 | 6/20/2022 | TTCC | Db Housing CO Post | 60 |
| 474 | 6/20/2022 | TTCC | Eb Housing CO Post | 60 |
| 475 | 6/20/2022 | TTCC | Fb Housing CO Post | 60 |
| 476 | 6/20/2022 | TTCC | Wb Housing CO Post | 540 |
| 477 | 6/20/2022 | TTCC | Wc Housing CO Post | 540 |
| 478 | 6/21/2022 | TTCC | Bb Housing CO Post | 540 |
| 479 | 6/21/2022 | TTCC | Cb Housing CO Post | 540 |
| 480 | 6/21/2022 | TTCC | Db Housing CO Post | 540 |
| 481 | 6/21/2022 | TTCC | Eb Housing CO Post | 540 |
| 482 | 6/21/2022 | TTCC | Fc Housing CO Post | 180 |
| 483 | 6/21/2022 | TTCC | Wc Housing CO Post | 540 |
| 484 | 6/21/2022 | TTCC | Wd Housing CO Post | 540 |
| 485 | 6/21/2022 | TTCC | Ab Housing CO post | 540 |
| 486 | 6/21/2022 | TTCC | Ad Housing CO Post | 540 |
| 487 | 6/21/2022 | TTCC | Ae Housing CO Post | 60 |
| 488 | 6/21/2022 | TTCC | Bb Housing CO Post | 60 |
| 489 | 6/21/2022 | TTCC | Cb Housing CO Post | 60 |
| 490 | 6/21/2022 | TTCC | Db Housing CO Post | 60 |
| 491 | 6/21/2022 | TTCC | Eb Housing CO Post | 60 |
| 492 | 6/21/2022 | TTCC | Fb Housing CO Post | 60 |
| 493 | 6/21/2022 | TTCC | Wb Housing CO Post | 540 |
| 494 | 6/21/2022 | TTCC | Wc Housing CO Post | 18 |
| 495 | 6/21/2022 | TTCC | Wd Housing CO Post | 540 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 496 | 6/22/2022 | TTCC | Ad Housing CO Post | 540 |
| 497 | 6/22/2022 | TTCC | Bb Housing CO Post | 540 |
| 498 | 6/22/2022 | TTCC | Cb Housing CO Post | 540 |
| 499 | 6/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 500 | 6/22/2022 | TTCC | Db Housing CO Post | 540 |
| 501 | 6/22/2022 | TTCC | Fb Housing CO Post | 540 |
| 502 | 6/22/2022 | TTCC | Wb Housing CO Post | 540 |
| 503 | 6/22/2022 | TTCC | Wc Housing CO Post | 540 |
| 504 | 6/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 505 | 6/22/2022 | TTCC | Bb Housing CO Post | 60 |
| 506 | 6/22/2022 | TTCC | Cb Housing CO Post | 60 |
| 507 | 6/22/2022 | TTCC | Cc Housing CO Post | 540 |
| 508 | 6/22/2022 | TTCC | Db Housing CO Post | 60 |
| 509 | 6/22/2022 | TTCC | Eb Housing CO Post | 60 |
| 510 | 6/22/2022 | TTCC | Fb Housing CO Post | 60 |
| 511 | 6/22/2022 | TTCC | Wd Housing CO Post | 540 |
| 512 | 6/23/2022 | TTCC | Ab Housing CO post | 540 |
| 513 | 6/23/2022 | TTCC | Bb Housing CO Post | 540 |
| 514 | 6/23/2022 | TTCC | Cb Housing CO Post | 540 |
| 516 | 6/23/2022 | TTCC | Db Housing CO Post | 540 |
| 517 | 6/23/2022 | TTCC | Ec Housing CO Post | 540 |
| 518 | 6/23/2022 | TTCC | Fb Housing CO Post | 540 |
| 520 | 6/23/2022 | TTCC | Wb Housing CO Post | 540 |
| 521 | 6/23/2022 | TTCC | Wc Housing CO Post | 540 |
| 522 | 6/23/2022 | TTCC | Wd Housing CO Post | 400 |
| 523 | 6/23/2022 | TTCC | Ad Housing CO Post | 540 |
| 524 | 6/23/2022 | TTCC | Ae Housing CO Post | 60 |
| 525 | 6/23/2022 | TTCC | Bb Housing CO Post | 60 |
| 526 | 6/23/2022 | TTCC | Bc Housing CO Post | 540 |
| 527 | 6/23/2022 | TTCC | Cb Housing CO Post | 60 |
| 528 | 6/23/2022 | TTCC | Cc Housing CO Post | 540 |
| 529 | 6/23/2022 | TTCC | Db Housing CO Post | 60 |

68



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | |
|---|---|---|---|---|
| 530 | 6/23/2022 | TTCC | Dc Housing CO Post | 540 |
| 531 | 6/23/2022 | TTCC | Eb Housing CO Post | 60 |
| 532 | 6/23/2022 | TTCC | Fb Housing CO Post | 60 |
| 533 | 6/23/2022 | TTCC | Wd Housing CO Post | 540 |
| 534 | 6/24/2022 | TTCC | Ac Housing CO Post | 540 |
| 535 | 6/24/2022 | TTCC | Bb Housing CO Post | 540 |
| 536 | 6/24/2022 | TTCC | Cb Housing CO Post | 540 |
| 537 | 6/24/2022 | TTCC | Cc Housing CO Post | 540 |
| 538 | 6/24/2022 | TTCC | Db Housing CO Post | 540 |
| 539 | 6/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 540 | 6/24/2022 | TTCC | Eb Housing CO Post | 540 |
| 541 | 6/24/2022 | TTCC | Fb Housing CO Post | 540 |
| 542 | 6/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 543 | 6/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 544 | 6/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 545 | 6/24/2022 | TTCC | Wd Housing CO Post | 540 |
| 546 | 6/24/2022 | TTCC | Ab Housing CO post | 540 |
| 547 | 6/24/2022 | TTCC | Aa Housing CO Post | 540 |
| 548 | 6/24/2022 | TTCC | Ae Housing CO Post | 60 |
| 549 | 6/24/2022 | TTCC | Bb Housing CO Post | 60 |
| 550 | 6/24/2022 | TTCC | Bc Housing CO Post | 540 |
| 551 | 6/24/2022 | TTCC | Cb Housing CO Post | 60 |
| 552 | 6/24/2022 | TTCC | Db Housing CO Post | 60 |
| 553 | 6/24/2022 | TTCC | Dc Housing CO Post | 540 |
| 554 | 6/24/2022 | TTCC | Eb Housing CO Post | 60 |
| 555 | 6/24/2022 | TTCC | Fb Housing CO Post | 60 |
| 556 | 6/24/2022 | TTCC | Fc Housing CO Post | 540 |
| 557 | 6/24/2022 | TTCC | Wa Housing CO Post | 540 |
| 558 | 6/24/2022 | TTCC | Wc Housing CO Post | 540 |
| 559 | 6/25/2022 | TTCC | Bb Housing CO Post | 10 |
| 560 | 6/25/2022 | TTCC | Cb Housing CO Post | 540 |
| 561 | 6/25/2022 | TTCC | Cc Housing CO Post | 60 |

69


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 562 | 6/25/2022 | TTCC | Db Housing CO Post | 540 |
| 563 | 6/25/2022 | TTCC | Dc Housing CO Post | 60 |
| 564 | 6/25/2022 | TTCC | Eb Housing CO Post | 60 |
| 565 | 6/25/2022 | TTCC | Fc Housing CO Post | 60 |
| 566 | 6/25/2022 | TTCC | Wb Housing CO Post | 540 |
| 567 | 6/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 568 | 6/25/2022 | TTCC | Ab Housing CO post | 540 |
| 569 | 6/25/2022 | TTCC | Aa Housing CO Post | 540 |
| 570 | 6/25/2022 | TTCC | Ae Housing CO Post | 60 |
| 571 | 6/25/2022 | TTCC | Bb Housing CO Post | 60 |
| 572 | 6/25/2022 | TTCC | Bc Housing CO Post | 540 |
| 573 | 6/25/2022 | TTCC | Ca Housing CO Post | 90 |
| 574 | 6/25/2022 | TTCC | Cb Housing CO Post | 60 |
| 575 | 6/25/2022 | TTCC | Db Housing CO Post | 60 |
| 576 | 6/25/2022 | TTCC | Eb Housing CO Post | 60 |
| 577 | 6/25/2022 | TTCC | Fb Housing CO Post | 60 |
| 578 | 6/25/2022 | TTCC | Fc Housing CO Post | 277 |
| 579 | 6/25/2022 | TTCC | Wa Housing CO Post | 540 |
| 580 | 6/25/2022 | TTCC | Wd Housing CO Post | 540 |
| 581 | 6/26/2022 | TTCC | Bb Housing CO Post | 540 |
| 582 | 6/26/2022 | TTCC | Cb Housing CO Post | 540 |
| 583 | 6/26/2022 | TTCC | Db Housing CO Post | 540 |
| 585 | 6/26/2022 | TTCC | Eb Housing CO Post | 540 |
| 588 | 6/26/2022 | TTCC | Wb Housing CO Post | 540 |
| 589 | 6/26/2022 | TTCC | Wd Housing CO Post | 540 |
| 590 | 6/26/2022 | TTCC | Ab Housing CO post | 540 |
| 591 | 6/26/2022 | TTCC | Ae Housing CO Post | 60 |
| 592 | 6/26/2022 | TTCC | Bb Housing CO Post | 60 |
| 593 | 6/26/2022 | TTCC | Cb Housing CO Post | 60 |
| 594 | 6/26/2022 | TTCC | Db Housing CO Post | 60 |
| 595 | 6/26/2022 | TTCC | Eb Housing CO Post | 60 |
| 596 | 6/26/2022 | TTCC | Fb Housing CO Post | 60 |

70



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| | | | | |
|---|---|---|---|---|
| 597 | 6/26/2022 | TTCC | Wc Housing CO Post | 90 |
| 598 | 6/27/2022 | TTCC | Ab Housing CO post | 540 |
| 599 | 6/27/2022 | TTCC | Cb Housing CO Post | 226 |
| 600 | 6/27/2022 | TTCC | Eb Housing CO Post | 540 |
| 601 | 6/27/2022 | TTCC | Wa Housing CO Post | 193 |
| 602 | 6/27/2022 | TTCC | Wb Housing CO Post | 540 |
| 603 | 6/27/2022 | TTCC | Ae Housing CO Post | 60 |
| 604 | 6/27/2022 | TTCC | Bb Housing CO Post | 60 |
| 605 | 6/27/2022 | TTCC | Cb Housing CO Post | 60 |
| 606 | 6/27/2022 | TTCC | Db Housing CO Post | 60 |
| 607 | 6/27/2022 | TTCC | Dc Housing CO Post | 540 |
| 608 | 6/27/2022 | TTCC | Eb Housing CO Post | 60 |
| 609 | 6/27/2022 | TTCC | Fb Housing CO Post | 60 |
| 610 | 6/27/2022 | TTCC | Fc Housing CO Post | 540 |
| 611 | 6/27/2022 | TTCC | Wd Housing CO Post | 540 |
| 612 | 6/28/2022 | TTCC | Ab Housing CO post | 540 |
| 613 | 6/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 616 | 6/28/2022 | TTCC | Cb Housing CO Post | 540 |
| 618 | 6/28/2022 | TTCC | Fb Housing CO Post | 132 |
| 620 | 6/28/2022 | TTCC | Wa Housing CO Post | 358 |
| 621 | 6/28/2022 | TTCC | Wc Housing CO Post | 540 |
| 622 | 6/28/2022 | TTCC | Ac Housing CO Post | 420 |
| 623 | 6/28/2022 | TTCC | Ad Housing CO Post | 540 |
| 624 | 6/28/2022 | TTCC | Ae Housing CO Post | 60 |
| 625 | 6/28/2022 | TTCC | Bb Housing CO Post | 60 |
| 626 | 6/28/2022 | TTCC | Bc Housing CO Post | 540 |
| 627 | 6/28/2022 | TTCC | Cb Housing CO Post | 60 |
| 628 | 6/28/2022 | TTCC | Db Housing CO Post | 60 |
| 629 | 6/28/2022 | TTCC | Dc Housing CO Post | 540 |
| 630 | 6/28/2022 | TTCC | Eb Housing CO Post | 60 |
| 631 | 6/28/2022 | TTCC | Fb Housing CO Post | 60 |
| 632 | 6/28/2022 | TTCC | Fc Housing CO Post | 540 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 633 | 6/28/2022 | TTCC | Wc Housing CO Post | 540 |
|-----|-----------|------|--------------------|-----|
| 634 | 6/28/2022 | TTCC | Wd Housing CO Post | 540 |
| 635 | 6/29/2022 | TTCC | Bb Housing CO Post | 540 |
| 636 | 6/29/2022 | TTCC | Cb Housing CO Post | 540 |
| 637 | 6/29/2022 | TTCC | Db Housing CO Post | 540 |
| 638 | 6/29/2022 | TTCC | Fb Housing CO Post | 540 |
| 639 | 6/29/2022 | TTCC | Wa Housing CO Post | 540 |
| 640 | 6/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 641 | 6/29/2022 | TTCC | Ab Housing CO post | 540 |
| 642 | 6/29/2022 | TTCC | Ac Housing CO Post | 540 |
| 643 | 6/29/2022 | TTCC | Ae Housing CO Post | 60 |
| 644 | 6/29/2022 | TTCC | Bb Housing CO Post | 60 |
| 645 | 6/29/2022 | TTCC | Bc Housing CO Post | 540 |
| 646 | 6/29/2022 | TTCC | Cb Housing CO Post | 60 |
| 647 | 6/29/2022 | TTCC | Cc Housing CO Post | 540 |
| 648 | 6/29/2022 | TTCC | Db Housing CO Post | 60 |
| 649 | 6/29/2022 | TTCC | Dc Housing CO Post | 540 |
| 650 | 6/29/2022 | TTCC | Eb Housing CO Post | 60 |
| 651 | 6/29/2022 | TTCC | Ec Housing CO Post | 257 |
| 653 | 6/29/2022 | TTCC | Fb Housing CO Post | 60 |
| 654 | 6/29/2022 | TTCC | Wb Housing CO Post | 540 |
| 655 | 6/29/2022 | TTCC | Wc Housing CO Post | 257 |
| 656 | 6/29/2022 | TTCC | Wd Housing CO Post | 540 |
| 657 | 6/30/2022 | TTCC | Cb Housing CO Post | 540 |
| 659 | 6/30/2022 | TTCC | Fa Housing CO Post | 120 |
| 661 | 6/30/2022 | TTCC | Wd Housing CO Post | 540 |
| 662 | 6/30/2022 | TTCC | ab Housing CO post | 540 |
| 663 | 6/30/2022 | TTCC | Ad Housing CO Post | 540 |
| 664 | 6/30/2022 | TTCC | Ae Housing CO Post | 60 |
| 665 | 6/30/2022 | TTCC | Bb Housing CO Post | 60 |
| 666 | 6/30/2022 | TTCC | Bc Housing CO Post | 540 |


## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 667 | 6/30/2022 | TTCC | Cb Housing CO Post | 60 |
|-----|-----------|------|--------------------|-----|
| 668 | 6/30/2022 | TTCC | Db Housing CO Post | 60 |
| 669 | 6/30/2022 | TTCC | Dc Housing CO Post | 540 |
| 670 | 6/30/2022 | TTCC | Eb Housing CO Post | 60 |
| 671 | 6/30/2022 | TTCC | Ec Housing CO Post | 540 |
| 672 | 6/30/2022 | TTCC | Fa Housing CO Post | 213 |
| 673 | 6/30/2022 | TTCC | Fb Housing CO Post | 60 |
| 674 | 6/30/2022 | TTCC | Wc Housing CO Post | 540 |
| 675 | 6/30/2022 | TTCC | Wd Housing CO Post | 540 |

*Critical post tables are less three (3) hour grace period to fill critical post vacancies.

**Note: Per Contract, Monitoring Instrument Staffing, Item 2b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and Second Breach Notice dated 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022, 3/28/22, 5/6/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink daily following each occurrence. Contract Monitor Walton notified Warden and TTCC Quality Assurance team 5/17/22 and 7/1/22 via email; to include notification through issuance of this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**

*Please see attached chart reflecting post vacancies resulting from suicide watches, hospital post assignments, and/or after hours transports. Providing staffing for these unexpected circumstances is unavoidable and we respectfully request credit for each of these circumstances as noted in the chart.* The remaining post vacancies are a result of staffing vacancies, staff calling out for shift, staff reporting late for shift, staff departing shift early, staff failing to report for shift, etc. ADO staff and TDOC continue to be notified of critical post vacancies, regardless of the reason for the vacancy.

*TTCC is contractually required to operate 2 RHU pods. As a result of close custody inmates pending TDOC's transfer out of the facility, the facility is operating 5 RHU pods. The number of close custody inmates housed at the facility averages 86 inmates monthly and with the additional RHU pods being used places a greater burden on the facility staff to comply with RHU standards. Moreover, 5 additional full-time employees are needed, each day, to operate the additional 3 RHU pods. The number of close custody inmates pending transfer is communicated to TDOC on a weekly basis. TDOC has been unsuccessful in transferring the close custody inmates placing TTCC in violation of TDOC Policy 506.01. We respectfully request credit for the additional full-time employees assigned to the additional RHU pods as well as requesting, again, that the close custody inmates be transferred out of the facility.*

In January 2019, the facility implemented a daily review of the upcoming shift rosters to ensure all required posts are appropriately scheduled for the next seven days, in an attempt to identify any likely vacancies in advance. The proactive

73



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

review is conducted by a team of multi-disciplinary staff and generally includes the Warden, Assistant Warden of Operations, Chief of Security, Master Scheduler, on-duty Shift Supervisor, and the Human Resources Manager.

All supervisors will continue calling off-duty staff immediately upon notice of a vacant critical post to assist with shift coverage for officers that call out, fail to report for duty, or are assigned to hospital posts and/or suicide observation posts.

In addition, the facility continues to prioritize its recruitment/hiring efforts in order to fill vacancies and coverage of critical posts.

Director Jordan:  The Department will review the contractor's request; "*Please see attached chart reflecting post vacancies resulting from suicide watches, hospital post assignments, and/or after hours transports. Providing staffing for these unexpected circumstances is unavoidable and we respectfully request credit for each of these circumstances as noted in the chart.*"

**Non-Compliance 2**
**Applicable Monitoring Instrument:** Staffing item 6b **Essential** <span style="color:red">Repeat</span>
Determine that on or before the 15th day of each month, the contractor submits complete and accurate Monthly Staffing reports to the Contract Monitor of Compliance and Director of Contract Monitoring providing: B. The name of each employee who separated service for whatever reason, whether voluntarily or involuntarily, the separation date, and position vacated.

**Applicable Policy/Contract Section:** C.A.4

**Non-compliance Issue:**

**Finding #1**
- On 6/15/22, the Contract Monitor reviewed the May 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found the **A.R.N.P position 5179821** position was reported detached on the **requisition activity tab** on 4/15/22. This position was found to be reported as still attached on the **master matrix tab** on the May report. Review of the April 2022 staffing report outlines this position detached 4/15/22 but was not listed as a terminated position on the April staffing report on the termination tab. As a result, TTCC does not meet this standard requirement.

**Finding #2**
- On 7/20/22, the Contract Monitor reviewed the June 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found **position 4713180 (Shift Supervisor)** on the 06-2022 Monthly Staffing / Termination report. The position appears on the termination report with a <u>detach</u> date 6/24/22 but is on the Master Matrix with a <u>vacant</u> date of 6/24/22. The vacant date should follow the detach date by one day. As a result, TTCC does not meet this standard.
- On 7/20/22, the Contract Monitor reviewed the June 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found position **4714633 (Administrative Clerk)** on the 06-2022 Monthly Staffing / Termination report. The position appears on the termination report with a <u>detach</u> date 6/24/22 but is on the Master Matrix with a <u>vacant</u> date of 6/24/22. The vacant date should follow the detach date by one day. As a result, TTCC does not meet this standard.

74



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**NOTE: Per Contract, Monitoring Instrument Staffing instrument, Item 6b has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/21 and the Second Breach Notice issued 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR(s) issued 11/11/21, 2/11/22 and 3/28/2022.

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink and FSC team on 6/15/22 and 7/1/22 via email, and during the weekly Warden/Liaison meeting on 7/20/2022; to include notification through issuance of this non-compliance report. Note: FSC Generalist Morrison did submit a revised May staffing report in which Finding #1 was corrected on 06/16/22.

**Response of contractor and Plan of Corrective Action taken:**
As a result of a clerical error, requisition #5179821 was reported as still attached on the master matrix tab on the May 2022 report but after reviewing the April 2022 report, the requisition was not showing on the termination tab. The termination tab has been corrected and will be submitted with the July 2022 reports on August 15, 2022. The May 2022 report was corrected previously and submitted to the Contract Monitor via email on June 16, 2022.

As a result of a clerical error, requisition #4713180 was reported with an incorrect detach date on the master matrix tab. The master matrix report was corrected and will be submitted as revised to the Contract Monitor via email by August 15, 2022.

As a result of a clerical error, requisition #4714633 was reported on the master matrix with an incorrect detach date of June 23, 2022, and should have been June 24, 2022. This report has been corrected and will be submitted as a revised report to the Contract Monitor via email by August 15, 2022.

The Human Resources Generalist has conducted training with the new Human Resources Manager and the Human Resources Assistant on the reporting process. The process will be reinforced with the HRM and the importance of ensuring accuracy of these reports. The training will be completed by October 1, 2022, and documented on a 4-2A Training/Activity Attendance Roster.

**Non-Compliance 3**
**Applicable Monitoring Instrument:** Staffing item 6c **Essential**
Determine that on or before the 15th day of each month, the contractor submits complete and accurate Monthly Staffing reports to the Contract Monitor of Compliance and Director of Contract Monitoring providing: C. All vacant positions with requisition number, position title, date vacant and total number of days vacant.

**Applicable Policy/Contract Section:** C.A.4

**Non-compliance Issue:**

**Finding #1**
- On 6/23/22, the Contract Monitor reviewed the May 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found the **administrative clerk #4714633** position was reported detached on

75


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
Liquidated Damages Event

the **master matrix tab** 5/3/19 and attached 10/7/21. However, the May 2022 staffing report outlines this position is detached on the **requisition activity tab** 2/3/22 and attached 5/31/22. As a result, TTCC does not meet this standard requirement.

**Finding #2**

- On 7/20/22, the Contract Monitor reviewed the June 2022 staffing report received from CoreCivic on behalf of Trousdale Correctional Center and found the position of **Correctional Officer #4716031** was reported detached on the **master matrix tab** 6/23/22 but was not on the termination report. The June 2022 staffing report outlines on the **requisition activity tab** this position is still attached as of 6/15/22. As a result, TTCC does not meet this standard requirement.

**NOTE: Per Contract, Monitoring Instrument Staffing, Item 6c has been determined to be a Liquidated Damages Event which results in this First Breach Notice. You hereby have thirty (30) days to cure this event, or the State may elect through the issuance of a Second Breach Notice to begin assessing liquidated damages, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** No prior NCR this contract period.

**Action taken by TDOC Contract Monitor:** Contract Monitor Walton notified Warden Frink and FSC team on 6/23/22 and 7/1/22 via email, and during the weekly Warden/Liaison meeting on 7/20/2022; to include notification through issuance of this non-compliance report. Note: FSC Generalist Morrison did submit a revised May staffing report in which Finding #1 was corrected on 06/27/22.

**Response of contractor and Plan of Corrective Action taken:**
As a result of a clerical error, requisition #4714633 was reported with an incorrect attached and detach date on the master matrix tab. The master matrix report was corrected and a revised report was submitted to the Contract Monitor via email on June 27, 2022.

As a result of a clerical error, requisition #4716031 was not shown on the termination tab on the June 2022 report because it was not a termination. The master matrix did not reflect the correct dates for this requisition. The master matrix report was corrected and a revised report will be submitted to the Contract Monitor via email by August 15, 2022.

The Human Resources Generalist has conducted training with the new Human Resources Manager and the Human Resources Assistant on the reporting process. The process will be reinforced with the HRM and the importance of ensuring accuracy of these reports. The training will be completed by October 1, 2022, and documented on a 4-2A Training/Activity Attendance Roster.

**Non-Compliance 4**
**Applicable Monitoring Instrument:** Staffing item 9 **Essential (Repeat)**
Vacant positions are filled within 45 days.

**Applicable Policy/Contract Section:** C.A.4.c
*"All vacancies shall be filled in forty-five (45) days".*

76



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

**Non-compliance Issue:**

<u>Finding #1</u>

At the conclusion of the month of April there were a total of 164 vacant positions at TTCC, 117 positions exceeded 45 days vacant. Also noted are 23 positions that were filled during April 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in April |
|---|---|---|---|---|---|
| 4713331 | CASE MANAGER | 10/13/21 | | 200 | 30 |
| 4713374 | CASE MANAGER | 01/27/22 | | 94 | 30 |
| 4713391 | CASE MANAGER | 09/14/21 | 04/11/22 | 209 | 10 |
| 4713411 | CASE MANAGER | 09/23/21 | | 220 | 30 |
| 4713446 | CASE MANAGER | 02/13/22 | | 77 | 30 |
| 4713454 | CASE MANAGER | 10/15/21 | | 198 | 30 |
| 4713489 | CASE MANAGER | 01/19/22 | | 102 | 30 |
| 4713497 | CASE MANAGER | 02/18/22 | | 72 | 27 |
| 4713593 | RECREATION COORDINATOR | 09/03/21 | 04/17/22 | 226 | 16 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2447 | 30 |
| 4713913 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 52 | 7 |
| 4713930 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 52 | 7 |
| 4713964 | SR CORR OFFICER, INMATE REL | 03/05/22 | | 57 | 12 |
| 4714060 | SR CORR OFFICER, INMATE REL | 01/26/22 | | 95 | 30 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 647 | 30 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 413 | 30 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 442 | 30 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 422 | 30 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 96 | 30 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 338 | 30 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 596 | 30 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 344 | 30 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 150 | 30 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 547 | 30 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 918 | 30 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 77 | 30 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 970 | 30 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 617 | 30 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 730 | 30 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 357 | 30 |
| 4714529 | ADMINISTRATIVE CLERK | 03/13/22 | | 49 | 4 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 390 | 30 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 119 | 30 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 324 | 30 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 217 | 30 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 274 | 30 |
| 4714633 | ADMINISTRATIVE CLERK | 02/04/22 | | 86 | 30 |
| 4714941 | CORRECTIONAL OFFICER | 01/27/22 | | 94 | 30 |
| 4714959 | CORRECTIONAL OFFICER | 02/27/22 | | 63 | 18 |
| 4714967 | CORRECTIONAL OFFICER | 03/08/22 | | 54 | 9 |
| 4715046 | CORRECTIONAL OFFICER | 03/08/22 | | 54 | 9 |
| 4715054 | CORRECTIONAL OFFICER | 01/05/22 | | 116 | 30 |
| 4715071 | CORRECTIONAL OFFICER | 01/22/22 | | 99 | 30 |
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | | 147 | 30 |
| 4715118 | CORRECTIONAL OFFICER | 11/19/21 | 04/25/22 | 157 | 24 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | | 147 | 30 |
| 4715134 | CORRECTIONAL OFFICER | 10/29/21 | 04/11/22 | 164 | 10 |
| 4715169 | CORRECTIONAL OFFICER | 11/21/21 | 04/25/22 | 155 | 24 |
| 4715177 | CORRECTIONAL OFFICER | 02/05/22 | | 85 | 30 |
| 4715249 | CORRECTIONAL OFFICER | 02/03/22 | | 87 | 30 |
| 4715257 | CORRECTIONAL OFFICER | 11/05/21 | 04/11/22 | 157 | 10 |
| 4715281 | CORRECTIONAL OFFICER | 02/23/22 | | 67 | 22 |
| 4715311 | CORRECTIONAL OFFICER | 12/19/21 | | 133 | 30 |
| 4715337 | CORRECTIONAL OFFICER | 01/16/22 | | 105 | 30 |
| 4715361 | CORRECTIONAL OFFICER | 01/01/22 | | 120 | 30 |
| 4715396 | CORRECTIONAL OFFICER | 01/14/22 | | 107 | 30 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | | 136 | 30 |
| 4715492 | CORRECTIONAL OFFICER | 10/20/21 | 04/04/22 | 166 | 3 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | | 156 | 30 |
| 4715636 | CORRECTIONAL OFFICER | 03/09/22 | | 53 | 8 |
| 4715644 | CORRECTIONAL OFFICER | 10/14/21 | 04/04/22 | 172 | 3 |
| 4715716 | CORRECTIONAL OFFICER | 02/03/22 | | 87 | 30 |
| 4715732 | CORRECTIONAL OFFICER | 10/28/21 | 04/04/22 | 158 | 3 |
| 4715767 | CORRECTIONAL OFFICER | 12/19/21 | | 133 | 30 |
| 4715821 | CORRECTIONAL OFFICER | 03/11/22 | | 51 | 6 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4715880 | CORRECTIONAL OFFICER | 11/12/21 | 04/22/22 | 161 | 21 |
| 4715898 | CORRECTIONAL OFFICER | 01/16/22 | | 105 | 30 |
| 4715901 | CORRECTIONAL OFFICER | 02/04/22 | | 86 | 30 |
| 4716049 | CORRECTIONAL OFFICER | 01/19/22 | | 102 | 30 |
| 4716057 | CORRECTIONAL OFFICER | 12/24/21 | | 128 | 30 |
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 | | 161 | 30 |
| 4716102 | CORRECTIONAL OFFICER | 12/22/21 | | 130 | 30 |
| 4716111 | CORRECTIONAL OFFICER | 11/07/21 | 04/18/22 | 162 | 17 |
| 4716129 | CORRECTIONAL OFFICER | 01/22/22 | | 99 | 30 |
| 4716145 | CORRECTIONAL OFFICER | 01/31/22 | | 90 | 30 |
| 4716153 | CORRECTIONAL OFFICER | 11/03/21 | 04/11/22 | 159 | 10 |
| 4716196 | CORRECTIONAL OFFICER | 10/17/21 | 04/04/22 | 169 | 3 |
| 4716233 | CORRECTIONAL OFFICER | 11/02/21 | 04/11/22 | 160 | 10 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 | | 152 | 30 |
| 4716250 | CORRECTIONAL OFFICER | 12/05/21 | | 147 | 30 |
| 4716284 | CORRECTIONAL OFFICER | 04/27/21 | 04/18/22 | 356 | 17 |
| 4716330 | CORRECTIONAL OFFICER | 02/07/22 | | 83 | 30 |
| 4716436 | CORRECTIONAL OFFICER | 10/26/21 | 04/04/22 | 160 | 3 |
| 4716479 | CORRECTIONAL OFFICER | 10/24/21 | 04/04/22 | 162 | 3 |
| 4716516 | CORRECTIONAL OFFICER | 11/03/21 | 04/11/22 | 159 | 10 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 | | 135 | 30 |
| 4716532 | CORRECTIONAL OFFICER | 01/18/22 | | 103 | 30 |
| 4716621 | CORRECTIONAL OFFICER | 10/12/21 | 04/04/22 | 174 | 3 |
| 4716698 | CORRECTIONAL OFFICER | 02/10/22 | | 80 | 30 |
| 4716786 | CORRECTIONAL OFFICER | 11/02/21 | 04/11/22 | 160 | 10 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | | 157 | 30 |
| 4716831 | CORRECTIONAL OFFICER | 03/08/22 | | 54 | 9 |
| 4716858 | CORRECTIONAL OFFICER | 12/11/21 | | 141 | 30 |
| 4716874 | CORRECTIONAL OFFICER | 01/25/22 | | 96 | 30 |
| 4716882 | CORRECTIONAL OFFICER | 03/11/22 | | 51 | 6 |
| 4717033 | SR CORRECTIONAL OFFICER | 02/13/22 | | 77 | 30 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 200 | 30 |
| 4915566 | TREATMENT COUNSELOR | 01/15/22 | | 106 | 30 |
| 4915574 | TREATMENT COUNSELOR | 02/17/22 | | 73 | 28 |
| 4915582 | TREATMENT COUNSELOR | 02/18/22 | | 72 | 27 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | | 267 | 30 |
| 5001301 | ASSISTANT SHIFT SUPERVISOR | 02/13/22 | 04/10/22 | 56 | 9 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 161 | 30 |

79



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 133 | 30 |
|---|---|---|---|---|---|
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | | 147 | 30 |
| 5180071 | REGISTERED NURSE (Non-exempt) | 02/09/22 | | 81 | 30 |
| 5180098 | REGISTERED NURSE (Non-exempt) | 02/19/22 | | 71 | 26 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 95 | 30 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 219 | 30 |
| 5180258 | DENTAL ASSISTANT | 03/12/22 | | 50 | 5 |
| 5180282 | MEDICAL RECORDS CLERK | 02/27/22 | | 63 | 18 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 162 | 30 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 290 | 30 |
| 5230892 | TREATMENT COUNSELOR | 03/11/22 | | 51 | 6 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | | 310 | 30 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | 04/04/22 | 162 | 3 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 10/02/21 | 04/26/22 | 206 | 25 |

**Finding #2**

At the conclusion of the month of May there were a total of 142 vacant positions at TTCC, 144 positions exceeded 45 days vacant. Also noted are 49 positions that were filled during May 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in May |
|---|---|---|---|---|---|
| 4713331 | CASE MANAGER | 10/13/21 | | 231 | 31 |
| 4713374 | CASE MANAGER | 01/27/22 | | 125 | 31 |
| 4713403 | CASE MANAGER | 03/27/22 | | 66 | 21 |
| 4713411 | CASE MANAGER | 09/23/21 | 05/02/22 | 221 | 1 |
| 4713446 | CASE MANAGER | 02/13/22 | | 108 | 31 |
| 4713454 | CASE MANAGER | 10/15/21 | | 229 | 31 |
| 4713489 | CASE MANAGER | 01/19/22 | | 133 | 31 |
| 4713497 | CASE MANAGER | 02/18/22 | | 103 | 31 |
| 4713868 | PROGRAM FACILITATOR | 04/16/22 | | 46 | 1 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2478 | 31 |
| 4713913 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 83 | 31 |
| 4713921 | SR CORR OFFICER, INMATE REL | 03/23/22 | | 70 | 25 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4713930 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 83 | 31 |
| 4713964 | SR CORR OFFICER, INMATE REL | 03/05/22 | 05/20/22 | 78 | 21 |
| 4714060 | SR CORR OFFICER, INMATE REL | 01/26/22 | 05/03/22 | 97 | 2 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 678 | 31 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 444 | 31 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 473 | 31 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 453 | 31 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 127 | 31 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 369 | 31 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 627 | 31 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 375 | 31 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 181 | 31 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 578 | 31 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 949 | 31 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 108 | 31 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 1001 | 31 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 648 | 31 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 761 | 31 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 388 | 31 |
| 4714529 | ADMINISTRATIVE CLERK | 03/13/22 | | 80 | 31 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 421 | 31 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 150 | 31 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | | 355 | 31 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 248 | 31 |
| 4714596 | ADMINISTRATIVE CLERK | 04/02/22 | | 60 | 15 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 305 | 31 |
| 4714668 | ADMINISTRATIVE CLERK | 04/01/22 | | 61 | 16 |
| 4714941 | CORRECTIONAL OFFICER | 01/27/22 | 05/16/22 | 109 | 15 |
| 4714959 | CORRECTIONAL OFFICER | 02/27/22 | | 94 | 31 |
| 4714967 | CORRECTIONAL OFFICER | 03/08/22 | 05/31/22 | 84 | 30 |
| 4715003 | CORRECTIONAL OFFICER | 03/17/22 | | 76 | 31 |
| 4715038 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4715046 | CORRECTIONAL OFFICER | 03/08/22 | 05/31/22 | 84 | 30 |
| 4715054 | CORRECTIONAL OFFICER | 01/05/22 | 05/16/22 | 131 | 15 |
| 4715071 | CORRECTIONAL OFFICER | 01/22/22 | 05/16/22 | 114 | 15 |
| 4715100 | CORRECTIONAL OFFICER | 12/05/21 | 05/09/22 | 155 | 8 |
| 4715126 | CORRECTIONAL OFFICER | 12/05/21 | 05/09/22 | 155 | 8 |
| 4715177 | CORRECTIONAL OFFICER | 02/05/22 | 05/23/22 | 107 | 22 |
| 4715206 | CORRECTIONAL OFFICER | 04/08/22 | | 54 | 9 |

81


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4715249 | CORRECTIONAL OFFICER | 02/03/22 | 05/16/22 | 102 | 15 |
| 4715273 | CORRECTIONAL OFFICER | 04/23/21 | 05/03/22 | 375 | 2 |
| 4715281 | CORRECTIONAL OFFICER | 02/23/22 | 05/22/22 | 88 | 21 |
| 4715311 | CORRECTIONAL OFFICER | 12/19/21 | 05/09/22 | 141 | 8 |
| 4715329 | CORRECTIONAL OFFICER | 04/10/22 | | 52 | 7 |
| 4715337 | CORRECTIONAL OFFICER | 01/16/22 | 05/16/22 | 120 | 15 |
| 4715361 | CORRECTIONAL OFFICER | 01/01/22 | 05/16/22 | 135 | 15 |
| 4715396 | CORRECTIONAL OFFICER | 01/14/22 | 05/16/22 | 122 | 15 |
| 4715433 | CORRECTIONAL OFFICER | 12/16/21 | 05/09/22 | 144 | 8 |
| 4715484 | CORRECTIONAL OFFICER | 04/08/22 | | 54 | 9 |
| 4715556 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4715601 | CORRECTIONAL OFFICER | 11/26/21 | 05/02/22 | 157 | 1 |
| 4715636 | CORRECTIONAL OFFICER | 03/09/22 | 05/31/22 | 83 | 30 |
| 4715695 | CORRECTIONAL OFFICER | 10/24/21 | 05/02/22 | 190 | 1 |
| 4715716 | CORRECTIONAL OFFICER | 02/03/22 | 05/16/22 | 102 | 15 |
| 4715759 | CORRECTIONAL OFFICER | 04/03/22 | | 59 | 14 |
| 4715767 | CORRECTIONAL OFFICER | 12/19/21 | 05/11/22 | 143 | 10 |
| 4715783 | CORRECTIONAL OFFICER | 04/06/22 | | 56 | 11 |
| 4715791 | CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4715804 | CORRECTIONAL OFFICER | 03/23/22 | | 70 | 25 |
| 4715821 | CORRECTIONAL OFFICER | 03/11/22 | 05/31/22 | 81 | 30 |
| 4715855 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4715863 | CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4715871 | CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4715898 | CORRECTIONAL OFFICER | 01/16/22 | 05/16/22 | 120 | 15 |
| 4715901 | CORRECTIONAL OFFICER | 02/04/22 | 05/23/22 | 108 | 22 |
| 4715951 | CORRECTIONAL OFFICER | 04/05/22 | | 57 | 12 |
| 4715960 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4715978 | CORRECTIONAL OFFICER | 04/15/22 | | 47 | 2 |
| 4715994 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716031 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4716049 | CORRECTIONAL OFFICER | 01/19/22 | 05/16/22 | 117 | 15 |
| 4716057 | CORRECTIONAL OFFICER | 12/24/21 | 05/16/22 | 143 | 15 |
| 4716073 | CORRECTIONAL OFFICER | 11/21/21 | 05/02/22 | 162 | 1 |
| 4716102 | CORRECTIONAL OFFICER | 12/22/21 | 05/16/22 | 145 | 15 |
| 4716129 | CORRECTIONAL OFFICER | 01/22/22 | 05/16/22 | 114 | 15 |
| 4716145 | CORRECTIONAL OFFICER | 01/31/22 | 05/16/22 | 105 | 15 |
| 4716188 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716241 | CORRECTIONAL OFFICER | 11/30/21 | 05/09/22 | 160 | 8 |

82



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 4716250 | CORRECTIONAL OFFICER | 12/05/21 | 05/09/22 | 155 | 8 |
|---|---|---|---|---|---|
| 4716268 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4716276 | CORRECTIONAL OFFICER | 03/26/22 | | 67 | 22 |
| 4716321 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716330 | CORRECTIONAL OFFICER | 02/07/22 | 05/23/22 | 105 | 22 |
| 4716348 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716399 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716444 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716452 | CORRECTIONAL OFFICER | 03/23/22 | | 70 | 25 |
| 4716495 | CORRECTIONAL OFFICER | 03/23/22 | | 70 | 25 |
| 4716508 | CORRECTIONAL OFFICER | 04/14/22 | | 48 | 3 |
| 4716524 | CORRECTIONAL OFFICER | 12/17/21 | 05/09/22 | 143 | 8 |
| 4716532 | CORRECTIONAL OFFICER | 01/18/22 | 05/16/22 | 118 | 15 |
| 4716567 | CORRECTIONAL OFFICER | 04/01/22 | | 61 | 16 |
| 4716575 | CORRECTIONAL OFFICER | 04/10/22 | | 52 | 7 |
| 4716663 | CORRECTIONAL OFFICER | 04/08/22 | | 54 | 9 |
| 4716698 | CORRECTIONAL OFFICER | 02/10/22 | 05/22/22 | 101 | 21 |
| 4716743 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716751 | CORRECTIONAL OFFICER | 07/17/21 | 05/02/22 | 289 | 1 |
| 4716778 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716794 | CORRECTIONAL OFFICER | 03/25/22 | | 68 | 23 |
| 4716807 | CORRECTIONAL OFFICER | 11/25/21 | 05/02/22 | 158 | 1 |
| 4716831 | CORRECTIONAL OFFICER | 03/08/22 | 05/31/22 | 84 | 30 |
| 4716874 | CORRECTIONAL OFFICER | 01/25/22 | 05/16/22 | 111 | 15 |
| 4716882 | CORRECTIONAL OFFICER | 03/11/22 | 05/31/22 | 81 | 30 |
| 4716911 | SR CORRECTIONAL OFFICER | 04/10/22 | | 52 | 7 |
| 4716954 | SR CORRECTIONAL OFFICER | 03/30/22 | | 63 | 18 |
| 4717033 | SR CORRECTIONAL OFFICER | 02/13/22 | 05/08/22 | 84 | 7 |
| 4717050 | SR CORRECTIONAL OFFICER | 03/27/22 | | 66 | 21 |
| 4717076 | SR CORRECTIONAL OFFICER | 04/14/22 | | 48 | 3 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 231 | 31 |
| 4915566 | TREATMENT COUNSELOR | 01/15/22 | 05/04/22 | 109 | 3 |
| 4915574 | TREATMENT COUNSELOR | 02/17/22 | | 104 | 31 |
| 4915582 | TREATMENT COUNSELOR | 02/18/22 | | 103 | 31 |
| 4915591 | TREATMENT MANAGER | 08/07/21 | 05/23/22 | 289 | 22 |
| 5179821 | ADV REG NURSE PRACT (A.R.N.P.) | 04/16/22 | | 46 | 1 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 192 | 31 |
| 5179935 | MENTAL HEALTH COORDINATOR | 04/10/22 | | 52 | 7 |



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 164 | 31 |
|---|---|---|---|---|---|
| 5179978 | REGISTERED NURSE (Non-exempt) | 12/05/21 | 05/23/22 | 169 | 22 |
| 5180021 | REGISTERED NURSE (Non-exempt) | 12/23/21 | | 160 | 31 |
| 5180047 | REGISTERED NURSE (Non-exempt) | 04/02/22 | | 60 | 15 |
| 5180071 | REGISTERED NURSE (Non-exempt) | 02/09/22 | | 112 | 31 |
| 5180098 | REGISTERED NURSE (Non-exempt) | 02/19/22 | | 102 | 31 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 126 | 31 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 250 | 31 |
| 5180258 | DENTAL ASSISTANT | 03/12/22 | | 81 | 31 |
| 5180282 | MEDICAL RECORDS CLERK | 02/27/22 | | 94 | 31 |
| 5180291 | MEDICAL RECORDS CLERK | 04/09/22 | | 53 | 8 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 193 | 31 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 321 | 31 |
| 5230892 | TREATMENT COUNSELOR | 03/11/22 | | 82 | 31 |
| 5666303 | LICENSED PRACTICAL NURSE | 06/25/21 | 05/09/22 | 318 | 8 |
| 4714633 | ADMINISTRATIVE CLERK | 02/04/22 | 05/31/22 | 116 | 30 |

**Finding #3**

At the conclusion of the month of June there were a total of 138 vacant positions at TTCC, 129 positions exceeded 45 days vacant. Also noted are 39 positions that were filled during June 2022 but exceeded the allowed 45-day vacancy rate. The positions noted to be in non-compliance are listed below:

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position was Filled | Total Days Position Vacant | Number of Non-Compliant Days in June |
|---|---|---|---|---|---|
| 4713219 | SHIFT SUPERVISOR | 05/14/22 | | 48 | 3 |
| 4713331 | CASE MANAGER | 10/13/21 | | 261 | 30 |
| 4713374 | CASE MANAGER | 01/27/22 | | 155 | 30 |
| 4713403 | CASE MANAGER | 03/27/22 | | 96 | 30 |
| 4713446 | CASE MANAGER | 02/13/22 | | 138 | 30 |
| 4713454 | CASE MANAGER | 10/15/21 | | 259 | 30 |
| 4713489 | CASE MANAGER | 01/19/22 | | 163 | 30 |
| 4713497 | CASE MANAGER | 02/18/22 | | 133 | 30 |
| 4713868 | PROGRAM FACILITATOR | 04/16/22 | | 76 | 30 |
| 4713884 | PROGRAM FACILITATOR | 08/19/15 | | 2508 | 30 |
| 4713913 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 113 | 30 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4713921 | SR CORR OFFICER, INMATE REL | 03/23/22 | | 100 | 30 |
| 4713930 | SR CORR OFFICER, INMATE REL | 03/10/22 | | 113 | 30 |
| 4713981 | SR CORR OFFICER, INMATE REL | 05/11/22 | | 51 | 6 |
| 4714043 | SR CORR OFFICER, INMATE REL | 05/08/22 | | 54 | 9 |
| 4714086 | ACADEMIC INSTRUCTOR | 07/23/20 | | 708 | 30 |
| 4714094 | ACADEMIC INSTRUCTOR | 03/14/21 | | 474 | 30 |
| 4714115 | ACADEMIC INSTRUCTOR | 02/13/21 | | 503 | 30 |
| 4714158 | ACADEMIC INSTRUCTOR | 03/05/21 | | 483 | 30 |
| 4714174 | ACADEMIC INSTRUCTOR | 01/25/22 | | 157 | 30 |
| 4714220 | ACADEMIC INSTRUCTOR | 05/28/21 | | 399 | 30 |
| 4714238 | ACADEMIC INSTRUCTOR | 09/12/20 | | 657 | 30 |
| 4714254 | ACADEMIC INSTRUCTOR | 05/22/21 | | 405 | 30 |
| 4714262 | ACADEMIC INSTRUCTOR | 12/02/21 | | 211 | 30 |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/20 | | 608 | 30 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/19 | | 979 | 30 |
| 4714300 | VOCATIONAL INSTRUCTOR | 02/13/22 | | 138 | 30 |
| 4714326 | VOCATIONAL INSTRUCTOR | 09/04/19 | | 1031 | 30 |
| 4714342 | VOCATIONAL INSTRUCTOR | 08/22/20 | | 678 | 30 |
| 4714351 | VOCATIONAL INSTRUCTOR | 05/01/20 | | 791 | 30 |
| 4714377 | VOCATIONAL INSTRUCTOR | 05/09/21 | | 418 | 30 |
| 4714529 | ADMINISTRATIVE CLERK | 03/13/22 | | 110 | 30 |
| 4714537 | ADMINISTRATIVE CLERK | 04/06/21 | | 451 | 30 |
| 4714553 | ADMINISTRATIVE CLERK | 01/02/22 | | 180 | 30 |
| 4714570 | ADMINISTRATIVE CLERK | 06/11/21 | 06/05/22 | 359 | 4 |
| 4714588 | ADMINISTRATIVE CLERK | 09/26/21 | | 278 | 30 |
| 4714596 | ADMINISTRATIVE CLERK | 04/02/22 | | 90 | 30 |
| 4714617 | ADMINISTRATIVE CLERK | 07/31/21 | | 335 | 30 |
| 4714975 | CORRECTIONAL OFFICER | 05/11/22 | | 51 | 6 |
| 4714983 | CORRECTIONAL OFFICER | 04/21/22 | | 71 | 26 |
| 4715003 | CORRECTIONAL OFFICER | 03/17/22 | 06/06/22 | 81 | 5 |
| 4715011 | CORRECTIONAL OFFICER | 04/24/22 | | 68 | 23 |
| 4715038 | CORRECTIONAL OFFICER | 03/25/22 | 06/02/22 | 73 | 5 |
| 4715142 | CORRECTIONAL OFFICER | 04/21/22 | | 71 | 26 |
| 4715206 | CORRECTIONAL OFFICER | 04/08/22 | 06/20/22 | 73 | 19 |
| 4715265 | CORRECTIONAL OFFICER | 05/10/22 | | 52 | 7 |
| 4715302 | CORRECTIONAL OFFICER | 05/10/22 | | 52 | 7 |
| 4715329 | CORRECTIONAL OFFICER | 04/10/22 | | 82 | 30 |
| 4715345 | CORRECTIONAL OFFICER | 05/12/22 | | 50 | 5 |
| 4715492 | CORRECTIONAL OFFICER | 05/13/22 | | 49 | 4 |



**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| 4715556 | CORRECTIONAL OFFICER | 04/01/22 | 06/13/22 | 73 | 12 |
|---------|----------------------|----------|----------|----|----|
| 4715581 | CORRECTIONAL OFFICER | 05/16/22 |          | 46 | 1  |
| 4715610 | CORRECTIONAL OFFICER | 05/14/22 |          | 48 | 3  |
| 4715628 | CORRECTIONAL OFFICER | 04/25/22 |          | 67 | 22 |
| 4715644 | CORRECTIONAL OFFICER | 05/13/22 |          | 49 | 4  |
| 4715732 | CORRECTIONAL OFFICER | 05/13/22 |          | 49 | 4  |
| 4715759 | CORRECTIONAL OFFICER | 04/03/22 | 06/20/22 | 78 | 19 |
| 4715783 | CORRECTIONAL OFFICER | 04/06/22 | 06/20/22 | 75 | 19 |
| 4715791 | CORRECTIONAL OFFICER | 03/27/22 | 06/13/22 | 78 | 12 |
| 4715804 | CORRECTIONAL OFFICER | 03/23/22 | 06/06/22 | 75 | 5  |
| 4715863 | CORRECTIONAL OFFICER | 03/27/22 | 06/13/22 | 78 | 12 |
| 4715871 | CORRECTIONAL OFFICER | 03/27/22 | 06/13/22 | 78 | 12 |
| 4715927 | CORRECTIONAL OFFICER | 05/03/22 |          | 59 | 14 |
| 4715960 | CORRECTIONAL OFFICER | 04/01/22 | 06/13/22 | 73 | 12 |
| 4715978 | CORRECTIONAL OFFICER | 04/15/22 |          | 77 | 30 |
| 4715994 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5  |
| 4716090 | CORRECTIONAL OFFICER | 04/28/22 |          | 64 | 19 |
| 4716111 | CORRECTIONAL OFFICER | 05/06/22 |          | 56 | 11 |
| 4716137 | CORRECTIONAL OFFICER | 05/13/22 |          | 49 | 4  |
| 4716217 | CORRECTIONAL OFFICER | 04/30/22 |          | 62 | 17 |
| 4716225 | CORRECTIONAL OFFICER | 05/08/22 |          | 54 | 9  |
| 4716268 | CORRECTIONAL OFFICER | 04/01/22 | 06/13/22 | 73 | 12 |
| 4716276 | CORRECTIONAL OFFICER | 03/26/22 | 06/13/22 | 79 | 12 |
| 4716305 | CORRECTIONAL OFFICER | 04/28/22 |          | 64 | 19 |
| 4716321 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5  |
| 4716348 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5  |
| 4716372 | CORRECTIONAL OFFICER | 04/28/22 |          | 64 | 19 |
| 4716399 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5  |
| 4716444 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5  |
| 4716452 | CORRECTIONAL OFFICER | 03/23/22 | 06/06/22 | 75 | 5  |
| 4716495 | CORRECTIONAL OFFICER | 03/23/22 | 06/06/22 | 75 | 5  |
| 4716508 | CORRECTIONAL OFFICER | 04/14/22 |          | 78 | 30 |
| 4716559 | CORRECTIONAL OFFICER | 04/24/22 |          | 68 | 23 |
| 4716567 | CORRECTIONAL OFFICER | 04/01/22 | 06/20/22 | 80 | 19 |
| 4716575 | CORRECTIONAL OFFICER | 04/10/22 |          | 82 | 30 |
| 4716639 | CORRECTIONAL OFFICER | 04/25/22 |          | 67 | 22 |
| 4716663 | CORRECTIONAL OFFICER | 04/08/22 | 06/20/22 | 73 | 19 |
| 4716735 | CORRECTIONAL OFFICER | 04/10/22 |          | 82 | 30 |
| 4716743 | CORRECTIONAL OFFICER | 03/25/22 | 06/13/22 | 80 | 12 |


**PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE**
**Liquidated Damages Event**

| | | | | | |
|---|---|---|---|---|---|
| 4716778 | CORRECTIONAL OFFICER | 03/25/22 | 06/13/22 | 80 | 12 |
| 4716794 | CORRECTIONAL OFFICER | 03/25/22 | 06/13/22 | 80 | 12 |
| 4716823 | CORRECTIONAL OFFICER | 04/24/22 | | 68 | 23 |
| 4716840 | CORRECTIONAL OFFICER | 04/04/22 | 06/20/22 | 77 | 19 |
| 4716866 | CORRECTIONAL OFFICER | 05/01/22 | | 61 | 16 |
| 4716911 | SR CORRECTIONAL OFFICER | 04/10/22 | 06/05/22 | 56 | 4 |
| 4716954 | SR CORRECTIONAL OFFICER | 03/30/22 | 06/05/22 | 67 | 4 |
| 4717050 | SR CORRECTIONAL OFFICER | 03/27/22 | 06/05/22 | 70 | 4 |
| 4717076 | SR CORRECTIONAL OFFICER | 04/14/22 | 06/19/22 | 66 | 18 |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | 04/30/22 | | 62 | 17 |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | 10/13/21 | | 261 | 30 |
| 4915574 | TREATMENT COUNSELOR | 02/17/22 | | 134 | 30 |
| 4915582 | TREATMENT COUNSELOR | 02/18/22 | | 133 | 30 |
| 5001184 | WAREHOUSE MANAGER | 04/19/22 | 06/05/22 | 47 | 2 |
| 5179821 | ADV REG NURSE PRACT (A.R.N.P.) | 04/16/22 | | 76 | 30 |
| 5179927 | MENTAL HEALTH COORDINATOR | 11/21/21 | | 222 | 30 |
| 5179935 | MENTAL HEALTH COORDINATOR | 04/10/22 | | 82 | 30 |
| 5179951 | CLINICAL SUPERVISOR | 12/19/21 | | 194 | 30 |
| 5180021 | REGISTERED NURSE | 12/23/21 | | 190 | 30 |
| 5180047 | REGISTERED NURSE | 04/02/22 | | 90 | 30 |
| 5180071 | REGISTERED NURSE | 02/09/22 | | 142 | 30 |
| 5180098 | REGISTERED NURSE | 02/19/22 | | 132 | 30 |
| 5180160 | LICENSED PRACTICAL NURSE | 04/28/22 | | 64 | 19 |
| 5180215 | LICENSED PRACTICAL NURSE | 01/26/22 | | 156 | 30 |
| 5180231 | LICENSED PRACTICAL NURSE | 04/22/22 | | 70 | 25 |
| 5180240 | LICENSED PRACTICAL NURSE | 09/24/21 | | 280 | 30 |
| 5180258 | DENTAL ASSISTANT | 03/12/22 | | 111 | 30 |
| 5180282 | MEDICAL RECORDS CLERK | 02/27/22 | | 124 | 30 |
| 5180291 | MEDICAL RECORDS CLERK | 04/09/22 | | 83 | 30 |
| 5218842 | LICENSED PRACTICAL NURSE | 11/20/21 | | 223 | 30 |
| 5224214 | ADMINISTRATIVE CLERK | 07/15/21 | | 351 | 30 |
| 5230892 | TREATMENT COUNSELOR | 03/11/22 | | 112 | 30 |
| 5666303 | LICENSED PRACTICAL NURSE | 05/13/22 | | 49 | 4 |
| 4714668 | ADMINISTRATIVE CLERK | 04/01/22 | 06/06/22 | 66 | 5 |
| 4716399 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4716031 | CORRECTIONAL OFFICER | 04/01/22 | 06/15/22 | 75 | 14 |
| 4715484 | CORRECTIONAL OFFICER | 04/08/22 | 06/20/22 | 73 | 19 |



### PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
#### Liquidated Damages Event

| | | | | | |
|---|---|---|---|---|---|
| 4715855 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |
| 4715951 | CORRECTIONAL OFFICER | 04/05/22 | 06/20/22 | 76 | 19 |
| 4716188 | CORRECTIONAL OFFICER | 03/25/22 | 06/06/22 | 73 | 5 |

**Note: Per Contract, Monitoring Instrument Staffing, Item 9 has been determined to be a Liquidated Damages Event monitoring item which results in this Breach Notice of the failure to cure in accordance with the First Breach Notice dated 11/11/2021 and Second Breach Notice dated 2/11/22. Due to this Breach Notice the State has elected to assess liquidated damages from the Second Breach Notice dated 2/11/22 until such time as the event is confirmed to be cured, consistent with the terms of the contract.**

**Prior Documentation of Non-Compliance:** NCR/LDE issued 11/11/2021, 2/11/2022, 3/28/22, and 5/6/22

**Action taken by TDOC Contract Monitor:** Contract Monitor Brun notified Warden Frink daily following each occurrence. Contract Monitor Walton notified Warden and TTCC Quality Assurance team 5/17/22, 7/1/22, and 7/20/22 via email; to include notification through issuance of this non-compliance report.

**Response of contractor and Plan of Corrective Action taken:**
CoreCivic recognizes the importance of complying with contract staffing requirements, and increasing staffing levels at the facility continues to be a top priority. Immediate actions taken by CoreCivic to address many of the vacancies include the use of overtime hours.

- *In April 2022, the facility authorized 1512.90 hours of overtime for a total cost of $366,405.19.*

- *In May 2022, the facility authorized 1438.54 hours of overtime for a total cost of $363,925.50.*

- *In June 2022, the facility authorized 1641.23 hours of overtime for a total cost of $379,574.55.*

In coordination with the CoreCivic Facility Support Center and local recruiting efforts at Trousdale Turner, CoreCivic has pursued new and ongoing efforts to fill vacancies in the long-term, which include the following initiatives:

**Recruitment Costs:**

- *In April 2022, the facility spent $79,100.66 in recruitment costs.*

- *In May 2022, the facility spent $159,689.78 in recruitment costs.*

- *In June 2022, the facility spent $82,831.45 in recruitment costs.*

**Wage Increases:**

- Effective December 19, 2021, in an effort to recruit and retain qualified Correctional Officers, the base pay for Correctional Officers was increased by $4.90/hour.

**Incentives:**

- On October 1, 2021, CoreCivic launched a new company-wide incentive, Refer a Hero Program. The program provides existing employees with multiple opportunities to earn bonuses. An employee referring an applicant who is hired and completes their first 40 hours of employment will receive a $250 bonus. If the employee remains continuously employed, the employee will receive an additional bonus in an amount to be determined on the facility's "need status". Additionally, the employee who refers the most applicants (minimum of 5) that complete at least 18 weeks of employment will receive a $15,000 bonus. Since implementation of this program the facility has received six referrals from employees. Two of the referrals were hired. For those referrals not hired, each employee who referred an applicant received a $20 gift card.

88



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- Trousdale is offering Correctional Officers incentive pay for volunteering to work on their regular days off or work additional hours on scheduled days in order to help fill mandatory posts. Officers that work on their scheduled days off will receive a $250 incentive bonus. Officers who work an extra four hours on a scheduled workday will receive a $100 incentive bonus.

- In an effort to attract and retain qualified staff for the Vocational and Academic Instructors who remain actively and continuously employed for 12 months will receive the following retention awards.

  o As of September 17, 2021, all active full-time Academic & Vocational Instructors received a $500 retention bonus.

  o New hires between August 23, 2021 & February 29, 2022, will receive the following retention bonuses:

    ▪ $500 upon completion of the required pre-service training;

    ▪ After 3 months of continuous service $1000.

    ▪ After 6 months of continuous service $2000.

    ▪ After 12 months of continuous service $2500.

- In an effort to attract and Registered Nurses and Licensed Practical Nurses, all new or current RN's & LPN's who remain actively and continuously employed for 12 months will receive the following retention awards.

  o As of September 17, 2021, all active full-time RN's & LPN's will receive a payment of $500.

  o New hires between August 23, 2021 & February 29, 2022, will receive the following retention bonuses:

    ▪ $500 upon completion of the required pre-service training;

    ▪ $1,000 after 3 months of continuous service;

    ▪ $2,000 after 6 months of continuous service; and

    ▪ $2,500 after 12 months of continuous service.

**Recruitment Efforts:**

The facility's ongoing recruitment efforts include:

- Advertising positions on top-rated and industry-leading *Indeed* for both sponsored (paid) and non-sponsored job postings

- Advertising positions on sites such as: *Appcast*, *Talroo*, *Monster PPC*, *Upward*, and *Jooble*

- Advertising positions on *Whalls Group* a premier veteran staffing and recruiting agency

- Utilizing *Indeed* and *Facebook* targeted ads

- Utilizing *Direct Employers* to post our open positions to over 1,000 syndicated diversity, veteran, disability, and college/alumni search engines and local niche sites

- Advertising positions through *Geofencing*

- Advertising positions on *Google AdWords*

- Utilizing automated messaging to potential applicants who visit our CoreCivic Careers website (which is powered by *SmashFly*)

- Utilizing direct messaging (emails, texts, etc.) and sourcing from our in-house corporate recruiters to talent network and other resume databases such as *Indeed* and *CareerBuilder*

- Advertising on cable television, community billboards, and at area gas stations

- Posting available positions on Jobs4TN.gov and Job Center's personal Facebook pages

89



## PRIVATELY OPERATED PRISONS – NOTIFICATION OF NON-COMPLIANCE
### Liquidated Damages Event

- Participating in *Indeed* hiring events and local job fairs in Fort Campbell
- Advertising on *Spotify* and *iHeart Radio*
- Direct Mailers sent out, Yard Signs and Banners
- ITA Campaign which yields candidates on a weekly basis
- Engagement with American Job Center - Posting active jobs

**Recent results of ongoing recruitment and retention efforts include:**

- Sixteen vacancies were filled in the month of April 2022 (13 Correctional Officers, 2 Field Case Managers, and 1 Warehouse/Commissary Worker).

- Thirty-five vacancies were filled in the month of May 2022 (29 Correctional Officers, 1 Sr. Correctional Officer, 1 Case Manager, 2 Treatment Counselor, 1 LPN, and 1 RN ).

- Seventeen vacancies were filled in the month of June 2022 (16 Correctional Officers and 1 Administrative Clerk).

**Please respond electronically in the space below each item, within 10 working days, to Jon.K.Walton@tn.gov**

pc:    Carolyn Jordan-Director of Contract Monitoring of Privately Managed Facilities
       Trinity Minter-Correctional Administrator Privately Managed Facilities
       Chris Brun-Contract Monitor of Operations
       Jon Walton-Contract Monitor of Compliance
       Jason Medlin-Vice President-Facility Operations-Business Unit 2
       Vance Laughlin-Managing Director, Facility Operations – Division 6
       Martin Frink, Warden-TTCC
       Kari Kaiser-Quality Assurance-TTCC
       Stephanie Angell- Quality Assurance-TTCC

# Tennessee Department of Correction

### Staffing Vacancies at Trousdale Turner Correctional Center

Reporting from 12/1/20 to 12/31/20

**ATTACHMENT AAAA**

| | | | Site | TTCC |
| --- | --- | --- | --- | --- |
| | | | Beginning Date | 12/1/20 |
| | | | Ending Date | 12/31/20 |

| | | | | | | | | | | | | | **Actual Costs of Position** | | | |
| | | | | | | | (a) | | (v) | (b) | =[(v) x (b) x $250] x (a) | | (c) | (d) | =(c) x (d) x (a) | |
| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 12/1/20 and 12/31/20 | Total Days over 45 between 12/1/20 and 12/31/20 | Contract Service Area | Contract Service Value | Failure to Staff Value | Liquidated Damages | Assessed Value Per Vacant Day | Daily Hours | Hourly Rate (Salary & Benefits) | Total | Final Assessed Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4713374 | CASE MANAGER | 10/27/2020 | | 66 | 21 | 31 | 21 | 1 | 5 | 5 | **$131,250** | $6,250 | 8 | $23.19 | $3,895.22 | |
| 4713391 | CASE MANAGER | 8/4/2020 | | 150 | 105 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 8 | 23.19 | 5,750.08 | |
| 4713411 | CASE MANAGER | 10/31/2020 | | 62 | 17 | 31 | 17 | 1 | 5 | 5 | 106,250 | 6,250 | 8 | 23.19 | 3,153.27 | |
| 4713420 | CASE MANAGER | 7/25/2020 | 12/30/2020 | 158 | 113 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 8 | 23.19 | 5,379.11 | |
| 4713438 | CASE MANAGER | 7/21/2020 | 12/14/2020 | 146 | 101 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 8 | 23.19 | 2,411.33 | |
| 4713462 | CASE MANAGER | 11/7/2020 | | 55 | 10 | 31 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 8 | 23.19 | 1,854.87 | |
| 4713593 | RECREATION COORDINATOR | 8/14/2020 | | 140 | 95 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 21.70 | 5,381.36 | |
| 4713905 | SR CORR OFFICER, INMATE REL | 10/16/2020 | | 77 | 32 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4713921 | SR CORR OFFICER, INMATE REL | 8/15/2020 | 12/30/2020 | 137 | 92 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 22.05 | 7,674.86 | |
| 4713930 | SR CORR OFFICER, INMATE REL | 8/26/2020 | 12/30/2020 | 126 | 81 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 22.05 | 7,674.86 | |
| 4713948 | SR CORR OFFICER, INMATE REL | 11/14/2020 | | 48 | 3 | 31 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 22.05 | 793.95 | |
| 4714035 | SR CORR OFFICER, INMATE REL | 9/13/2020 | | 110 | 65 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4714051 | SR CORR OFFICER, INMATE REL | 10/1/2020 | | 92 | 47 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 162 | 117 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714131 | ACADEMIC INSTRUCTOR | 12/8/2019 | | 390 | 345 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714174 | ACADEMIC INSTRUCTOR | 3/14/2020 | | 293 | 248 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 111 | 66 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714246 | ACADEMIC INSTRUCTOR | 11/24/2019 | | 404 | 359 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 62 | 17 | 31 | 17 | 2 | 4 | 5 | 85,000 | 5,000 | 8 | 23.07 | 3,137.38 | |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 433 | 388 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 485 | 440 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 132 | 87 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 245 | 200 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714537 | ADMINISTRATIVE CLERK | 10/21/2020 | | 72 | 27 | 31 | 27 | 2 | 4 | 5 | 135,000 | 5,000 | 8 | 12.77 | 2,757.80 | |
| 4714553 | ADMINISTRATIVE CLERK | 1/10/2020 | | 60 | 15 | 31 | 15 | 2 | 4 | 5 | 75,000 | 5,000 | 8 | 12.77 | 1,532.11 | |
| 4714764 | LIBRARY AIDE | 10/21/2020 | | 72 | 27 | 31 | 27 | 4 | 2 | 4 | 54,000 | 2,000 | 18 | 14.04 | 3,033.07 | |
| 4714828 | ADMINISTRATIVE CLERK, P/T | 11/13/2019 | | 415 | 370 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 12.77 | 3,166.36 | |
| 4714941 | CORRECTIONAL OFFICER | 7/24/2020 | 12/7/2020 | 136 | 91 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4714967 | CORRECTIONAL OFFICER | 10/3/2020 | | 90 | 45 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4714975 | CORRECTIONAL OFFICER | 9/26/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4714983 | CORRECTIONAL OFFICER | 9/7/2020 | 12/21/2020 | 105 | 60 | 20 | 20 | 1 | 5 | 5 | 125,000 | 6,250 | 12 | 19.47 | 4,672.80 | |
| 4715003 | CORRECTIONAL OFFICER | 10/20/2020 | | 73 | 28 | 31 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715011 | CORRECTIONAL OFFICER | 9/25/2020 | | 98 | 53 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715020 | CORRECTIONAL OFFICER | 10/10/2020 | | 83 | 38 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715054 | CORRECTIONAL OFFICER | 9/13/2020 | 12/28/2020 | 106 | 61 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715054 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715062 | CORRECTIONAL OFFICER | 8/28/2020 | 12/14/2020 | 108 | 63 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4715089 | CORRECTIONAL OFFICER | 9/13/2020 | 12/28/2020 | 106 | 61 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715100 | CORRECTIONAL OFFICER | 8/20/2020 | 12/7/2020 | 109 | 64 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715126 | CORRECTIONAL OFFICER | 9/13/2020 | 12/30/2020 | 108 | 63 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 19.47 | 6,775.56 | |
| 4715134 | CORRECTIONAL OFFICER | 11/2/2020 | | 60 | 15 | 31 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4715151 | CORRECTIONAL OFFICER | 9/2/2020 | 12/14/2020 | 103 | 58 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4715185 | CORRECTIONAL OFFICER | 11/8/2020 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4715193 | CORRECTIONAL OFFICER | 10/15/2020 | | 78 | 33 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715214 | CORRECTIONAL OFFICER | 10/9/2020 | | 84 | 39 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715222 | CORRECTIONAL OFFICER | 10/1/2020 | | 92 | 47 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715249 | CORRECTIONAL OFFICER | 11/8/2020 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4715265 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715281 | CORRECTIONAL OFFICER | 9/10/2020 | 12/21/2020 | 102 | 57 | 20 | 20 | 1 | 5 | 5 | 125,000 | 6,250 | 12 | 19.47 | 4,672.80 | |
| 4715290 | CORRECTIONAL OFFICER | 10/9/2020 | | 84 | 39 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715302 | CORRECTIONAL OFFICER | 11/5/2020 | | 57 | 12 | 31 | 12 | 1 | 5 | 5 | 75,000 | 6,250 | 12 | 19.47 | 2,803.68 | |
| 4715311 | CORRECTIONAL OFFICER | 10/17/2020 | | 76 | 31 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |

ATTORNEY'S EYES ONLY

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 12/1/20 and 12/31/20 (a) | Total Days over 45 between 12/1/20 and 12/31/20 | Contract Service Area | Contract Service Value (v) | Failure to Staff Value (b) | Liquidated Damages =[(v) x (b) x $250] x (a) | Assessed Value Per Vacant Day | Daily Hours (c) | Hourly Rate (Salary & Benefits) (d) | Total =(c) x (d) x a | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4715329 | CORRECTIONAL OFFICER | 10/11/2020 | | 82 | 37 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715370 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715388 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715492 | CORRECTIONAL OFFICER | 9/25/2020 | | 98 | 53 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715521 | CORRECTIONAL OFFICER | 9/26/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715530 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715548 | CORRECTIONAL OFFICER | 11/3/2020 | | 59 | 14 | 31 | 14 | 1 | 5 | 5 | 87,500 | 6,250 | 12 | 19.47 | 3,270.96 | |
| 4715581 | CORRECTIONAL OFFICER | 9/22/2020 | | 101 | 56 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715628 | CORRECTIONAL OFFICER | 9/12/2020 | 12/28/2020 | 107 | 62 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715679 | CORRECTIONAL OFFICER | 10/2/2020 | | 91 | 46 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715687 | CORRECTIONAL OFFICER | 10/27/2020 | | 66 | 21 | 31 | 21 | 1 | 5 | 5 | 131,250 | 6,250 | 12 | 19.47 | 4,906.44 | |
| 4715695 | CORRECTIONAL OFFICER | 10/7/2020 | | 86 | 41 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715708 | CORRECTIONAL OFFICER | 8/16/2020 | 12/7/2020 | 113 | 68 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715732 | CORRECTIONAL OFFICER | 8/26/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715741 | CORRECTIONAL OFFICER | 8/19/2020 | 12/7/2020 | 110 | 65 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715783 | CORRECTIONAL OFFICER | 11/2/2020 | | 60 | 15 | 31 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4715821 | CORRECTIONAL OFFICER | 10/13/2020 | | 80 | 35 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715821 | CORRECTIONAL OFFICER | 8/30/2020 | 12/14/2020 | 106 | 61 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4715847 | CORRECTIONAL OFFICER | 10/23/2020 | | 70 | 25 | 31 | 25 | 1 | 5 | 5 | 156,250 | 6,250 | 12 | 19.47 | 5,841.00 | |
| 4715863 | CORRECTIONAL OFFICER | 9/15/2020 | 12/30/2020 | 106 | 61 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 19.47 | 6,775.56 | |
| 4715871 | CORRECTIONAL OFFICER | 10/25/2020 | | 68 | 23 | 31 | 23 | 1 | 5 | 5 | 143,750 | 6,250 | 12 | 19.47 | 5,373.72 | |
| 4715901 | CORRECTIONAL OFFICER | 11/12/2020 | | 50 | 5 | 31 | 5 | 1 | 5 | 5 | 31,250 | 6,250 | 12 | 19.47 | 1,168.20 | |
| 4715927 | CORRECTIONAL OFFICER | 9/26/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715935 | CORRECTIONAL OFFICER | 9/26/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715978 | CORRECTIONAL OFFICER | 9/17/2020 | | 106 | 61 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716022 | CORRECTIONAL OFFICER | 10/8/2020 | | 85 | 40 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716031 | CORRECTIONAL OFFICER | 10/10/2020 | | 83 | 38 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716057 | CORRECTIONAL OFFICER | 6/15/2020 | 12/8/2020 | 176 | 131 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4716073 | CORRECTIONAL OFFICER | 9/13/2020 | 12/30/2020 | 108 | 63 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 19.47 | 6,775.56 | |
| 4716081 | CORRECTIONAL OFFICER | 10/11/2020 | | 82 | 37 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716090 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716102 | CORRECTIONAL OFFICER | 10/25/2020 | | 68 | 23 | 31 | 23 | 1 | 5 | 5 | 143,750 | 6,250 | 12 | 19.47 | 5,373.72 | |
| 4716153 | CORRECTIONAL OFFICER | 10/12/2020 | | 81 | 36 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716161 | CORRECTIONAL OFFICER | 11/8/2020 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4716170 | CORRECTIONAL OFFICER | 10/10/2020 | | 83 | 38 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716233 | CORRECTIONAL OFFICER | 9/23/2020 | | 100 | 55 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716284 | CORRECTIONAL OFFICER | 10/21/2020 | | 72 | 27 | 31 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4716321 | CORRECTIONAL OFFICER | 10/10/2020 | | 83 | 38 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716330 | CORRECTIONAL OFFICER | 11/8/2020 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4716348 | CORRECTIONAL OFFICER | 11/14/2020 | | 48 | 3 | 31 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4716372 | CORRECTIONAL OFFICER | 11/16/2020 | | 46 | 1 | 31 | 1 | 1 | 5 | 5 | 6,250 | 6,250 | 12 | 19.47 | 233.64 | |
| 4716381 | CORRECTIONAL OFFICER | 9/11/2020 | 12/22/2020 | 102 | 57 | 21 | 21 | 1 | 5 | 5 | 131,250 | 6,250 | 12 | 19.47 | 4,906.44 | |
| 4716399 | CORRECTIONAL OFFICER | 9/10/2020 | 12/21/2020 | 102 | 57 | 20 | 20 | 1 | 5 | 5 | 125,000 | 6,250 | 12 | 19.47 | 4,672.80 | |
| 4716428 | CORRECTIONAL OFFICER | 11/13/2020 | | 49 | 4 | 31 | 4 | 1 | 5 | 5 | 25,000 | 6,250 | 12 | 19.47 | 934.56 | |
| 4716444 | CORRECTIONAL OFFICER | 8/20/2020 | 12/14/2020 | 116 | 71 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716461 | CORRECTIONAL OFFICER | 10/23/2020 | | 70 | 25 | 31 | 25 | 1 | 5 | 5 | 156,250 | 6,250 | 12 | 19.47 | 5,841.00 | |
| 4716495 | CORRECTIONAL OFFICER | 10/10/2020 | | 83 | 38 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716500 | CORRECTIONAL OFFICER | 11/13/2020 | | 49 | 4 | 31 | 4 | 1 | 5 | 5 | 25,000 | 6,250 | 12 | 19.47 | 934.56 | |
| 4716532 | CORRECTIONAL OFFICER | 11/8/2020 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4716583 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716591 | CORRECTIONAL OFFICER | 8/31/2020 | 12/14/2020 | 105 | 60 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716621 | CORRECTIONAL OFFICER | 10/2/2020 | | 91 | 46 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716639 | CORRECTIONAL OFFICER | 9/6/2020 | 12/14/2020 | 99 | 54 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716663 | CORRECTIONAL OFFICER | 9/6/2020 | 12/21/2020 | 106 | 61 | 20 | 20 | 1 | 5 | 5 | 125,000 | 6,250 | 12 | 19.47 | 4,672.80 | |
| 4716701 | CORRECTIONAL OFFICER | 8/14/2020 | 12/14/2020 | 122 | 77 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716727 | CORRECTIONAL OFFICER | 8/31/2020 | 12/14/2020 | 105 | 60 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716735 | CORRECTIONAL OFFICER | 9/12/2020 | | 107 | 62 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | (a) Total Days Vacant between 12/1/20 and 12/31/20 | (a) Total Days over 45 between 12/1/20 and 12/31/20 | (v) Contract Service Area | Contract Service Value | (b) Failure to Staff Value | =[(v) x (b) x $250] x (a) Liquidated Damages | Assessed Value Per Vacant Day | (c) Daily Hours | (d) Hourly Rate (Salary & Benefits) | =(c) x (d) x (a) Total | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4716751 | CORRECTIONAL OFFICER | 9/18/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716778 | CORRECTIONAL OFFICER | 10/17/2020 | | 76 | 31 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716786 | CORRECTIONAL OFFICER | 10/9/2020 | | 84 | 39 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716794 | CORRECTIONAL OFFICER | 8/16/2020 | 12/7/2020 | 113 | 68 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4716807 | CORRECTIONAL OFFICER | 9/28/2020 | | 95 | 50 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716815 | CORRECTIONAL OFFICER | 9/11/2020 | 12/28/2020 | 108 | 63 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4716823 | CORRECTIONAL OFFICER | 10/16/2020 | | 77 | 32 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716840 | CORRECTIONAL OFFICER | 11/14/2020 | | 105 | 60 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716858 | CORRECTIONAL OFFICER | 11/14/2020 | | 48 | 3 | 31 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4716920 | SR CORRECTIONAL OFFICER | 11/2/2020 | 12/20/2020 | 48 | 3 | 19 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 22.05 | 793.95 | |
| 4716962 | SR CORRECTIONAL OFFICER | 10/11/2020 | 12/30/2020 | 80 | 35 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 22.05 | 7,674.86 | |
| 4717009 | SR CORRECTIONAL OFFICER | 8/27/2020 | 12/30/2020 | 125 | 80 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 22.05 | 7,674.86 | |
| 4717068 | SR CORRECTIONAL OFFICER | 9/23/2020 | 12/30/2020 | 98 | 53 | 29 | 29 | 1 | 5 | 5 | 181,250 | 6,250 | 12 | 22.05 | 7,674.86 | |
| 4717121 | WAREHOUSE/COMMISSARY WORKER | 5/6/2020 | | 240 | 195 | 31 | 31 | 4 | 2 | 4 | 62,000 | 2,000 | 8 | 15.93 | 3,950.64 | |
| 5001281 | SAFETY MANAGER | 6/28/2020 | | 187 | 142 | 31 | 31 | 3 | 3 | 4 | 93,000 | 3,000 | 8 | 26.16 | 6,488.12 | |
| 5179994 | REGISTERED NURSE (Non-exempt) | 9/2/2020 | 12/14/2020 | 103 | 58 | 13 | 13 | 2 | 4 | 5 | 65,000 | 5,000 | 8 | 40.12 | 4,172.48 | |
| 5180186 | LICENSED PRACTICAL NURSE | 11/15/2020 | | 47 | 2 | 31 | 2 | 2 | 4 | 5 | 10,000 | 5,000 | 8 | 28.32 | 453.12 | |
| 5180194 | LICENSED PRACTICAL NURSE | 9/2/2020 | | 121 | 76 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5180240 | LICENSED PRACTICAL NURSE | 9/27/2020 | | 96 | 51 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5218869 | LICENSED PRACTICAL NURSE | 5/8/2020 | | 238 | 193 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5666303 | LICENSED PRACTICAL NURSE | 6/5/2020 | | 210 | 165 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 4713913 | SR CORR OFFICER, INMATE REL | 8/14/2020 | 12/5/2020 | 113 | 68 | 4 | 4 | 2 | 4 | 5 | 20,000 | 5,000 | 8 | 22.05 | 705.73 | |
| 4715206 | CORRECTIONAL OFFICER | 9/1/2020 | 12/14/2020 | 104 | 59 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716065 | CORRECTIONAL OFFICER | 9/5/2020 | 12/14/2020 | 100 | 55 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716882 | CORRECTIONAL OFFICER | 9/5/2020 | 12/14/2020 | 100 | 55 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| Total Staffing Liquidated Damages for 12/1/20 to 12/31/20 | | | | | | 1,774 | | | | | $10,472,750 | $337,831 | | | $691,556.93 | - |

# Tennessee Department of Correction
## Staffing Vacancies at Trousdale Turner Correctional Center
Reporting from 1/1/21 to 1/31/21
**ATTACHMENT BBBB**

Site: TTCC
Beginning Date: 1/1/21
Ending Date: 1/31/21

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 1/1/21 and 1/31/21 | Total Days over 45 between 1/1/21 and 1/31/21 (a) | Contract Service Area | Contract Service Value (v) | Failure to Staff Value (b) | Liquidated Damages =[(v) x (b) x $250] x (a) | Assessed Value Per Vacant Day | Daily Hours (c) | Hourly Rate (Salary & Benefits) (d) | Total =(c) x (d) x (a) | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4713374 | CASE MANAGER | 10/27/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | **$193,750** | $6,250 | 8 | $23.19 | $5,750.08 | |
| 4713391 | CASE MANAGER | 8/4/2020 | 1/11/2021 | 160 | 115 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 8 | 23.19 | 1,854.87 | |
| 4713411 | CASE MANAGER | 10/31/2020 | | 93 | 48 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 8 | 23.19 | 5,750.08 | |
| 4713462 | CASE MANAGER | 11/7/2020 | | 86 | 41 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 8 | 23.19 | 5,750.08 | |
| 4713593 | RECREATION COORDINATOR | 8/14/2020 | | 171 | 126 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 21.70 | 5,381.36 | |
| 4713905 | SR CORR OFFICER, INMATE REL | 10/16/2020 | | 108 | 63 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4713913 | SR CORR OFFICER, INMATE REL | 12/8/2020 | | 55 | 10 | 31 | 10 | 2 | 4 | 5 | 50,000 | 5,000 | 12 | 22.05 | 1,764.34 | |
| 4713948 | SR CORR OFFICER, INMATE REL | 11/14/2020 | | 79 | 34 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4714051 | SR CORR OFFICER, INMATE REL | 10/1/2020 | | 123 | 78 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 193 | 148 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714131 | ACADEMIC INSTRUCTOR | 12/8/2019 | | 421 | 376 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714174 | ACADEMIC INSTRUCTOR | 3/14/2020 | | 324 | 279 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 142 | 97 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714246 | ACADEMIC INSTRUCTOR | 11/24/2019 | | 435 | 390 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 93 | 48 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 464 | 419 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 516 | 471 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 163 | 118 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 276 | 231 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714537 | ADMINISTRATIVE CLERK | 10/21/2020 | | 103 | 58 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 12.77 | 3,166.36 | |
| 4714553 | ADMINISTRATIVE CLERK | 11/2/2020 | | 91 | 46 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 12.77 | 3,166.36 | |
| 4714684 | MAILROOM CLERK | 12/1/2020 | | 55 | 10 | 24 | 10 | 4 | 2 | 4 | 20,000 | 2,000 | 8 | 12.77 | 1,021.41 | |
| 4714764 | LIBRARY AIDE | 10/21/2020 | | 96 | 51 | 24 | 24 | 4 | 2 | 4 | 48,000 | 2,000 | 8 | 14.04 | 2,696.06 | |
| 4714828 | ADMINISTRATIVE CLERK, P/T | 11/13/2019 | 1/11/2021 | 425 | 380 | 10 | 10 | 2 | 4 | 5 | 50,000 | 5,000 | 8 | 12.77 | 1,021.41 | |
| 4714967 | CORRECTIONAL OFFICER | 10/3/2020 | 1/25/2021 | 114 | 69 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4714975 | CORRECTIONAL OFFICER | 9/26/2020 | 1/25/2021 | 121 | 76 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715003 | CORRECTIONAL OFFICER | 10/20/2020 | | 104 | 59 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715011 | CORRECTIONAL OFFICER | 9/25/2020 | 1/18/2021 | 115 | 70 | 17 | 17 | 1 | 5 | 5 | 106,250 | 6,250 | 12 | 19.47 | 3,971.88 | |
| 4715020 | CORRECTIONAL OFFICER | 10/10/2020 | | 114 | 69 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715097 | CORRECTIONAL OFFICER | 11/22/2020 | | 71 | 26 | 31 | 26 | 1 | 5 | 5 | 162,500 | 6,250 | 12 | 19.47 | 6,074.64 | |
| 4715134 | CORRECTIONAL OFFICER | 11/2/2020 | | 91 | 46 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715142 | CORRECTIONAL OFFICER | 12/13/2020 | | 50 | 5 | 31 | 5 | 1 | 5 | 5 | 31,250 | 6,250 | 12 | 19.47 | 1,168.20 | |
| 4715185 | CORRECTIONAL OFFICER | 11/8/2020 | | 85 | 40 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715193 | CORRECTIONAL OFFICER | 10/15/2020 | | 109 | 64 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715224 | CORRECTIONAL OFFICER | 10/9/2020 | 1/25/2021 | 108 | 63 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715222 | CORRECTIONAL OFFICER | 10/1/2020 | 1/25/2021 | 116 | 71 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715249 | CORRECTIONAL OFFICER | 11/8/2020 | | 85 | 40 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715265 | CORRECTIONAL OFFICER | 9/18/2020 | 1/4/2021 | 108 | 63 | 3 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4715273 | CORRECTIONAL OFFICER | 12/12/2020 | | 51 | 6 | 31 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715290 | CORRECTIONAL OFFICER | 10/9/2020 | 1/25/2021 | 108 | 63 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715302 | CORRECTIONAL OFFICER | 11/5/2020 | | 88 | 43 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715311 | CORRECTIONAL OFFICER | 10/17/2020 | | 107 | 62 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715329 | CORRECTIONAL OFFICER | 10/11/2020 | | 113 | 68 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715370 | CORRECTIONAL OFFICER | 9/18/2020 | 1/4/2021 | 108 | 63 | 3 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4715388 | CORRECTIONAL OFFICER | 9/18/2020 | 1/11/2021 | 115 | 70 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4715476 | CORRECTIONAL OFFICER | 11/18/2020 | | 75 | 30 | 31 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715492 | CORRECTIONAL OFFICER | 9/25/2020 | 1/18/2021 | 115 | 70 | 17 | 17 | 1 | 5 | 5 | 106,250 | 6,250 | 12 | 19.47 | 3,971.88 | |
| 4715521 | CORRECTIONAL OFFICER | 9/26/2020 | 1/25/2021 | 121 | 76 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715530 | CORRECTIONAL OFFICER | 9/18/2020 | 1/11/2021 | 115 | 70 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4715548 | CORRECTIONAL OFFICER | 11/3/2020 | | 90 | 45 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715556 | CORRECTIONAL OFFICER | 11/17/2020 | | 76 | 31 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715679 | CORRECTIONAL OFFICER | 10/2/2020 | 1/25/2021 | 115 | 70 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |

FOR ATTORNEY'S EYES ONLY

06302021 TTCC 2020 2021 CoreCivic Salary Damages JULY 2020 APRIL 2021F_rev January    Page 1 of 3

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | (a) Total Days Vacant between 1/1/21 and 1/31/21 | Total Days over 45 between 1/1/21 and 1/31/21 | Contract Service Area | (v) Contract Service Value | (b) Failure to Staff Value | =[(v) x (b) x $250] x (a) Liquidated Damages | Assessed Value Per Vacant Day | (c) Daily Hours | (d) Hourly Rate (Salary & Benefits) | =(c) x (d) x (a) Total | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4715687 | CORRECTIONAL OFFICER | 10/27/2020 | | 97 | 52 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715695 | CORRECTIONAL OFFICER | 10/7/2020 | 1/25/2021 | 110 | 65 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715732 | CORRECTIONAL OFFICER | 9/26/2020 | 1/25/2021 | 121 | 76 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715783 | CORRECTIONAL OFFICER | 11/2/2020 | | 91 | 46 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715791 | CORRECTIONAL OFFICER | 12/2/2020 | | 61 | 16 | 31 | 16 | 1 | 5 | 5 | 100,000 | 6,250 | 12 | 19.47 | 3,738.24 | |
| 4715812 | CORRECTIONAL OFFICER | 10/13/2020 | | 111 | 66 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715847 | CORRECTIONAL OFFICER | 10/23/2020 | | 101 | 56 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715855 | CORRECTIONAL OFFICER | 11/21/2020 | | 72 | 27 | 31 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715871 | CORRECTIONAL OFFICER | 10/25/2020 | | 99 | 54 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715901 | CORRECTIONAL OFFICER | 11/12/2020 | | 81 | 36 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715927 | CORRECTIONAL OFFICER | 9/26/2020 | 1/25/2021 | 121 | 76 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715935 | CORRECTIONAL OFFICER | 9/26/2020 | 1/25/2021 | 121 | 76 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715978 | CORRECTIONAL OFFICER | 9/17/2020 | 1/4/2021 | 109 | 64 | 3 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4716022 | CORRECTIONAL OFFICER | 10/8/2020 | 1/25/2021 | 109 | 64 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4716031 | CORRECTIONAL OFFICER | 10/10/2020 | | 114 | 69 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716081 | CORRECTIONAL OFFICER | 10/11/2020 | | 113 | 68 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716090 | CORRECTIONAL OFFICER | 9/18/2020 | 1/11/2021 | 115 | 70 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4716102 | CORRECTIONAL OFFICER | 10/25/2020 | | 99 | 54 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716111 | CORRECTIONAL OFFICER | 11/29/2020 | | 64 | 19 | 31 | 19 | 1 | 5 | 5 | 118,750 | 6,250 | 12 | 19.47 | 4,439.16 | |
| 4716145 | CORRECTIONAL OFFICER | 12/4/2020 | | 59 | 14 | 31 | 14 | 1 | 5 | 5 | 87,500 | 6,250 | 12 | 19.47 | 3,270.96 | |
| 4716153 | CORRECTIONAL OFFICER | 10/12/2020 | | 112 | 67 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716161 | CORRECTIONAL OFFICER | 11/8/2020 | | 85 | 40 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716170 | CORRECTIONAL OFFICER | 10/10/2020 | | 114 | 69 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716188 | CORRECTIONAL OFFICER | 12/2/2020 | | 61 | 16 | 31 | 16 | 1 | 5 | 5 | 100,000 | 6,250 | 12 | 19.47 | 3,738.24 | |
| 4716196 | CORRECTIONAL OFFICER | 12/1/2020 | | 62 | 17 | 31 | 17 | 1 | 5 | 5 | 106,250 | 6,250 | 12 | 19.47 | 3,971.88 | |
| 4716217 | CORRECTIONAL OFFICER | 12/6/2020 | | 57 | 12 | 31 | 12 | 1 | 5 | 5 | 75,000 | 6,250 | 12 | 19.47 | 2,803.68 | |
| 4716233 | CORRECTIONAL OFFICER | 9/23/2020 | 1/11/2021 | 110 | 65 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4716268 | CORRECTIONAL OFFICER | 12/2/2020 | | 61 | 16 | 31 | 16 | 1 | 5 | 5 | 100,000 | 6,250 | 12 | 19.47 | 3,738.24 | |
| 4716276 | CORRECTIONAL OFFICER | 12/1/2020 | | 62 | 17 | 31 | 17 | 1 | 5 | 5 | 106,250 | 6,250 | 12 | 19.47 | 3,971.88 | |
| 4716284 | CORRECTIONAL OFFICER | 10/21/2020 | | 103 | 58 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716321 | CORRECTIONAL OFFICER | 10/10/2020 | | 114 | 69 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716330 | CORRECTIONAL OFFICER | 11/8/2020 | | 85 | 40 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716348 | CORRECTIONAL OFFICER | 11/14/2020 | | 79 | 34 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716372 | CORRECTIONAL OFFICER | 11/16/2020 | | 77 | 32 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716428 | CORRECTIONAL OFFICER | 11/13/2020 | | 80 | 35 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716441 | CORRECTIONAL OFFICER | 10/23/2020 | | 101 | 56 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716495 | CORRECTIONAL OFFICER | 10/10/2020 | | 114 | 69 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716508 | CORRECTIONAL OFFICER | 11/13/2020 | | 80 | 35 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716524 | CORRECTIONAL OFFICER | 11/20/2020 | | 73 | 28 | 31 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716532 | CORRECTIONAL OFFICER | 11/8/2020 | | 85 | 40 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716575 | CORRECTIONAL OFFICER | 12/9/2020 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4716583 | CORRECTIONAL OFFICER | 9/18/2020 | 1/11/2021 | 115 | 70 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4716621 | CORRECTIONAL OFFICER | 10/2/2020 | 1/25/2021 | 115 | 70 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4716743 | CORRECTIONAL OFFICER | 12/13/2020 | | 50 | 5 | 31 | 5 | 1 | 5 | 5 | 31,250 | 6,250 | 12 | 19.47 | 1,168.20 | |
| 4716751 | CORRECTIONAL OFFICER | 9/18/2020 | 1/11/2021 | 115 | 70 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4716778 | CORRECTIONAL OFFICER | 10/17/2020 | | 107 | 62 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716786 | CORRECTIONAL OFFICER | 10/9/2020 | | 115 | 70 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716807 | CORRECTIONAL OFFICER | 9/28/2020 | 1/25/2021 | 119 | 74 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4716823 | CORRECTIONAL OFFICER | 10/16/2020 | | 108 | 63 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716840 | CORRECTIONAL OFFICER | 9/18/2020 | 1/11/2021 | 115 | 70 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4716858 | CORRECTIONAL OFFICER | 11/14/2020 | | 79 | 34 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4717121 | WAREHOUSE/COMMISSARY WORKER | 5/6/2020 | 1/3/2021 | 242 | 197 | 2 | 2 | 4 | 2 | 4 | 4,000 | 2,000 | 8 | 15.93 | 254.88 | |
| 5001281 | SAFETY MANAGER | 6/28/2020 | | 218 | 173 | 31 | 31 | 3 | 3 | 4 | 93,000 | 3,000 | 8 | 26.16 | 6,488.12 | |
| 5180186 | LICENSED PRACTICAL NURSE | 11/15/2020 | | 78 | 33 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5180194 | LICENSED PRACTICAL NURSE | 9/2/2020 | | 152 | 107 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5180240 | LICENSED PRACTICAL NURSE | 9/27/2020 | | 127 | 82 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5218869 | LICENSED PRACTICAL NURSE | 5/8/2020 | 1/11/2021 | 248 | 203 | 10 | 10 | 2 | 4 | 5 | 50,000 | 5,000 | 8 | 28.32 | 2,265.60 | |

Page 2 of 3

06302021 TTCC 2020 2021 CoreCivic Salary Damages JULY 2020 APRIL 2021F_rev January

FOR ATTORNEY'S EYES ONLY

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | (a) Total Days Vacant between 1/1/21 and 1/31/21 | Total Days over 45 between 1/1/21 and 1/31/21 | (v) Contract Service Area | (b) Contract Service Value | Failure to Staff Value | =[(v) x (b) x $250] x (a) Liquidated Damages | Assessed Value Per Vacant Day | (c) Daily Hours | (d) Hourly Rate (Salary & Benefits) | =(c) x (d) x (a) Total | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5666303 | LICENSED PRACTICAL NURSE | 6/5/2020 | | 241 | 196 | 31 | 31 | 2 | 4 | 5 | **155,000** | 5,000 | 8 | 28.32 | 7,023.36 | |
| 4714035 | SR CORR OFFICER, INMATE REL | 9/13/2020 | 1/11/2021 | 120 | 75 | 10 | 10 | 1 | 5 | 5 | **62,500** | 6,250 | 12 | 22.05 | 2,646.50 | |
| 4715054 | CORRECTIONAL OFFICER | 9/18/2020 | 1/4/2021 | 108 | 63 | 3 | 3 | 1 | 5 | 5 | **18,750** | 6,250 | 12 | 19.47 | 700.92 | |
| 4715581 | CORRECTIONAL OFFICER | 9/22/2020 | 1/11/2021 | 111 | 66 | 10 | 10 | 1 | 5 | 5 | **62,500** | 6,250 | 12 | 19.47 | 2,336.40 | |
| Total Staffing Liquidated Damages for 1/1/21 to 1/31/21 | | | | | | 2,679 | | | | | **$15,793,750** | $509,476 | | | $596,268.65 | - |

ATTORNEY'S EYES ONLY

# Tennessee Department of Correction
**Staffing Vacancies at Trousdale Turner Correctional Center**
Reporting from 2/1/21 to 2/28/21
**ATTACHMENT CCCC**

Site: TTCC
Beginning Date: 2/1/21
Ending Date: 2/28/21

**Actual Costs of Position**

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 2/1/21 and 2/28/21 | Total Days over 45 between 2/1/21 and 2/28/21 (a) | Contract Service Area | Contract Service Value (v) | Failure to Staff Value (b) | Liquidated Damages =[(v) x (b) x $250] x (a) | Assessed Value Per Vacant Day | Daily Hours (c) | Hourly Rate (Salary & Benefits) (d) | Total =(c) x (d) x (a) | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4713374 | CASE MANAGER | 10/27/2020 | 2/8/2021 | 104 | 59 | 28 | 7 | 1 | 5 | 5 | **$43,750** | $6,250 | 8 | $23.19 | $1,298.41 | |
| 4713403 | CASE MANAGER | 12/22/2020 | | 69 | 24 | 28 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 8 | 23.19 | 4,451.68 | |
| 4713411 | CASE MANAGER | 10/31/2020 | | 121 | 76 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 8 | 23.19 | 5,193.62 | |
| 4713462 | CASE MANAGER | 11/7/2020 | | 114 | 69 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 8 | 23.19 | 5,193.62 | |
| 4713593 | RECREATION COORDINATOR | 8/14/2020 | | 199 | 154 | 28 | 28 | 1 | 4 | 5 | 140,000 | 5,000 | 8 | 21.70 | 4,860.58 | |
| 4713868 | PROGRAM FACILITATOR | 1/9/2021 | | 51 | 6 | 28 | 6 | 2 | 4 | 5 | 30,000 | 5,000 | 8 | 19.96 | 957.95 | |
| 4713905 | SR CORR OFFICER, INMATE REL | 10/16/2020 | | 136 | 91 | 28 | 28 | 1 | 4 | 5 | 175,000 | 6,250 | 12 | 22.05 | 7,410.21 | |
| 4713913 | SR CORR OFFICER, INMATE REL | 12/8/2020 | | 83 | 38 | 28 | 28 | 1 | 4 | 5 | 140,000 | 5,000 | 8 | 22.05 | 4,940.14 | |
| 4713948 | SR CORR OFFICER, INMATE REL | 11/14/2020 | | 107 | 62 | 28 | 28 | 1 | 4 | 5 | 175,000 | 6,250 | 12 | 22.05 | 7,410.21 | |
| 4714051 | SR CORR OFFICER, INMATE REL | 10/1/2020 | | 151 | 106 | 28 | 28 | 1 | 4 | 5 | 175,000 | 6,250 | 12 | 22.05 | 7,410.21 | |
| 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 221 | 176 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714131 | ACADEMIC INSTRUCTOR | 12/8/2019 | | 449 | 404 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714174 | ACADEMIC INSTRUCTOR | 3/14/2020 | | 352 | 307 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 170 | 125 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714246 | ACADEMIC INSTRUCTOR | 11/24/2019 | | 463 | 418 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 121 | 76 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 492 | 447 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 544 | 499 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 191 | 146 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 304 | 259 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 23.07 | 5,167.46 | |
| 4714553 | ADMINISTRATIVE CLERK | 11/2/2020 | | 119 | 74 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 12.77 | 2,859.94 | |
| 4714596 | ADMINISTRATIVE CLERK | 1/2/2021 | | 58 | 13 | 28 | 13 | 2 | 4 | 5 | 65,000 | 5,000 | 8 | 12.77 | 1,327.83 | |
| 4715003 | CORRECTIONAL OFFICER | 10/20/2020 | 2/28/2021 | 131 | 86 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715054 | CORRECTIONAL OFFICER | 1/9/2021 | | 51 | 6 | 28 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715097 | CORRECTIONAL OFFICER | 11/22/2020 | | 99 | 54 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715134 | CORRECTIONAL OFFICER | 11/2/2020 | | 119 | 74 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715142 | CORRECTIONAL OFFICER | 12/13/2020 | | 78 | 33 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715185 | CORRECTIONAL OFFICER | 11/8/2020 | | 113 | 68 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715193 | CORRECTIONAL OFFICER | 10/15/2020 | 2/9/2021 | 117 | 72 | 8 | 8 | 1 | 5 | 5 | 50,000 | 6,250 | 12 | 19.47 | 1,869.12 | |
| 4715206 | CORRECTIONAL OFFICER | 12/31/2020 | | 60 | 15 | 28 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4715249 | CORRECTIONAL OFFICER | 11/8/2020 | | 113 | 68 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715273 | CORRECTIONAL OFFICER | 12/12/2020 | | 79 | 34 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715302 | CORRECTIONAL OFFICER | 11/5/2020 | | 116 | 71 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715311 | CORRECTIONAL OFFICER | 10/17/2020 | 2/22/2021 | 128 | 83 | 21 | 21 | 1 | 5 | 5 | 131,250 | 6,250 | 12 | 19.47 | 4,906.44 | |
| 4715329 | CORRECTIONAL OFFICER | 10/11/2020 | 2/9/2021 | 121 | 76 | 8 | 8 | 1 | 5 | 5 | 50,000 | 6,250 | 12 | 19.47 | 1,869.12 | |
| 4715476 | CORRECTIONAL OFFICER | 11/18/2020 | | 103 | 58 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715548 | CORRECTIONAL OFFICER | 11/3/2020 | | 118 | 73 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715556 | CORRECTIONAL OFFICER | 11/17/2020 | | 104 | 59 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715599 | CORRECTIONAL OFFICER | 12/30/2020 | | 61 | 16 | 28 | 16 | 1 | 5 | 5 | 100,000 | 6,250 | 12 | 19.47 | 3,738.24 | |
| 4715687 | CORRECTIONAL OFFICER | 10/27/2020 | | 125 | 80 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715783 | CORRECTIONAL OFFICER | 11/2/2020 | | 119 | 74 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715791 | CORRECTIONAL OFFICER | 12/2/2020 | | 89 | 44 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715812 | CORRECTIONAL OFFICER | 10/13/2020 | 2/16/2021 | 126 | 81 | 15 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4715847 | CORRECTIONAL OFFICER | 10/23/2020 | | 129 | 84 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715855 | CORRECTIONAL OFFICER | 11/21/2020 | | 100 | 55 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715863 | CORRECTIONAL OFFICER | 1/9/2021 | | 51 | 6 | 28 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715871 | CORRECTIONAL OFFICER | 10/25/2020 | | 127 | 82 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715901 | CORRECTIONAL OFFICER | 11/12/2020 | | 109 | 64 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715919 | CORRECTIONAL OFFICER | 12/22/2020 | | 69 | 24 | 28 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4716031 | CORRECTIONAL OFFICER | 10/10/2020 | 2/2/2021 | 115 | 70 | 1 | 1 | 1 | 5 | 5 | 6,250 | 6,250 | 12 | 19.47 | 233.64 | |
| 4716065 | CORRECTIONAL OFFICER | 12/19/2020 | | 72 | 27 | 28 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4716081 | CORRECTIONAL OFFICER | 10/11/2020 | | 128 | 83 | 15 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |

CONFIDENTIAL — ATTORNEY'S EYES ONLY

06302021 TTCC 2020 2021 CoreCivic Salary Damages JULY 2020 APRIL 2021F_rev February
Page 1 of 2

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 2/1/21 and 2/28/21 (a) | Total Days over 45 between 2/1/21 and 2/28/21 | Contract Service Area | Contract Service Value (v) | Failure to Staff Value (b) | Liquidated Damages =[(v) x (b) x $250] x (a) | Assessed Value Per Vacant Day | Daily Hours (c) | Hourly Rate (Salary & Benefits) (d) | Total =(c) x (d) x (a) | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4716102 | CORRECTIONAL OFFICER | 10/25/2020 | | 127 | 82 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716111 | CORRECTIONAL OFFICER | 11/29/2020 | | 92 | 47 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716145 | CORRECTIONAL OFFICER | 12/4/2020 | | 87 | 42 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716153 | CORRECTIONAL OFFICER | 10/12/2020 | 2/16/2021 | 127 | 82 | 15 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4716161 | CORRECTIONAL OFFICER | 11/8/2020 | | 113 | 68 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716170 | CORRECTIONAL OFFICER | 10/10/2020 | 2/8/2021 | 121 | 76 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4716188 | CORRECTIONAL OFFICER | 12/2/2020 | | 89 | 44 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716196 | CORRECTIONAL OFFICER | 12/1/2020 | | 90 | 45 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716217 | CORRECTIONAL OFFICER | 12/5/2020 | | 86 | 41 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716268 | CORRECTIONAL OFFICER | 12/2/2020 | | 89 | 44 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716276 | CORRECTIONAL OFFICER | 12/1/2020 | | 90 | 45 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716284 | CORRECTIONAL OFFICER | 10/21/2020 | | 131 | 86 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716321 | CORRECTIONAL OFFICER | 10/10/2020 | 2/28/2021 | 121 | 76 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4716330 | CORRECTIONAL OFFICER | 11/8/2020 | 2/28/2021 | 112 | 67 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4716348 | CORRECTIONAL OFFICER | 11/14/2020 | | 107 | 62 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716372 | CORRECTIONAL OFFICER | 11/16/2020 | | 105 | 60 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716399 | CORRECTIONAL OFFICER | 1/12/2021 | | 48 | 3 | 28 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4716428 | CORRECTIONAL OFFICER | 11/13/2020 | | 108 | 63 | 28 | 28 | 1 | 5 | 5 | $175,000 | $6,250 | 12 | $19.47 | $6,541.92 | |
| 4716461 | CORRECTIONAL OFFICER | 10/23/2020 | | 129 | 84 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716479 | CORRECTIONAL OFFICER | 12/24/2020 | | 67 | 22 | 28 | 22 | 1 | 5 | 5 | 137,500 | 6,250 | 12 | 19.47 | 5,140.08 | |
| 4716495 | CORRECTIONAL OFFICER | 10/10/2020 | 2/9/2021 | 122 | 77 | 8 | 8 | 1 | 5 | 5 | 50,000 | 6,250 | 12 | 19.47 | 1,869.12 | |
| 4716508 | CORRECTIONAL OFFICER | 11/13/2020 | | 108 | 63 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716524 | CORRECTIONAL OFFICER | 11/20/2020 | | 101 | 56 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716532 | CORRECTIONAL OFFICER | 11/8/2020 | | 113 | 68 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716575 | CORRECTIONAL OFFICER | 12/9/2020 | | 82 | 37 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716743 | CORRECTIONAL OFFICER | 12/13/2020 | | 78 | 33 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716776 | CORRECTIONAL OFFICER | 10/17/2020 | 2/22/2021 | 128 | 83 | 21 | 21 | 1 | 5 | 5 | 131,250 | 6,250 | 12 | 19.47 | 4,906.44 | |
| 4716794 | CORRECTIONAL OFFICER | 1/7/2021 | | 53 | 8 | 28 | 8 | 1 | 5 | 5 | 50,000 | 6,250 | 12 | 19.47 | 1,869.12 | |
| 4716823 | CORRECTIONAL OFFICER | 10/16/2020 | 2/9/2021 | 116 | 71 | 8 | 8 | 1 | 5 | 5 | 50,000 | 6,250 | 12 | 19.47 | 1,869.12 | |
| 4716858 | CORRECTIONAL OFFICER | 11/14/2020 | | 107 | 62 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716874 | CORRECTIONAL OFFICER | 12/20/2020 | | 71 | 26 | 28 | 26 | 1 | 5 | 5 | 162,500 | 6,250 | 12 | 19.47 | 6,074.64 | |
| 4716882 | CORRECTIONAL OFFICER | 12/18/2020 | | 73 | 28 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716911 | SR CORRECTIONAL OFFICER | 12/25/2020 | 2/15/2021 | 52 | 7 | 14 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 22.05 | 1,852.55 | |
| 5001281 | SAFETY MANAGER | 6/28/2020 | | 246 | 201 | 28 | 28 | 3 | 3 | 4 | 84,000 | 3,000 | 8 | 26.16 | 5,860.24 | |
| 5179863 | MENTAL HEALTH SPECIALIST | 1/1/2021 | | 59 | 14 | 28 | 14 | 2 | 4 | 5 | 70,000 | 5,000 | 8 | 26.83 | 3,004.66 | |
| 5180186 | LICENSED PRACTICAL NURSE | 11/15/2020 | | 106 | 61 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 28.32 | 6,343.68 | |
| 5180194 | LICENSED PRACTICAL NURSE | 9/2/2020 | | 180 | 135 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 28.32 | 6,343.68 | |
| 5180240 | LICENSED PRACTICAL NURSE | 9/27/2020 | | 155 | 110 | 28 | 28 | 2 | 4 | 5 | 140,000 | 5,000 | 8 | 28.32 | 6,343.68 | |
| 5666303 | LICENSED PRACTICAL NURSE | 6/5/2020 | 2/22/2021 | 262 | 217 | 21 | 21 | 2 | 4 | 5 | 105,000 | 5,000 | 8 | 28.32 | 4,757.76 | |
| Total Staffing Liquidated Damages for 2/1/21 to 2/28/21 | | | | | | 2,113 | | | | | $12,487,750 | $445,991 | | | $467,759.42 | - |

# Tennessee Department of Correction

**Staffing Vacancies at Trousdale Turner Correctional Center**

Reporting from 3/1/21 to 3/31/21

**ATTACHMENT DDDD**

| Site | TTCC |
|---|---|
| Beginning Date | 3/1/21 |
| Ending Date | 3/31/21 |

**Actual Costs of Position**

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 3/1/21 and 3/31/21 | Total Days over 45 between 3/1/21 and 3/31/21 | Contract Service Area | Contract Service Value | Failure to Staff Value | Liquidated Damages | Assessed Value Per Vacant Day | Daily Hours | Hourly Rate (Salary & Benefits) | Total | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (a) | | (v) | (b) | =[(v) x (b) x $250] x (a) | | (c) | (d) | | =(c) x (d) x (a) | |
| 4713340 | CASE MANAGER | 1/15/2021 | 3/16/2021 | 60 | 15 | 15 | 15 | 1 | 5 | 5 | **$93,750** | $6,250 | 8 | $23.19 | $2,782.30 | |
| 4713403 | CASE MANAGER | 12/22/2020 | 3/14/2021 | 82 | 37 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 8 | 23.19 | 2,411.33 | |
| 4713462 | CASE MANAGER | 11/7/2020 | 3/14/2021 | 127 | 82 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 8 | 23.19 | 2,411.33 | |
| 4713593 | RECREATION COORDINATOR | 8/14/2020 | 3/14/2021 | 212 | 167 | 13 | 13 | 2 | 4 | 5 | 65,000 | 5,000 | 8 | 21.70 | 2,256.70 | |
| 4713905 | SR CORR OFFICER, INMATE REL | 10/16/2020 | | 167 | 122 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4713913 | SR CORR OFFICER, INMATE REL | 12/8/2020 | | 114 | 69 | 31 | 31 | 2 | 4 | 5 | 155,000 | 6,250 | 12 | 22.05 | 5,469.44 | |
| 4713948 | SR CORR OFFICER, INMATE REL | 11/14/2020 | | 138 | 93 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 22.05 | 8,204.16 | |
| 4714035 | SR CORR OFFICER, INMATE REL | 1/23/2021 | | 68 | 23 | 31 | 23 | 1 | 5 | 5 | 143,750 | 6,250 | 12 | 22.05 | 6,086.96 | |
| 4714051 | SR CORR OFFICER, INMATE REL | 10/1/2020 | 3/14/2021 | 164 | 119 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 22.05 | 3,440.46 | |
| 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 252 | 207 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 47 | 2 | 31 | 2 | 2 | 4 | 5 | 10,000 | 5,000 | 8 | 23.07 | 369.10 | |
| 4714131 | ACADEMIC INSTRUCTOR | 12/8/2019 | | 480 | 435 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714174 | ACADEMIC INSTRUCTOR | 3/14/2020 | | 383 | 338 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 201 | 156 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714246 | ACADEMIC INSTRUCTOR | 11/24/2019 | 3/23/2021 | 485 | 440 | 22 | 22 | 2 | 4 | 5 | 110,000 | 5,000 | 8 | 23.07 | 4,060.14 | |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 152 | 107 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 523 | 478 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 575 | 530 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 222 | 177 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 335 | 290 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 23.07 | 5,721.11 | |
| 4714553 | ADMINISTRATIVE CLERK | 11/2/2020 | | 150 | 105 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 12.77 | 3,166.36 | |
| 4714596 | ADMINISTRATIVE CLERK | 1/2/2021 | | 89 | 44 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 12.77 | 3,166.36 | |
| 4714764 | LIBRARY AIDE | 2/6/2021 | | 54 | 9 | 31 | 9 | 4 | 2 | 4 | 18,000 | 2,000 | 8 | 14.04 | 1,011.02 | |
| 4714975 | CORRECTIONAL OFFICER | 2/6/2021 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4714983 | CORRECTIONAL OFFICER | 2/13/2021 | | 47 | 2 | 31 | 2 | 1 | 5 | 5 | 12,500 | 6,250 | 12 | 19.47 | 467.28 | |
| 4715003 | CORRECTIONAL OFFICER | 10/20/2020 | 2/28/2021 | 131 | 86 | - | - | 1 | 5 | 5 | | | 12 | 19.47 | | |
| 4715020 | CORRECTIONAL OFFICER | 2/13/2021 | | 47 | 2 | 31 | 2 | 1 | 5 | 5 | 12,500 | 6,250 | 12 | 19.47 | 467.28 | |
| 4715054 | CORRECTIONAL OFFICER | 1/9/2021 | | 82 | 37 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715062 | CORRECTIONAL OFFICER | 2/5/2021 | | 55 | 10 | 31 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4715097 | CORRECTIONAL OFFICER | 11/22/2020 | | 130 | 85 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715134 | CORRECTIONAL OFFICER | 11/2/2020 | 3/8/2021 | 126 | 81 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715142 | CORRECTIONAL OFFICER | 12/13/2020 | | 109 | 64 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715151 | CORRECTIONAL OFFICER | 2/3/2021 | | 57 | 12 | 31 | 12 | 1 | 5 | 5 | 75,000 | 6,250 | 12 | 19.47 | 2,803.68 | |
| 4715185 | CORRECTIONAL OFFICER | 11/8/2020 | 3/8/2021 | 120 | 75 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715206 | CORRECTIONAL OFFICER | 12/31/2020 | | 91 | 46 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715249 | CORRECTIONAL OFFICER | 11/8/2020 | 3/14/2021 | 126 | 81 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4715273 | CORRECTIONAL OFFICER | 12/12/2020 | | 110 | 65 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715302 | CORRECTIONAL OFFICER | 11/5/2020 | 3/8/2021 | 123 | 78 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715337 | CORRECTIONAL OFFICER | 1/15/2021 | | 76 | 31 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715468 | CORRECTIONAL OFFICER | 2/5/2021 | | 55 | 10 | 31 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4715476 | CORRECTIONAL OFFICER | 11/18/2020 | 3/28/2021 | 130 | 85 | 27 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715548 | CORRECTIONAL OFFICER | 11/3/2020 | 3/8/2021 | 125 | 80 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715556 | CORRECTIONAL OFFICER | 11/17/2020 | 3/29/2021 | 132 | 87 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4715581 | CORRECTIONAL OFFICER | 1/23/2021 | | 68 | 23 | 31 | 23 | 1 | 5 | 5 | 143,750 | 6,250 | 12 | 19.47 | 5,373.72 | |
| 4715599 | CORRECTIONAL OFFICER | 12/30/2020 | | 92 | 47 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715679 | CORRECTIONAL OFFICER | 2/11/2021 | | 49 | 4 | 31 | 4 | 1 | 5 | 5 | 25,000 | 6,250 | 12 | 19.47 | 934.56 | |
| 4715708 | CORRECTIONAL OFFICER | 1/15/2021 | | 76 | 31 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715732 | CORRECTIONAL OFFICER | 2/6/2021 | | 54 | 9 | 31 | 9 | 1 | 5 | 5 | 56,250 | 6,250 | 12 | 19.47 | 2,102.76 | |
| 4715759 | CORRECTIONAL OFFICER | 1/20/2021 | | 71 | 26 | 31 | 26 | 1 | 5 | 5 | 162,500 | 6,250 | 12 | 19.47 | 6,074.64 | |
| 4715783 | CORRECTIONAL OFFICER | 11/2/2020 | 3/8/2021 | 126 | 81 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715791 | CORRECTIONAL OFFICER | 12/2/2020 | | 120 | 75 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715855 | CORRECTIONAL OFFICER | 11/21/2020 | | 131 | 86 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |

Case 3:23-cv-00077    Document 35-3    Filed 12/29/23    Page 385 of 703 PageID #: 2405

06302021  TTCC 2020 2021 CoreCivic Salary Damages JULY 2020 APRIL 2021F_rev March        Page 1 of 2

PRODUCED IN NATIVE — FOR ATTORNEY'S EYES ONLY

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 3/1/21 and 3/31/21 | (a) Total Days over 45 between 3/1/21 and 3/31/21 | (v) Contract Service Area | (b) Contract Service Value | Failure to Staff Value | =[(v) x (b) x $250] x (a) Liquidated Damages | Assessed Value Per Vacant Day | (c) Daily Hours | (d) Hourly Rate (Salary & Benefits) | =(c) x (d) x (a) Total | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4715863 | CORRECTIONAL OFFICER | 1/9/2021 | | 82 | 37 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715901 | CORRECTIONAL OFFICER | 11/12/2020 | 3/16/2021 | 124 | 79 | 15 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4715919 | CORRECTIONAL OFFICER | 12/22/2020 | | 100 | 55 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4715994 | CORRECTIONAL OFFICER | 1/16/2021 | | 75 | 30 | 31 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716022 | CORRECTIONAL OFFICER | 2/5/2021 | | 55 | 10 | 31 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 19.47 | 2,336.40 | |
| 4716065 | CORRECTIONAL OFFICER | 12/19/2020 | | 103 | 58 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716111 | CORRECTIONAL OFFICER | 11/29/2020 | | 123 | 78 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716145 | CORRECTIONAL OFFICER | 12/4/2020 | | 118 | 73 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716161 | CORRECTIONAL OFFICER | 11/8/2020 | 3/16/2021 | 128 | 83 | 15 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4716188 | CORRECTIONAL OFFICER | 12/2/2020 | | 120 | 75 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716196 | CORRECTIONAL OFFICER | 12/1/2020 | | 121 | 76 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716217 | CORRECTIONAL OFFICER | 12/5/2020 | | 117 | 72 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716268 | CORRECTIONAL OFFICER | 12/2/2020 | | 120 | 75 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716276 | CORRECTIONAL OFFICER | 12/1/2020 | | 121 | 76 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716348 | CORRECTIONAL OFFICER | 11/14/2020 | 3/22/2021 | 128 | 83 | 21 | 21 | 1 | 5 | 5 | 131,250 | 6,250 | 12 | 19.47 | 4,906.44 | |
| 4716372 | CORRECTIONAL OFFICER | 11/16/2020 | 3/29/2021 | 133 | 88 | 28 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716399 | CORRECTIONAL OFFICER | 1/12/2021 | | 79 | 34 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716428 | CORRECTIONAL OFFICER | 11/13/2020 | 3/14/2021 | 121 | 76 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716444 | CORRECTIONAL OFFICER | 2/14/2021 | | 46 | 1 | 31 | 1 | 1 | 5 | 5 | 6,250 | 6,250 | 12 | 19.47 | 233.64 | |
| 4716479 | CORRECTIONAL OFFICER | 12/24/2020 | | 98 | 53 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716508 | CORRECTIONAL OFFICER | 11/13/2020 | 3/14/2021 | 121 | 76 | 13 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716524 | CORRECTIONAL OFFICER | 11/20/2020 | | 132 | 87 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716532 | CORRECTIONAL OFFICER | 11/8/2020 | 3/16/2021 | 128 | 83 | 15 | 15 | 1 | 5 | 5 | 93,750 | 6,250 | 12 | 19.47 | 3,504.60 | |
| 4716575 | CORRECTIONAL OFFICER | 12/9/2020 | | 113 | 68 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716727 | CORRECTIONAL OFFICER | 1/20/2021 | | 71 | 26 | 31 | 26 | 1 | 5 | 5 | 162,500 | 6,250 | 12 | 19.47 | 6,074.64 | |
| 4716727 | CORRECTIONAL OFFICER | 1/21/2021 | | 70 | 25 | 31 | 25 | 1 | 5 | 5 | 156,250 | 6,250 | 12 | 19.47 | 5,841.00 | |
| 4716743 | CORRECTIONAL OFFICER | 12/13/2020 | | 109 | 64 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716794 | CORRECTIONAL OFFICER | 1/7/2021 | | 84 | 39 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716858 | CORRECTIONAL OFFICER | 11/14/2020 | 3/23/2021 | 129 | 84 | 22 | 22 | 1 | 5 | 5 | 137,500 | 6,250 | 12 | 19.47 | 5,140.08 | |
| 4716874 | CORRECTIONAL OFFICER | 12/20/2020 | | 102 | 57 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 4716882 | CORRECTIONAL OFFICER | 12/18/2020 | | 104 | 59 | 31 | 31 | 1 | 5 | 5 | 193,750 | 6,250 | 12 | 19.47 | 7,242.84 | |
| 5001281 | SAFETY MANAGER | 6/28/2020 | | 277 | 232 | 31 | 31 | 3 | 3 | 4 | 93,000 | 3,000 | 8 | 26.16 | 6,488.12 | |
| 5179863 | MENTAL HEALTH SPECIALIST | 1/1/2021 | | 90 | 45 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 26.83 | 6,653.17 | |
| 5180063 | REGISTERED NURSE (Non-exempt) | 2/9/2021 | | 51 | 6 | 31 | 6 | 2 | 4 | 5 | 30,000 | 5,000 | 8 | 40.12 | 1,925.76 | |
| 5180186 | LICENSED PRACTICAL NURSE | 11/15/2020 | | 137 | 92 | 31 | 31 | 2 | 4 | 5 | 155,000 | 5,000 | 8 | 28.32 | 7,023.36 | |
| 5180194 | LICENSED PRACTICAL NURSE | 9/2/2020 | 3/8/2021 | 187 | 142 | 7 | 7 | 2 | 4 | 5 | 35,000 | 5,000 | 8 | 28.32 | 1,585.92 | |
| 5180240 | LICENSED PRACTICAL NURSE | 9/27/2020 | 3/8/2021 | 162 | 117 | 7 | 7 | 2 | 4 | 5 | 35,000 | 5,000 | 8 | 28.32 | 1,585.92 | |
| 5218869 | LICENSED PRACTICAL NURSE | 2/10/2021 | | 50 | 5 | 31 | 5 | 2 | 4 | 5 | 25,000 | 5,000 | 8 | 28.32 | 1,132.80 | |
| Total Staffing Liquidated Damages for 3/1/21 to 3/31/21 | | | | | 1,987 | | | | | | $11,659,750 | $376,121 | | | $437,460.57 | - |

# Tennessee Department of Correction

**Staffing Vacancies at Trousdale Turner Correctional Center**

Reporting from 4/1/21 to 4/30/21

**ATTACHMENT EEEE**

| | | Site | TTCC |
|---|---|---|---|
| | | Beginning Date | 4/1/21 |
| | | Ending Date | 4/30/21 |

| | | | | | | | | | | | | | Actual Costs of Position | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (a) | | (v) | (b) | =[(v) x (b) x $250] x (a) | | (c) | (d) | =(c) x (d) x (a) | | |
| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 4/1/21 and 4/30/21 | Total Days over 45 between 4/1/21 and 4/30/21 | Contract Service Area | Contract Service Value | Failure to Staff Value | Liquidated Damages | Assessed Value Per Vacant Day | Daily Hours | Hourly Rate (Salary & Benefits) | Total | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4713411 | CASE MANAGER | 3/6/2021 | | 56 | 11 | 30 | 11 | 1 | 5 | 5 | **$68,750** | $6,250 | 8 | $23.19 | $2,040.35 | |
| 4713438 | CASE MANAGER | 3/4/2021 | 4/25/2021 | 52 | 7 | 24 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 8 | 23.19 | 1,298.41 | |
| 4713905 | SR CORR OFFICER, INMATE REL | 10/16/2020 | 4/11/2021 | 177 | 132 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 22.05 | 2,646.50 | |
| 4713913 | SR CORR OFFICER, INMATE REL | 12/8/2020 | 4/25/2021 | 138 | 93 | 24 | 24 | 2 | 4 | 5 | 120,000 | 5,000 | 12 | 22.05 | 4,234.41 | |
| 4713921 | SR CORR OFFICER, INMATE REL | 3/12/2021 | | 50 | 5 | 30 | 5 | 1 | 5 | 5 | 31,250 | 6,250 | 12 | 22.05 | 1,323.25 | |
| 4713948 | SR CORR OFFICER, INMATE REL | 11/14/2020 | 4/11/2021 | 148 | 103 | 10 | 10 | 1 | 5 | 5 | 62,500 | 6,250 | 12 | 22.05 | 2,646.50 | |
| 4713981 | SR CORR OFFICER, INMATE REL | 2/15/2021 | | 75 | 30 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 12 | 22.05 | 7,939.51 | |
| 4714027 | SR CORR OFFICER, INMATE REL | 3/14/2021 | | 48 | 3 | 30 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 22.05 | 793.95 | |
| 4714035 | SR CORR OFFICER, INMATE REL | 1/23/2021 | | 98 | 53 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 22.05 | 7,939.51 | |
| 4714086 | ACADEMIC INSTRUCTOR | 7/23/2020 | | 282 | 237 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714094 | ACADEMIC INSTRUCTOR | 3/14/2021 | | 48 | 3 | 30 | 3 | 2 | 4 | 5 | 15,000 | 5,000 | 8 | 23.07 | 553.66 | |
| 4714115 | ACADEMIC INSTRUCTOR | 2/13/2021 | | 77 | 32 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714131 | ACADEMIC INSTRUCTOR | 12/8/2019 | | 510 | 465 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714158 | ACADEMIC INSTRUCTOR | 3/5/2021 | | 57 | 12 | 30 | 12 | 2 | 4 | 5 | 60,000 | 5,000 | 8 | 23.07 | 2,214.62 | |
| 4714174 | ACADEMIC INSTRUCTOR | 3/14/2020 | | 413 | 368 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714238 | ACADEMIC INSTRUCTOR | 9/12/2020 | | 231 | 186 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714271 | ACADEMIC INSTRUCTOR | 10/31/2020 | | 182 | 137 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/26/2019 | | 553 | 508 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/4/2019 | | 605 | 560 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714342 | VOCATIONAL INSTRUCTOR | 8/22/2020 | | 252 | 207 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714351 | VOCATIONAL INSTRUCTOR | 5/1/2020 | | 365 | 320 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 23.07 | 5,536.56 | |
| 4714553 | ADMINISTRATIVE CLERK | 11/2/2020 | | 180 | 135 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 12.77 | 3,064.22 | |
| 4714596 | ADMINISTRATIVE CLERK | 1/2/2021 | | 119 | 74 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 12.77 | 3,064.22 | |
| 4714730 | ACCOUNTING CLERK | 2/28/2021 | | 62 | 17 | 30 | 17 | 2 | 4 | 5 | 85,000 | 5,000 | 8 | 15.33 | 2,084.64 | |
| 4714764 | LIBRARY AIDE | 2/6/2021 | | 84 | 39 | 30 | 30 | 4 | 2 | 4 | 60,000 | 2,000 | 8 | 14.04 | 3,370.08 | |
| 4714975 | CORRECTIONAL OFFICER | 2/6/2021 | | 84 | 39 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4714983 | CORRECTIONAL OFFICER | 2/13/2021 | | 77 | 32 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715020 | CORRECTIONAL OFFICER | 2/13/2021 | | 77 | 32 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715046 | CORRECTIONAL OFFICER | 3/14/2021 | | 48 | 3 | 30 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4715054 | CORRECTIONAL OFFICER | 1/9/2021 | | 112 | 67 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715062 | CORRECTIONAL OFFICER | 2/5/2021 | | 85 | 40 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715097 | CORRECTIONAL OFFICER | 11/22/2020 | 4/8/2021 | 137 | 92 | 7 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715142 | CORRECTIONAL OFFICER | 12/13/2020 | 4/25/2021 | 133 | 88 | 24 | 24 | 1 | 5 | 5 | 150,000 | 6,250 | 12 | 19.47 | 5,607.36 | |
| 4715151 | CORRECTIONAL OFFICER | 2/3/2021 | | 87 | 42 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715206 | CORRECTIONAL OFFICER | 12/31/2020 | | 121 | 76 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715257 | CORRECTIONAL OFFICER | 3/14/2021 | | 48 | 3 | 30 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4715329 | CORRECTIONAL OFFICER | 3/11/2021 | | 51 | 6 | 30 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715337 | CORRECTIONAL OFFICER | 1/15/2021 | | 106 | 61 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715468 | CORRECTIONAL OFFICER | 2/5/2021 | | 85 | 40 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715530 | CORRECTIONAL OFFICER | 3/1/2021 | | 61 | 16 | 30 | 16 | 1 | 5 | 5 | 100,000 | 6,250 | 12 | 19.47 | 3,738.24 | |
| 4715581 | CORRECTIONAL OFFICER | 1/23/2021 | | 98 | 53 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715599 | CORRECTIONAL OFFICER | 12/30/2020 | | 122 | 77 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715679 | CORRECTIONAL OFFICER | 2/11/2021 | | 79 | 34 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715695 | CORRECTIONAL OFFICER | 3/5/2021 | | 59 | 14 | 30 | 14 | 1 | 5 | 5 | 87,500 | 6,250 | 12 | 19.47 | 3,270.96 | |
| 4715708 | CORRECTIONAL OFFICER | 1/15/2021 | | 106 | 61 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715732 | CORRECTIONAL OFFICER | 2/6/2021 | | 84 | 39 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715759 | CORRECTIONAL OFFICER | 1/20/2021 | | 101 | 56 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715821 | CORRECTIONAL OFFICER | 2/18/2021 | | 72 | 27 | 30 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4715855 | CORRECTIONAL OFFICER | 11/21/2020 | 4/7/2021 | 137 | 92 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4715863 | CORRECTIONAL OFFICER | 1/9/2021 | | 112 | 67 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4715880 | CORRECTIONAL OFFICER | 3/14/2021 | | 48 | 3 | 30 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4715919 | CORRECTIONAL OFFICER | 12/22/2020 | | 130 | 85 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| Position Number | Approved Staffing Position | Date Position Became Vacant | Date Position Was Filled | Total Days Position Vacant | Number of Days over 45 | Total Days Vacant between 4/1/21 and 4/30/21 (a) | Total Days over 45 between 4/1/21 and 4/30/21 | Contract Service Area (v) | Contract Service Value (b) | Failure to Staff Value | Liquidated Damages =[(v) x (b) x $250] x (a) | Assessed Value Per Vacant Day | Daily Hours (c) | Hourly Rate (Salary & Benefits) (d) | Total =(c) x (d) x (a) | Final Assessed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4715943 | CORRECTIONAL OFFICER | 2/22/2021 | | 68 | 23 | 30 | 23 | 1 | 5 | 5 | 143,750 | 6,250 | 12 | 19.47 | 5,373.72 | |
| 4715978 | CORRECTIONAL OFFICER | 3/10/2021 | | 52 | 7 | 30 | 7 | 1 | 5 | 5 | 43,750 | 6,250 | 12 | 19.47 | 1,635.48 | |
| 4715994 | CORRECTIONAL OFFICER | 1/16/2021 | | 105 | 60 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716022 | CORRECTIONAL OFFICER | 2/5/2021 | | 85 | 40 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716031 | CORRECTIONAL OFFICER | 3/14/2021 | | 48 | 3 | 30 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4716065 | CORRECTIONAL OFFICER | 12/19/2020 | 4/26/2021 | 128 | 83 | 25 | 25 | 1 | 5 | 5 | 156,250 | 6,250 | 12 | 19.47 | 5,841.00 | |
| 4716111 | CORRECTIONAL OFFICER | 11/29/2020 | 4/12/2021 | 134 | 89 | 11 | 11 | 1 | 5 | 5 | 68,750 | 6,250 | 12 | 19.47 | 2,570.04 | |
| 4716145 | CORRECTIONAL OFFICER | 12/4/2020 | 4/19/2021 | 136 | 91 | 18 | 18 | 1 | 5 | 5 | 112,500 | 6,250 | 12 | 19.47 | 4,205.52 | |
| 4716188 | CORRECTIONAL OFFICER | 12/2/2020 | 4/12/2021 | 131 | 86 | 11 | 11 | 1 | 5 | 5 | 68,750 | 6,250 | 12 | 19.47 | 2,570.04 | |
| 4716196 | CORRECTIONAL OFFICER | 12/1/2020 | 4/12/2021 | 132 | 87 | 11 | 11 | 1 | 5 | 5 | 68,750 | 6,250 | 12 | 19.47 | 2,570.04 | |
| 4716217 | CORRECTIONAL OFFICER | 12/5/2020 | 4/19/2021 | 135 | 90 | 18 | 18 | 1 | 5 | 5 | 112,500 | 6,250 | 12 | 19.47 | 4,205.52 | |
| 4716225 | CORRECTIONAL OFFICER | 3/13/2021 | | 49 | 4 | 30 | 4 | 1 | 5 | 5 | 25,000 | 6,250 | 12 | 19.47 | 934.56 | |
| 4716250 | CORRECTIONAL OFFICER | 3/5/2021 | | 57 | 12 | 30 | 12 | 1 | 5 | 5 | 75,000 | 6,250 | 12 | 19.47 | 2,803.68 | |
| 4716268 | CORRECTIONAL OFFICER | 12/2/2020 | 4/12/2021 | 131 | 86 | 11 | 11 | 1 | 5 | 5 | 68,750 | 6,250 | 12 | 19.47 | 2,570.04 | |
| 4716276 | CORRECTIONAL OFFICER | 12/1/2020 | 4/12/2021 | 132 | 87 | 11 | 11 | 1 | 5 | 5 | 68,750 | 6,250 | 12 | 19.47 | 2,570.04 | |
| 4716399 | CORRECTIONAL OFFICER | 1/12/2021 | | 109 | 64 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716444 | CORRECTIONAL OFFICER | 2/14/2021 | | 76 | 31 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716479 | CORRECTIONAL OFFICER | 12/24/2020 | | 128 | 83 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716516 | CORRECTIONAL OFFICER | 2/17/2021 | | 73 | 28 | 30 | 28 | 1 | 5 | 5 | 175,000 | 6,250 | 12 | 19.47 | 6,541.92 | |
| 4716524 | CORRECTIONAL OFFICER | 11/20/2020 | 4/7/2021 | 138 | 93 | 6 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4716567 | CORRECTIONAL OFFICER | 3/1/2021 | | 61 | 16 | 30 | 16 | 1 | 5 | 5 | 100,000 | $6,250 | 12 | $19.47 | $3,738.24 | |
| 4716575 | CORRECTIONAL OFFICER | 12/9/2020 | 4/19/2021 | 131 | 86 | 18 | 18 | 1 | 5 | 5 | 112,500 | 6,250 | 12 | 19.47 | 4,205.52 | |
| 4716612 | CORRECTIONAL OFFICER | 1/20/2021 | | 101 | 56 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716663 | CORRECTIONAL OFFICER | 3/11/2021 | | 51 | 6 | 30 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4716701 | CORRECTIONAL OFFICER | 2/18/2021 | | 72 | 27 | 30 | 27 | 1 | 5 | 5 | 168,750 | 6,250 | 12 | 19.47 | 6,308.28 | |
| 4716727 | CORRECTIONAL OFFICER | 1/21/2021 | | 100 | 55 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716735 | CORRECTIONAL OFFICER | 2/24/2021 | | 66 | 21 | 30 | 21 | 1 | 5 | 5 | 131,250 | 6,250 | 12 | 19.47 | 4,906.44 | |
| 4716743 | CORRECTIONAL OFFICER | 12/13/2020 | 4/26/2021 | 134 | 89 | 25 | 25 | 1 | 5 | 5 | 156,250 | 6,250 | 12 | 19.47 | 5,841.00 | |
| 4716751 | CORRECTIONAL OFFICER | 3/4/2021 | | 58 | 13 | 30 | 13 | 1 | 5 | 5 | 81,250 | 6,250 | 12 | 19.47 | 3,037.32 | |
| 4716786 | CORRECTIONAL OFFICER | 3/14/2021 | | 48 | 3 | 30 | 3 | 1 | 5 | 5 | 18,750 | 6,250 | 12 | 19.47 | 700.92 | |
| 4716794 | CORRECTIONAL OFFICER | 1/7/2021 | | 114 | 69 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716823 | CORRECTIONAL OFFICER | 3/11/2021 | | 51 | 6 | 30 | 6 | 1 | 5 | 5 | 37,500 | 6,250 | 12 | 19.47 | 1,401.84 | |
| 4716874 | CORRECTIONAL OFFICER | 12/20/2020 | | 132 | 87 | 30 | 30 | 1 | 5 | 5 | 187,500 | 6,250 | 12 | 19.47 | 7,009.20 | |
| 4716882 | CORRECTIONAL OFFICER | 12/18/2020 | 4/26/2021 | 129 | 84 | 25 | 25 | 1 | 5 | 5 | 156,250 | 6,250 | 12 | 19.47 | 5,841.00 | |
| 5001281 | SAFETY MANAGER | 6/28/2020 | | 307 | 262 | 30 | 30 | 3 | 3 | 4 | 90,000 | 3,000 | 8 | 26.16 | 6,278.83 | |
| 5179863 | MENTAL HEALTH SPECIALIST | 1/1/2021 | 4/25/2021 | 114 | 69 | 24 | 24 | 2 | 4 | 5 | 120,000 | 5,000 | 8 | 26.83 | 5,150.84 | |
| 5179935 | MENTAL HEALTH COORDINATOR | 5/15/2018 | 4/7/2021 | 1058 | 1013 | 6 | 6 | 2 | 4 | 5 | 30,000 | 5,000 | 8 | 37.55 | 1,802.28 | |
| 5180039 | REGISTERED NURSE (Non-exempt) | 2/28/2021 | | 62 | 17 | 30 | 17 | 2 | 4 | 5 | 85,000 | 5,000 | 8 | 40.12 | 5,456.32 | |
| 5180063 | REGISTERED NURSE (Non-exempt) | 2/9/2021 | | 81 | 36 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 40.12 | 9,628.80 | |
| 5180186 | LICENSED PRACTICAL NURSE | 11/15/2020 | | 167 | 122 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 28.32 | 6,796.80 | |
| 5218869 | LICENSED PRACTICAL NURSE | 2/10/2021 | | 80 | 35 | 30 | 30 | 2 | 4 | 5 | 150,000 | 5,000 | 8 | 28.32 | 6,796.80 | |
| 4715273 | CORRECTIONAL OFFICER | 12/12/2020 | 4/19/2021 | 128 | 83 | 18 | 18 | 1 | 5 | 5 | 112,500 | 6,250 | 12 | 19.47 | 4,205.52 | |
| 4715791 | CORRECTIONAL OFFICER | 12/2/2020 | 4/12/2021 | 131 | 86 | 11 | 11 | 1 | 5 | 5 | 68,750 | 6,250 | 12 | 19.47 | 2,570.04 | |
| | Total Staffing Liquidated Damages for 4/1/21 to 4/30/21 | | | | | 1,514 | | | | | $8,777,500 | $292,583 | | | $440,848.40 | - |

ATTORNEY'S EYES ONLY

06302021 TTCC 2020 2021 CoreCivic Salary Damages JULY 2020 APRIL 2021F_rev April
Page 2 of 2

| Day | Position | Employee Name | Post | Time Worked | No. of Hours Worked | | | | | | Wage | OT Rate | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2020 | CO | Harmon, James | AC | 1800-0600 | 1:07 | 1 | 7 | 60 | 67 | 1.116667 | 17.22 | 25.83 | 28.84 |
| | 2/1/2020 CO | Rucker, Pammora | DC | 1800-0600 | 3:29 | 3 | 29 | 180 | 209 | 3.483333 | 17.22 | 25.83 | 89.97 |
| | 2/1/2020 SGT | Denney, Christopher | EA | 1800-0600 | 3:36 | 3 | 36 | 180 | 216 | 3.6 | 17.22 | 25.83 | 92.99 |
| | 2/1/2020 CO | Williams, Stafford | EC | 1800-0600 | 3:08 | 3 | 8 | 180 | 188 | 3.133333 | 17.22 | 25.83 | 80.93 |
| | 2/1/2020 CO | Spears, Ruth | FA | 1800-0600 | 3:41 | 3 | 41 | 180 | 221 | 3.683333 | 17.22 | 25.83 | 95.14 |
| | 2/1/2020 CO | Waters, Ikyra | Central | 1800-0600 | 4:42 | 4 | 42 | 240 | 282 | 4.7 | 17.22 | 25.83 | 121.40 |
| | 2/1/2020 CO | Christian, Cynthia | Kitchen | 1800-0600 | 4:15 | 4 | 15 | 240 | 255 | 4.25 | 17.22 | 25.83 | 109.78 |
| | 2/1/2020 CO | Eustache, Joseph | AB | 0600-1800 | 13:15 | 13 | 15 | 780 | 795 | 13.25 | 17.22 | 25.83 | 342.25 |
| | 2/1/2020 CO | Harper, Kristi | AA | 0600-1800 | 11:28 | 11 | 28 | 660 | 688 | 11.46667 | 17.22 | 25.83 | 296.18 |
| | 2/1/2020 CO | Reddick, Deshawn | EB | 0600-1800 | 10:25 | 10 | 25 | 600 | 625 | 10.41667 | 17.22 | 25.83 | 269.06 |
| | 2/1/2020 CO | Wilson, Martavia | FB | 0600-1800 | 13:25 | 13 | 25 | 780 | 805 | 13.41667 | 17.22 | 25.83 | 346.55 |
| | 2/1/2020 CO | Reeves, Robert | Perimeter | 0600-1800 | 11:56 | 11 | 56 | 660 | 716 | 11.93333 | 17.22 | 25.83 | 308.24 |
| | 2/1/2020 CO | Lopez, Elizabeth | Countroom | 0600-1800 | 13:50 | 13 | 50 | 780 | 830 | 13.83333 | 17.22 | 25.83 | 357.32 |
| | 2/1/2020 SGT | Lopez, Megan | Checkpoint | 0600-1800 | 13:51 | 13 | 51 | 780 | 831 | 13.85 | 17.22 | 25.83 | 357.75 |
| | 2/1/2020 SGT | Crawford, Cortney | Kitchen | 0600-1800 | 9:00 | 9 | 0 | 540 | 540 | 9 | 17.22 | 25.83 | 232.47 |
| | 2/1/2020 CO | Davis, Pearlie | Infirmary | 0600-1800 | 13:47 | 13 | 47 | 780 | 827 | 13.78333 | 17.22 | 25.83 | 356.02 |
| | 2/1/2020 CO | Rucker, Rosa | Clinic | 0600-1800 | 16:26 | 16 | 26 | 960 | 986 | 16.43333 | 17.22 | 25.83 | 424.47 |
| | 2/1/2020 CO | Kemp, Shinitara | Utility/East | 0600-1800 | 12:30 | 12 | 30 | 720 | 750 | 12.5 | 17.22 | 25.83 | 322.88 |
| | 2/1/2020 SGT | Bartlett, Colby | Utility/Center | 0600-1800 | 13:18 | 13 | 18 | 780 | 798 | 13.3 | 17.22 | 25.83 | 343.54 |
| | 2/1/2020 CO | Boone, Bernice | Utility/West | 0600-1800 | 9:50 | 9 | 50 | 540 | 590 | 9.833333 | 17.22 | 25.83 | 254.00 |
| | 2/1/2020 SGT | Davis, Kenneth | Walk | 0600-1800 | 12:18 | 12 | 18 | 720 | 738 | 12.3 | 17.22 | 25.83 | 317.71 |
| | 2/1/2020 CO | Bird, Ramon | AC | 0600-1800 | 4:01 | 4 | 1 | 240 | 241 | 4.016667 | 17.22 | 25.83 | 103.75 |
| | 2/1/2020 CO | Bert, Remonda | BB | 0600-1800 | 3:15 | 3 | 15 | 180 | 195 | 3.25 | 17.22 | 25.83 | 83.95 |
| | 2/1/2020 SGT | Ribbons, Karon | CC | 0600-1800 | 4:30 | 4 | 30 | 240 | 270 | 4.5 | 17.22 | 25.83 | 116.24 |
| | 2/1/2020 CO | Vaughn, Asia | DC | 0600-1800 | 1:46 | 1 | 46 | 60 | 106 | 1.766667 | 17.22 | 25.83 | 45.63 |
| | 2/1/2020 CO | Worth, Jacquelyn | EB | 0600-1800 | 1:01 | 1 | 1 | 60 | 61 | 1.016667 | 17.22 | 25.83 | 26.26 |
| | 2/1/2020 CO | Jose, Lanre | FC | 0600-1800 | 0:52 | 0 | 52 | 0 | 52 | 0.866667 | 17.22 | 25.83 | 22.39 |
| | 2/1/2020 CO | Christian, Samuel | DA | 1800-0600 | 14:11 | 14 | 11 | 840 | 851 | 14.18333 | 17.22 | 25.83 | 366.36 |
| | 2/1/2020 CO | McCray, Quandejah | DC | 1800-0600 | 14:26 | 14 | 26 | 840 | 866 | 14.43333 | 17.22 | 25.83 | 372.81 |
| | 2/1/2020 CO | Gregory, Adam | EB | 1800-0600 | 14:37 | 14 | 37 | 840 | 877 | 14.61667 | 17.22 | 25.83 | 377.55 |
| | 2/1/2020 CO | Jeffery, Mark | FA | 1800-0600 | 16:50 | 16 | 50 | 960 | 1010 | 16.83333 | 17.22 | 25.83 | 434.81 |
| | 2/1/2020 CO | Peterson, Frank | FC | 1800-0600 | 16:48 | 16 | 48 | 960 | 1008 | 16.8 | 17.22 | 25.83 | 433.94 |
| | 2/1/2020 CO | Christian, Cynthia | Central | 1800-0600 | 15:00 | 15 | 0 | 900 | 900 | 15 | 17.22 | 25.83 | 387.45 |
| | 2/1/2020 CO | Jones, Jennifer | Perimeter | 1800-0600 | 12:18 | 12 | 18 | 720 | 738 | 12.3 | 17.22 | 25.83 | 317.71 |
| | 2/1/2020 CO | Walston, Rose | Infirmary | 1800-0600 | 13:47 | 13 | 47 | 780 | 827 | 13.78333 | 17.22 | 25.83 | 356.02 |
| 2/2/2020 | 2/2/2020 CO | Scruggs, Zachery | AB | 1800-0600 | 4:59 | 4 | 59 | 240 | 299 | 4.983333 | 17.22 | 25.83 | 128.72 |
| | 2/2/2020 CO | Hennings, Kendria | BA | 1800-0600 | 5:21 | 5 | 21 | 300 | 321 | 5.35 | 17.22 | 25.83 | 138.19 |
| | 2/2/2020 CO | Eustache, Joseph | AB | 0600-1800 | 14:04 | 14 | 4 | 840 | 844 | 14.06667 | 17.22 | 25.83 | 363.34 |
| | 2/2/2020 SGT | Hernandez, Salvador | AD | 0600-1800 | 13:41 | 13 | 41 | 780 | 821 | 13.68333 | 17.22 | 25.83 | 353.44 |
| | 2/2/2020 CO | Willis, Nakisha | BA | 0600-1800 | 11:41 | 11 | 41 | 660 | 701 | 11.68333 | 17.22 | 25.83 | 301.78 |
| | 2/2/2020 CO | Moore, Andrea | CA | 0600-1800 | 14:56 | 14 | 56 | 840 | 896 | 14.93333 | 17.22 | 25.83 | 385.73 |
| | 2/2/2020 CO | Boone, Bernice | CB | 0600-1800 | 11:51 | 11 | 51 | 660 | 711 | 11.85 | 17.22 | 25.83 | 306.09 |
| | 2/2/2020 CO | Reddick, Deshawn | EB | 0600-1800 | 16:23 | 16 | 23 | 960 | 983 | 16.38333 | 17.22 | 25.83 | 423.18 |
| | 2/2/2020 CO | Rucker, Rosa | FA | 0600-1800 | 16:34 | 16 | 34 | 960 | 994 | 16.56667 | 17.22 | 25.83 | 427.92 |
| | 2/2/2020 CO | Horton, Bettye | WB | 0600-1800 | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/2/2020 SGT | Lopez, Megan | Central | 0600-1800 | 18:12 | 18 | 12 | 1080 | 1092 | 18.2 | 17.22 | 25.83 | 470.11 |
| | 2/2/2020 CO | Lopez, Elizabeth | Countroom | 0600-1800 | 18:11 | 18 | 11 | 1080 | 1091 | 18.18333 | 17.22 | 25.83 | 469.68 |
| | 2/2/2020 CO | Reeves, Robert | Perimeter | 0600-1800 | 12:14 | 12 | 14 | 720 | 734 | 12.23333 | 17.22 | 25.83 | 315.99 |
| | 2/2/2020 CO | Neeld, Johanna | Checkpoint | 0600-1800 | 16:22 | 16 | 22 | 960 | 982 | 16.36667 | 17.22 | 25.83 | 422.75 |
| | 2/2/2020 SGT | Crawford, Cortney | Kitchen | 0600-1800 | 12:19 | 12 | 19 | 720 | 739 | 12.31667 | 17.22 | 25.83 | 318.14 |
| | 2/2/2020 SGT | Kemp, Shinitara | Utility/East | 0600-1800 | 12:30 | 12 | 30 | 720 | 750 | 12.5 | 17.22 | 25.83 | 322.88 |
| | 2/2/2020 SGT | Davis, Kenneth | Walk | 0600-1800 | 16:41 | 16 | 41 | 960 | 1001 | 16.68333 | 17.22 | 25.83 | 430.93 |
| | 2/2/2020 CO | Worth, Jacquelyn | DC | 1800-0600 | 4:14 | 4 | 14 | 240 | 254 | 4.233333 | 17.22 | 25.83 | 109.35 |
| | 2/2/2020 CO | Jeffery, Mark | CA | 1800-0600 | 16:26 | 16 | 26 | 960 | 986 | 16.43333 | 17.22 | 25.83 | 424.47 |
| | 2/2/2020 CO | Spears, Ruth | CB | 1800-0600 | 13:11 | 13 | 11 | 780 | 791 | 13.18333 | 17.22 | 25.83 | 340.53 |
| | 2/2/2020 CO | Malone, Khasity | DC | 1800-0600 | 11:32 | 11 | 32 | 660 | 692 | 11.53333 | 17.22 | 25.83 | 297.91 |
| | 2/2/2020 CO | Waters, Ikyra | Central | 1800-0600 | 11:29 | 11 | 29 | 660 | 689 | 11.48333 | 17.22 | 25.83 | 296.61 |
| | 2/2/2020 CO | Hopper, Bryan | Perimeter | 1800-0600 | 10:44 | 10 | 44 | 600 | 644 | 10.73333 | 17.22 | 25.83 | 277.24 |
| | 2/2/2020 CO | Walston, Rose | Infirmary | 1800-0600 | 14:23 | 14 | 23 | 840 | 863 | 14.38333 | 17.22 | 25.83 | 371.52 |
| 2/3/2020 | 2/3/2020 CO | Mella, Bryan | AC | 0600-1800 | 14:21 | 14 | 21 | 840 | 861 | 14.35 | 17.22 | 25.83 | 370.66 |
| | 2/3/2020 CO | Harris, Douglas | AA | 0600-1800 | 17:10 | 17 | 10 | 1020 | 1030 | 17.16667 | 17.22 | 25.83 | 443.42 |
| | 2/3/2020 CO | Bert, Remonda | CA | 0600-1800 | 16:21 | 16 | 21 | 960 | 981 | 16.35 | 17.22 | 25.83 | 422.32 |

| | Date | Rank | Name | Loc | Shift | | Time | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2020 | CO | Vaughn, Asia | DC | 0600-1800 | | 12:02 | 12 | 2 | 720 | 722 | 12.03333 | 17.22 | 25.83 | 310.82 |
| | 2/3/2020 | CO | Turner, Christopher | EB | 0600-1800 | | 15:15 | 15 | 15 | 900 | 915 | 15.25 | 17.22 | 25.83 | 393.91 |
| | 2/3/2020 | CO | Harris, Jezel | WB | 0600-1800 | | 17:40 | 17 | 40 | 1020 | 1060 | 17.66667 | 17.22 | 25.83 | 456.33 |
| | 2/3/2020 | CO | Greenamyer, Destiny | AD | 1800-0600 | | 13:25 | 13 | 25 | 780 | 805 | 13.41667 | 17.22 | 25.83 | 346.55 |
| | 2/3/2020 | CO | Gardner, Chenetta | AE | 1800-0600 | | 14:23 | 14 | 23 | 840 | 863 | 14.38333 | 17.22 | 25.83 | 371.52 |
| | 2/3/2020 | CO | Muthig, Gregory | WD | 1800-0600 | | 14:52 | 14 | 52 | 840 | 892 | 14.86667 | 17.22 | 25.83 | 384.01 |
| 2/4/2020 | 2/4/2020 | CO | Paredes, Aletha | BC | 1800-0600 | | 0:54 | 0 | 54 | 0 | 54 | 0.9 | 17.22 | 25.83 | 23.25 |
| | 2/4/2020 | CO | Blakemore, Kyanna | DC | 1800-0600 | | 1:01 | 1 | 1 | 60 | 61 | 1.016667 | 17.22 | 25.83 | 26.26 |
| | 2/4/2020 | CO | Wilson, Adam | EC | 1800-0600 | | 3:46 | 3 | 46 | 180 | 226 | 3.766667 | 17.22 | 25.83 | 97.29 |
| | 2/4/2020 | CO | Malone, Khasity | FA | 1800-0600 | | 3:43 | 3 | 43 | 180 | 223 | 3.716667 | 17.22 | 25.83 | 96.00 |
| | 2/4/2020 | CO | Turner, Dakota | CC | 0600-1800 | | 16:47 | 16 | 47 | 960 | 1007 | 16.78333 | 17.22 | 25.83 | 433.51 |
| | 2/4/2020 | CO | Worth, Jacquelyn | DC | 1800-0600 | | 11:52 | 11 | 52 | 660 | 712 | 11.86667 | 17.22 | 25.83 | 306.52 |
| | 2/4/2020 | CO | Smith, Kelvin | AA | 1800-0600 | | 14:47 | 14 | 47 | 840 | 887 | 14.78333 | 17.22 | 25.83 | 381.85 |
| | 2/4/2020 | CO | Brown, Marilyn | CC | 1800-0600 | | 18:42 | 18 | 42 | 1080 | 1122 | 18.7 | 17.22 | 25.83 | 483.02 |
| | 2/4/2020 | CO | Wiggins, Uvonne | DC | 1800-0600 | | 15:51 | 15 | 51 | 900 | 951 | 15.85 | 17.22 | 25.83 | 409.41 |
| 2/5/2020 | 2/5/2020 | CO | Jenkins, Paul | AB | 0600-1800 | | 13:33 | 13 | 33 | 780 | 813 | 13.55 | 17.22 | 25.83 | 350.00 |
| | 2/5/2020 | CO | Moore, Andrea | CA | 0600-1800 | | 16:05 | 16 | 5 | 960 | 965 | 16.08333 | 17.22 | 25.83 | 415.43 |
| | 2/5/2020 | CO | Kimble, Betty | FB | 0600-1800 | | 12:21 | 12 | 21 | 720 | 741 | 12.35 | 17.22 | 25.83 | 319.00 |
| | 2/5/2020 | CO | Horton, Bettye | WB | 0600-1800 | | 13:46 | 13 | 46 | 780 | 826 | 13.76667 | 17.22 | 25.83 | 355.59 |
| | 2/5/2020 | CO | Mundit, Nyachong | Perimeter | 0600-1800 | | 12:36 | 12 | 36 | 720 | 756 | 12.6 | 17.22 | 25.83 | 325.46 |
| | 2/5/2020 | CO | Rucker, Rosa | Infirmary | 0600-1800 | | 12:41 | 12 | 41 | 720 | 761 | 12.68333 | 17.22 | 25.83 | 327.61 |
| | 2/5/2020 | SGT | Clark, James | DA | 0600-1800 | | 0:51 | 0 | 51 | 0 | 51 | 0.85 | 17.22 | 25.83 | 21.96 |
| | 2/5/2020 | CO | Monroe, Joe | FC | 0600-1800 | | 3:04 | 3 | 4 | 180 | 184 | 3.066667 | 17.22 | 25.83 | 79.21 |
| | 2/5/2020 | CO | Davis, Pearlie | Infirmary | 0600-1800 | | 1:30 | 1 | 30 | 60 | 90 | 1.5 | 17.22 | 25.83 | 38.75 |
| | 2/5/2020 | CO | Paredes, Aletha | DA | 1800-0600 | | 14:59 | 14 | 59 | 840 | 899 | 14.98333 | 17.22 | 25.83 | 387.02 |
| | 2/5/2020 | CO | Wilson, Adam | DC | 1800-0600 | | 15:27 | 15 | 27 | 900 | 927 | 15.45 | 17.22 | 25.83 | 399.07 |
| | 2/5/2020 | CO | Spears, Ruth | FA | 1800-0600 | | 14:02 | 14 | 2 | 840 | 842 | 14.03333 | 17.22 | 25.83 | 362.48 |
| | 2/5/2020 | CO | Wolfe, Brianna | FC | 1800-0600 | | 14:59 | 14 | 59 | 840 | 899 | 14.98333 | 17.22 | 25.83 | 387.02 |
| 2/6/2020 | 2/6/2020 | CO | White, Phillip | BC | 1800-0600 | | 4:04 | 4 | 4 | 240 | 244 | 4.066667 | 17.22 | 25.83 | 105.04 |
| | 2/6/2020 | CO | Denney, Samuel | AD | 0600-1800 | | 13:02 | 13 | 2 | 780 | 782 | 13.03333 | 17.22 | 25.83 | 336.65 |
| | 2/6/2020 | CO | Allen, Christopher | CA | 0600-1800 | | 16:46 | 16 | 46 | 960 | 1006 | 16.76667 | 17.22 | 25.83 | 433.08 |
| | 2/6/2020 | CO | Reddick, Deshawn | FA | 0600-1800 | | 13:32 | 13 | 32 | 780 | 812 | 13.53333 | 17.22 | 25.83 | 349.57 |
| | 2/6/2020 | SGT | Davis, Kenneth | Utility/West | 0600-1800 | | 12:57 | 12 | 57 | 720 | 777 | 12.95 | 17.22 | 25.83 | 334.50 |
| | 2/6/2020 | CO | Bird, Ramon | AC | 0600-1800 | | 6:03 | 6 | 3 | 360 | 363 | 6.05 | 17.22 | 25.83 | 156.27 |
| | 2/6/2020 | CO | Simpson, Maya | BC | 0600-1800 | | 3:43 | 3 | 43 | 180 | 223 | 3.716667 | 17.22 | 25.83 | 96.00 |
| | 2/6/2020 | CO | Harmon, James | DC | 1800-0600 | | 17:11 | 17 | 11 | 1020 | 1031 | 17.18333 | 17.22 | 25.83 | 443.85 |
| 2/7/2020 | 2/7/2020 | SGT | Okonkwo, Jeffery | AC | 1800-0600 | | 2:21 | 2 | 21 | 120 | 141 | 2.35 | 17.22 | 25.83 | 60.70 |
| | 2/7/2020 | CO | Gardner, Chenetta | DA | 1800-0600 | | 2:33 | 2 | 33 | 120 | 153 | 2.55 | 17.22 | 25.83 | 65.87 |
| | 2/7/2020 | CO | Rose, Shemar | AA | 0600-1800 | | 13:41 | 13 | 41 | 780 | 821 | 13.68333 | 17.22 | 25.83 | 353.44 |
| | 2/7/2020 | CO | Simpson, Maya | DA | 0600-1800 | | 14:52 | 14 | 52 | 840 | 892 | 14.86667 | 17.22 | 25.83 | 384.01 |
| | 2/7/2020 | CM | Veasley, Morgan | DB | 0600-1800 | | 13:54 | 13 | 54 | 780 | 834 | 13.9 | 17.22 | 25.83 | 359.04 |
| | 2/7/2020 | SGT | O'Daniel, Keisha | WD | 0600-1800 | | 14:32 | 14 | 32 | 840 | 872 | 14.53333 | 17.22 | 25.83 | 375.40 |
| | 2/7/2020 | CO | Boone, Bernice | DC | 1800-0600 | | 2:14 | 2 | 14 | 120 | 134 | 2.233333 | 17.22 | 25.83 | 57.69 |
| | 2/7/2020 | SGT | Okonkwo, Jeffery | AE | 1800-0600 | | 12:15 | 12 | 15 | 720 | 735 | 12.25 | 17.22 | 25.83 | 316.42 |
| | 2/7/2020 | CO | Wiggins, Uvonne | DC | 1800-0600 | | 13:39 | 13 | 39 | 780 | 819 | 13.65 | 17.22 | 25.83 | 352.58 |
| | 2/7/2020 | CO | Young, Karimah | EA | 1800-0600 | | 16:56 | 16 | 56 | 960 | 1016 | 16.93333 | 17.22 | 25.83 | 437.39 |
| | 2/7/2020 | CO | Brown, Marilyn | FB | 1800-0600 | | 13:19 | 13 | 19 | 780 | 799 | 13.31667 | 17.22 | 25.83 | 343.97 |
| 2/8/2020 | 2/8/2020 | CO | Harmon, James | AB | 1800-0600 | | 0:26 | 0 | 26 | 0 | 26 | 0.433333 | 17.22 | 25.83 | 11.19 |
| | 2/8/2020 | CO | Smith, Kelvin | BC | 1800-0600 | | 3:06 | 3 | 6 | 180 | 186 | 3.1 | 17.22 | 25.83 | 80.07 |
| | 2/8/2020 | CO | Brantley, Tionni | CC | 1800-0600 | | 4:58 | 4 | 58 | 240 | 298 | 4.966667 | 17.22 | 25.83 | 128.29 |
| | 2/8/2020 | CO | Waters, Ikyra | Central | 1800-0600 | | 3:09 | 3 | 9 | 180 | 189 | 3.15 | 17.22 | 25.83 | 81.36 |
| | 2/8/2020 | CO | Blakemore, Kyanna | Perimeter | 1800-0600 | | 3:20 | 3 | 20 | 180 | 200 | 3.333333 | 17.22 | 25.83 | 86.10 |
| | 2/8/2020 | CO | Bird, Ramon | AA | 0600-1800 | | 16:59 | 16 | 59 | 960 | 1019 | 16.98333 | 17.22 | 25.83 | 438.68 |
| | 2/8/2020 | CO | Okonkwo, Stanley | AD | 0600-1800 | | 14:14 | 14 | 14 | 840 | 854 | 14.23333 | 17.22 | 25.83 | 367.65 |
| | 2/8/2020 | CO | Harris, Ellar | WB | 0600-1800 | | 12:47 | 12 | 47 | 720 | 767 | 12.78333 | 17.22 | 25.83 | 330.19 |
| | 2/8/2020 | CO | Simpson, Maya | WD | 0600-1800 | | 13:09 | 13 | 9 | 780 | 789 | 13.15 | 17.22 | 25.83 | 339.66 |
| | 2/8/2020 | SGT | Hawkins, Alexa | Central | 0600-1800 | | 10:59 | 10 | 59 | 600 | 659 | 10.98333 | 17.22 | 25.83 | 283.70 |
| | 2/8/2020 | CM | Beaver, Johnny | Checkpoint | 0600-1800 | | 15:53 | 15 | 53 | 900 | 953 | 15.88333 | 17.22 | 25.83 | 410.27 |
| | 2/8/2020 | SGT | Wright, Grover | Kitchen | 0600-1800 | | 11:34 | 11 | 34 | 660 | 694 | 11.56667 | 17.22 | 25.83 | 298.77 |
| | 2/8/2020 | CO | Kimble, Betty | BA | 0600-1800 | | 2:34 | 2 | 34 | 120 | 154 | 2.566667 | 17.22 | 25.83 | 66.30 |
| | 2/8/2020 | CO | Boone, Bernice | DA | 0600-1800 | | 0:17 | 0 | 17 | 0 | 17 | 0.283333 | 17.22 | 25.83 | 7.32 |
| | 2/8/2020 | CO | Mundit, Nyachong | DC | 0600-1800 | | 0:48 | 0 | 48 | 0 | 48 | 0.8 | 17.22 | 25.83 | 20.66 |
| | 2/8/2020 | CO | Carter, Lorie | WA | 0600-1800 | | 0:46 | 0 | 46 | 0 | 46 | 0.766667 | 17.22 | 25.83 | 19.80 |
| | 2/8/2020 | CO | Wiggins, Uvonne | BA | 1800-0600 | | 15:59 | 15 | 59 | 900 | 959 | 15.98333 | 17.22 | 25.83 | 412.85 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2020 | CO | Brown, Marilyn | WA | 1800-0600 | | 15:08 | 15 | 8 | 900 | 908 | 15.13333 | 17.22 | 25.83 | 390.89 |
| | 2/8/2020 | SGT | Okonkwo, Jeffery | Perimeter | 1800-0600 | | 13:55 | 13 | 55 | 780 | 835 | 13.91667 | 17.22 | 25.83 | 359.47 |
| | 2/8/2020 | CO | Walston, Rose | Infirmary | 1800-0600 | | 13:37 | 13 | 37 | 780 | 817 | 13.61667 | 17.22 | 25.83 | 351.72 |
| 2/9/2020 | 2/9/2020 | CO | Abass, Peter | BC | 1800-0600 | State allow | 9:20 | 9 | 20 | 540 | 560 | 9.333333 | 17.22 | 25.83 | 241.08 |
| | 2/9/2020 | CO | Young, Karimah | EA | 1800-0600 | | 4:00 | 4 | 0 | 240 | 240 | 4 | 17.22 | 25.83 | 103.32 |
| | 2/9/2020 | CO | McCray, Quandejah | FA | 1800-0600 | | 2:33 | 2 | 33 | 120 | 153 | 2.55 | 17.22 | 25.83 | 65.87 |
| | 2/9/2020 | CO | Turner, Dakota | DA | 0600-1800 | | 14:52 | 14 | 52 | 840 | 892 | 14.86667 | 17.22 | 25.83 | 384.01 |
| | 2/9/2020 | CM | Belcher, Crystal | WB | 0600-1800 | | 13:08 | 13 | 8 | 780 | 788 | 13.13333 | 17.22 | 25.83 | 339.23 |
| | 2/9/2020 | SGT | Padgett, Allen | Perimeter | 0600-1800 | State allow | 16:00 | 16 | 0 | 960 | 960 | 16 | 17.22 | 25.83 | 413.28 |
| | 2/9/2020 | SGT | Knight, Daniel | Checkpoint | 0600-1800 | | 16:45 | 16 | 45 | 960 | 1005 | 16.75 | 17.22 | 25.83 | 432.65 |
| | 2/9/2020 | CO | Gardner, Chenetta | AC | 1800-0600 | | 14:11 | 14 | 11 | 840 | 851 | 14.18333 | 17.22 | 25.83 | 366.36 |
| | 2/9/2020 | CO | McMillian, Antonio | AD | 1800-0600 | | 14:03 | 14 | 3 | 840 | 843 | 14.05 | 17.22 | 25.83 | 362.91 |
| 2/10/2020 | 2/10/2020 | CO | Jenkins, Paul | AD | 1800-0600 | | 13:44 | 13 | 44 | 780 | 824 | 13.73333 | 17.22 | 25.83 | 354.73 |
| | 2/10/2020 | CO | Reddick, Deshawn | EB | 0600-1800 | | 7:58 | 7 | 58 | 420 | 478 | 7.966667 | 17.22 | 25.83 | 205.78 |
| | 2/10/2020 | CO | Dunigan, Eric | WB | 0600-1800 | | 11:26 | 11 | 26 | 660 | 686 | 11.43333 | 17.22 | 25.83 | 295.32 |
| | 2/10/2020 | CO | McCorkle, Jewel | Infirmary | 1800-0600 | | 15:36 | 15 | 36 | 900 | 936 | 15.6 | 17.22 | 25.83 | 402.95 |
| | 2/10/2020 | CO | Rose, Shemar | AC | 0600-1800 | | 3:38 | 3 | 38 | 180 | 218 | 3.633333 | 17.22 | 25.83 | 93.85 |
| | 2/10/2020 | CO | Ryals, Christina | AA | 0600-1800 | | 1:13 | 1 | 13 | 60 | 73 | 1.216667 | 17.22 | 25.83 | 31.43 |
| | 2/10/2020 | CM | Veasley, Morgan | DC | 0600-1800 | | 2:27 | 2 | 27 | 120 | 147 | 2.45 | 17.22 | 25.83 | 63.28 |
| | 2/10/2020 | CO | Harmon, James | AC | 1800-0600 | | 15:28 | 15 | 28 | 900 | 928 | 15.46667 | 17.22 | 25.83 | 399.50 |
| | 2/10/2020 | CO | Wilson, Adam | CA | 1800-0600 | | 14:26 | 14 | 26 | 840 | 866 | 14.43333 | 17.22 | 25.83 | 372.81 |
| | 2/10/2020 | SGT | Cannon, Tamia | DA | 1800-0600 | | 15:37 | 15 | 37 | 900 | 937 | 15.61667 | 17.22 | 25.83 | 403.38 |
| | 2/10/2020 | CO | Eaton, DeSara | DB | 1800-0600 | | 15:03 | 15 | 3 | 900 | 903 | 15.05 | 17.22 | 25.83 | 388.74 |
| | 2/10/2020 | CO | Waters, Ikyra | Central | 1800-0600 | | 12:09 | 12 | 9 | 720 | 729 | 12.15 | 17.22 | 25.83 | 313.83 |
| | 2/10/2020 | CO | Gregory, Adam | Perimeter | 1800-0600 | | 14:02 | 14 | 2 | 840 | 842 | 14.03333 | 17.22 | 25.83 | 362.48 |
| 2/11/2020 | 2/11/2020 | CO | McMillian, Antonio | FC | 1800-0600 | | 2:04 | 2 | 4 | 120 | 124 | 2.066667 | 17.22 | 25.83 | 53.38 |
| | 2/11/2020 | CO | Jenkins, Paul | AA | 0600-1800 | | 15:17 | 15 | 17 | 900 | 917 | 15.28333 | 17.22 | 25.83 | 394.77 |
| | 2/11/2020 | CO | Kimble, Betty | BC | 0600-1800 | | 12:47 | 12 | 47 | 720 | 767 | 12.78333 | 17.22 | 25.83 | 330.19 |
| | 2/11/2020 | CO | Kemp, Shinitara | EB | 0600-1800 | | 16:11 | 16 | 11 | 960 | 971 | 16.18333 | 17.22 | 25.83 | 418.02 |
| | 2/11/2020 | CO | Horton, Bettye | FA | 0600-1800 | | 12:36 | 12 | 36 | 720 | 756 | 12.6 | 17.22 | 25.83 | 325.46 |
| | 2/11/2020 | CO | Wilson, Martavia | FB | 0600-1800 | | 12:20 | 12 | 20 | 720 | 740 | 12.33333 | 17.22 | 25.83 | 318.57 |
| | 2/11/2020 | CO | Rucker, Rosa | WD | 0600-1800 | | 12:44 | 12 | 44 | 720 | 764 | 12.73333 | 17.22 | 25.83 | 328.90 |
| | 2/11/2020 | CO | Mundit, Nyachong | Perimeter | 0600-1800 | | 12:20 | 12 | 20 | 720 | 740 | 12.33333 | 17.22 | 25.83 | 318.57 |
| | 2/11/2020 | CO | Simpson, Maya | BB | 0600-1800 | | 3:51 | 3 | 51 | 180 | 231 | 3.85 | 17.22 | 25.83 | 99.45 |
| | 2/11/2020 | CO | Wright, Grover | CB | 0600-1800 | | 2:46 | 2 | 46 | 120 | 166 | 2.766667 | 17.22 | 25.83 | 71.46 |
| | 2/11/2020 | CO | Vaughn, Asia | DC | 0600-1800 | | 1:55 | 1 | 55 | 60 | 115 | 1.916667 | 17.22 | 25.83 | 49.51 |
| | 2/11/2020 | SGT | Clark, James | EB | 0600-1800 | | 3:22 | 3 | 22 | 180 | 202 | 3.366667 | 17.22 | 25.83 | 86.96 |
| | 2/11/2020 | CO | Cuebas, Samantha | Central | 0600-1800 | | 1:58 | 1 | 58 | 60 | 118 | 1.966667 | 17.22 | 25.83 | 50.80 |
| | 2/11/2020 | CO | Christian, Samuel | AC | 1800-0600 | | 14:36 | 14 | 36 | 840 | 876 | 14.6 | 17.22 | 25.83 | 377.12 |
| | 2/11/2020 | SGT | Denney, Christopher | CA | 1800-0600 | | 16:59 | 16 | 59 | 960 | 1019 | 16.98333 | 17.22 | 25.83 | 438.68 |
| | 2/11/2020 | CO | Malone, Khasity | CB | 1800-0600 | | 14:30 | 14 | 30 | 840 | 870 | 14.5 | 17.22 | 25.83 | 374.54 |
| | 2/11/2020 | SGT | Stuckett, A'liyah | DB | 1800-0600 | | 16:51 | 16 | 51 | 960 | 1011 | 16.85 | 17.22 | 25.83 | 435.24 |
| | 2/11/2020 | CO | Meza, Nefa | CC | 1800-0600 | | 16:11 | 16 | 11 | 960 | 971 | 16.18333 | 17.22 | 25.83 | 418.02 |
| | 2/11/2020 | CO | McCray, Quandejah | FA | 1800-0600 | | 14:17 | 14 | 17 | 840 | 857 | 14.28333 | 17.22 | 25.83 | 368.94 |
| | 2/11/2020 | CO | Spears, Ruth | FB | 1800-0600 | | 13:05 | 13 | 5 | 780 | 785 | 13.08333 | 17.22 | 25.83 | 337.94 |
| | 2/11/2020 | CO | Brantley, Tionni | Perimeter | 1800-0600 | | 11:40 | 11 | 40 | 660 | 700 | 11.66667 | 17.22 | 25.83 | 301.35 |
| | 2/11/2020 | CO | Christian, Cynthia | Checkpoint | 1800-0600 | | 12:59 | 12 | 59 | 720 | 779 | 12.98333 | 17.22 | 25.83 | 335.36 |
| | 2/11/2020 | SGT | Ribbons, Karon | Clinic | 1800-0600 | | 16:39 | 16 | 39 | 960 | 999 | 16.65 | 17.22 | 25.83 | 430.07 |
| 2/12/2020 | 2/12/2020 | CO | Scruggs, Zachery | AB | 1800-0600 | | 2:34 | 2 | 34 | 120 | 154 | 2.566667 | 17.22 | 25.83 | 66.30 |
| | 2/12/2020 | SGT | Okonkwo, Jeffery | EA | 1800-0600 | | 3:42 | 3 | 42 | 180 | 222 | 3.7 | 17.22 | 25.83 | 95.57 |
| | 2/12/2020 | CO | McCray, Quandejah | EC | 1800-0600 | | 2:17 | 2 | 17 | 120 | 137 | 2.283333 | 17.22 | 25.83 | 58.98 |
| | 2/12/2020 | CO | Brown, Marilyn | WA | 1800-0600 | | 3:37 | 3 | 37 | 180 | 217 | 3.616667 | 17.22 | 25.83 | 93.42 |
| | 2/12/2020 | CO | Mella, Bryan | AB | 0600-1800 | | 11:39 | 11 | 39 | 660 | 699 | 11.65 | 17.22 | 25.83 | 300.92 |
| | 2/12/2020 | CO | Crawford, Tari | BB | 0600-1800 | | 10:19 | 10 | 19 | 600 | 619 | 10.31667 | 17.22 | 25.83 | 266.48 |
| | 2/12/2020 | CO | Ruffin, Paula | WD | 0600-1800 | | 12:29 | 12 | 29 | 720 | 749 | 12.48333 | 17.22 | 25.83 | 322.44 |
| | 2/12/2020 | SGT | Bartlett, Colby | Utility/East | 0600-1800 | | 13:51 | 13 | 51 | 780 | 831 | 13.85 | 17.22 | 25.83 | 357.75 |
| | 2/12/2020 | SGT | Wright, Grover | Utility/Center | 0600-1800 | | 11:25 | 11 | 25 | 660 | 685 | 11.41667 | 17.22 | 25.83 | 294.89 |
| | 2/12/2020 | CO | Cates, Darcie | Utility/West | 0600-1800 | | 12:03 | 12 | 3 | 720 | 723 | 12.05 | 17.22 | 25.83 | 311.25 |
| | 2/12/2020 | CO | Johnson, Kelvin | Perimeter | 0600-1800 | | 4:21 | 4 | 21 | 240 | 261 | 4.35 | 17.22 | 25.83 | 112.36 |
| | 2/12/2020 | CO | Scruggs, Zachery | AA | 1800-0600 | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |

ATTORNEY'S EYES ONLY

| | | | | | | State | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2020 | CO | Greenamyer, Destiny | AD | 1800-0600 | | | 12:51 | 12 | 51 | 720 | 771 | 12.85 | | 17.22 | 25.83 | 331.92 |
| | 2/12/2020 | CO | Wiggins, Uvonne | WA | 1800-0600 | | | 12:57 | 12 | 57 | 720 | 777 | 12.95 | | 17.22 | 25.83 | 334.50 |
| | 2/12/2020 | CO | Brown, Marilyn | WD | 1800-0600 | | | 12:58 | 12 | 58 | 720 | 778 | 12.96667 | | 17.22 | 25.83 | 334.93 |
| | 2/12/2020 | CO | Abass, Peter | Utility/East | 1800-0600 | | | 13:57 | 13 | 57 | 780 | 837 | 13.95 | | 17.22 | 25.83 | 360.33 |
| 2/13/2020 | 2/13/2020 | CO | Meza, Nefa | BA | 1800-0600 | | | 4:15 | 4 | 15 | 240 | 255 | 4.25 | | 17.22 | 25.83 | 109.78 |
| | 2/13/2020 | CO | Haggins, LaPorsha | BC | 1800-0600 | | | 3:02 | 3 | 2 | 180 | 182 | 3.033333 | | 17.22 | 25.83 | 78.35 |
| | 2/13/2020 | CO | Brantley, Tionni | CA | 1800-0600 | | | 3:18 | 3 | 18 | 180 | 198 | 3.3 | | 17.22 | 25.83 | 85.24 |
| | 2/13/2020 | CO | Christian, Cynthia | Kitchen | 1800-0600 | | | 3:53 | 3 | 53 | 180 | 233 | 3.883333 | | 17.22 | 25.83 | 100.31 |
| | 2/13/2020 | CO | Bird, Ramon | AB | 0600-1800 | | | 13:52 | 13 | 52 | 780 | 832 | 13.86667 | | 17.22 | 25.83 | 358.18 |
| | 2/13/2020 | CO | Harris, Douglas | AA | 0600-1800 | | | 16:57 | 16 | 57 | 960 | 1017 | 16.95 | | 17.22 | 25.83 | 437.82 |
| | 2/13/2020 | CO | Worth, Jacquelyn | DA | 0600-1800 | | | 14:24 | 14 | 24 | 840 | 864 | 14.4 | | 17.22 | 25.83 | 371.95 |
| | 2/13/2020 | CO | Harris, Jezel | WB | 0600-1800 | | | 16:27 | 16 | 27 | 960 | 987 | 16.45 | | 17.22 | 25.83 | 424.90 |
| | 2/13/2020 | SGT | O'Daniel, Keisha | WD | 0600-1800 | | | 16:11 | 16 | 11 | 960 | 971 | 16.18333 | | 17.22 | 25.83 | 418.02 |
| | 2/13/2020 | CO | Gross, Trangla | Utility/West | 0600-1800 | | | 8:52 | 8 | 52 | 480 | 532 | 8.866667 | | 17.22 | 25.83 | 229.03 |
| | 2/13/2020 | CO | Boone, Bernice | DB | 0600-1800 | | | 2:23 | 2 | 23 | 120 | 143 | 2.383333 | | 17.22 | 25.83 | 61.56 |
| | 2/13/2020 | CO | McCorkle, Jewel | FA | 0600-1800 | | | 1:50 | 1 | 50 | 60 | 110 | 1.833333 | | 17.22 | 25.83 | 47.36 |
| | 2/13/2020 | SGT | Padgett, Allen | Perimeter | 1800-0600 | | | 17:22 | 17 | 22 | 1020 | 1042 | 17.36667 | | 17.22 | 25.83 | 448.58 |
| 2/14/2020 | 2/14/2020 | SGT | Stuckett, A'liyah | DC | 1800-0600 | | | 4:09 | 4 | 9 | 240 | 249 | 4.15 | | 17.22 | 25.83 | 107.19 |
| | 2/14/2020 | SGT | Denney, Christopher | EA | 1800-0600 | State allow | | 16:23 | 16 | 23 | 960 | 983 | 16.38333 | | 17.22 | 25.83 | 423.18 |
| | 2/14/2020 | CO | Jenkins, Paul | AA | 0600-1800 | | | 13:52 | 13 | 52 | 780 | 832 | 13.86667 | | 17.22 | 25.83 | 358.18 |
| | 2/14/2020 | CO | Allen, Christopher | CB | 0600-1800 | | | 14:03 | 14 | 3 | 840 | 843 | 14.05 | | 17.22 | 25.83 | 362.91 |
| | 2/14/2020 | CO | Reddick, Deshawn | EB | 0600-1800 | | | 16:39 | 16 | 39 | 960 | 999 | 16.65 | | 17.22 | 25.83 | 430.07 |
| | 2/14/2020 | CO | Johnson, Keira | Perimeter | 0600-1800 | | | 16:13 | 16 | 13 | 960 | 973 | 16.21667 | | 17.22 | 25.83 | 418.88 |
| | 2/14/2020 | CO | Thomas, Amanda | CA | 0600-1800 | | | 5:42 | 5 | 42 | 300 | 342 | 5.7 | | 17.22 | 25.83 | 147.23 |
| 2/15/2020 | 2/15/2020 | SGT | Okonkwo, Jeffery | AA | 1800-0600 | | | 5:05 | 5 | 5 | 300 | 305 | 5.083333 | | 17.22 | 25.83 | 131.30 |
| | 2/15/2020 | CO | Hennings, Kendria | BA | 1800-0600 | | | 4:28 | 4 | 28 | 240 | 268 | 4.466667 | | 17.22 | 25.83 | 115.37 |
| | 2/15/2020 | CO | Jenkins, Paul | AA | 0600-1800 | | | 13:52 | 13 | 52 | 780 | 832 | 13.86667 | | 17.22 | 25.83 | 358.18 |
| | 2/15/2020 | CO | Okonkwo, Stanley | AD | 0600-1800 | | | 14:46 | 14 | 46 | 840 | 886 | 14.76667 | | 17.22 | 25.83 | 381.42 |
| | 2/15/2020 | CO | Dunigan, Eric | EA | 0600-1800 | State allow | | 13:59 | 13 | 59 | 780 | 839 | 13.98333 | | 17.22 | 25.83 | 361.19 |
| | 2/15/2020 | CO | Peterson, Frank | FA | 0600-1800 | | | 13:57 | 13 | 57 | 780 | 837 | 13.95 | | 17.22 | 25.83 | 360.33 |
| | 2/15/2020 | CO | Jose, Lanre | FB | 0600-1800 | | | 15:47 | 15 | 47 | 900 | 947 | 15.78333 | | 17.22 | 25.83 | 407.68 |
| | 2/15/2020 | CO | Turner, Kenneth | Perimeter | 0600-1800 | | | 12:21 | 12 | 21 | 720 | 741 | 12.35 | | 17.22 | 25.83 | 319.00 |
| | 2/15/2020 | CO | Harper, Kristi | Checkpoint | 0600-1800 | | | 15:01 | 15 | 1 | 900 | 901 | 15.01667 | | 17.22 | 25.83 | 387.88 |
| | 2/15/2020 | CO | Monroe, Joe | Kitchen | 0600-1800 | | | 14:46 | 14 | 46 | 840 | 886 | 14.76667 | | 17.22 | 25.83 | 381.42 |
| | 2/15/2020 | CO | Davis, Pearlie | Infirmary | 0600-1800 | | | 14:06 | 14 | 6 | 840 | 846 | 14.1 | | 17.22 | 25.83 | 364.20 |
| | 2/15/2020 | CO | Ramiz, Shirley | DB | 0600-1800 | | | 19:12 | 19 | 12 | 1140 | 1152 | 19.2 | | 17.22 | 25.83 | 495.94 |
| | 2/15/2020 | CO | Dunigan, Eric | CA | 0600-1800 | State allow | | 1:59 | 1 | 59 | 60 | 119 | 1.983333 | | 17.22 | 25.83 | 51.23 |
| | 2/15/2020 | CO | Haggins, LaPorsha | CC | 1800-0600 | | | 16:05 | 16 | 5 | 960 | 965 | 16.08333 | | 17.22 | 25.83 | 415.43 |
| | 2/15/2020 | CO | Paredes, Aletha | CB | 1800-0600 | | | 11:34 | 11 | 34 | 660 | 694 | 11.56667 | | 17.22 | 25.83 | 298.77 |
| | 2/15/2020 | CO | Brantley, Tionni | CA | 1800-0600 | | | 14:18 | 14 | 18 | 840 | 858 | 14.3 | | 17.22 | 25.83 | 369.37 |
| | 2/15/2020 | CO | Wilson, Adam | FB | 1800-0600 | | | 17:00 | 17 | 0 | 1020 | 1020 | 17 | | 17.22 | 25.83 | 439.11 |
| | 2/15/2020 | CO | Tensley, Jeremiah | AD | 1800-0600 | | | 17:33 | 17 | 33 | 1020 | 1053 | 17.55 | | 17.22 | 25.83 | 453.32 |
| | 2/15/2020 | CO | Reeves, Robert | Perimeter | 1800-0600 | | | 14:27 | 14 | 27 | 840 | 867 | 14.45 | | 17.22 | 25.83 | 373.24 |
| 2/16/2020 | 2/16/2020 | CO | Hennings, Kendria | BA | 1800-0600 | | | 3:24 | 3 | 24 | 180 | 204 | 3.4 | | 17.22 | 25.83 | 87.82 |
| | 2/16/2020 | CO | Eustache, Joseph | AA | 0600-1800 | | | 12:17 | 12 | 17 | 720 | 737 | 12.28333 | | 17.22 | 25.83 | 317.28 |
| | 2/16/2020 | CO | Ryals, Christina | AA | 0600-1800 | | | 16:05 | 16 | 5 | 960 | 965 | 16.08333 | | 17.22 | 25.83 | 415.43 |
| | 2/16/2020 | CO | Denney, Samuel | BC | 0600-1800 | | | 13:45 | 13 | 45 | 780 | 825 | 13.75 | | 17.22 | 25.83 | 355.16 |
| | 2/16/2020 | CO | Allen, Christopher | CB | 0600-1800 | | | 11:44 | 11 | 44 | 660 | 704 | 11.73333 | | 17.22 | 25.83 | 303.07 |
| | 2/16/2020 | SGT | Clark, James | CC | 0600-1800 | | | 15:06 | 15 | 6 | 900 | 906 | 15.1 | | 17.22 | 25.83 | 390.03 |
| | 2/16/2020 | CM | Knecht, Lakeysha | EA | 0600-1800 | State allow | | 15:12 | 15 | 12 | 900 | 912 | 15.2 | | 17.22 | 25.83 | 392.62 |
| | 2/16/2020 | CO | Dunigan, Eric | EC | 0600-1800 | | | 12:52 | 12 | 52 | 720 | 772 | 12.86667 | | 17.22 | 25.83 | 332.35 |
| | 2/16/2020 | CO | Boone, Bernice | FA | 0600-1800 | | | 6:41 | 6 | 41 | 360 | 401 | 6.683333 | | 17.22 | 25.83 | 172.63 |

| | Date | Role | Name | Location | Shift | | Time | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2020 | SGT | Hernandez, Salvador | FB | 0600-1800 | | 15:59 | 15 | 59 | 900 | 959 | 15.98333 | 17.22 | 25.83 | 412.85 |
| | 2/16/2020 | CO | Johnson, Kelvin | Perimeter | 0600-1800 | | 12:08 | 12 | 8 | 720 | 728 | 12.13333 | 17.22 | 25.83 | 313.40 |
| | 2/16/2020 | CO | Neeld, Johanna | WB | 0600-1800 | | 16:02 | 16 | 2 | 960 | 962 | 16.03333 | 17.22 | 25.83 | 414.14 |
| | 2/16/2020 | SGT | Davis, Kenneth | Kitchen | 0600-1800 | | 13:47 | 13 | 47 | 780 | 827 | 13.78333 | 17.22 | 25.83 | 356.02 |
| | 2/16/2020 | LT | Holt, Merlyn | Utility/West | 0600-1800 | State allow | 8:18 | 8 | 18 | 480 | 498 | 8.3 | 17.22 | 25.83 | 214.39 |
| | 2/16/2020 | CO | Bird, Ramon | AB | 0600-1800 | | 0:43 | 0 | 43 | 0 | 43 | 0.716667 | 17.22 | 25.83 | 18.51 |
| | 2/16/2020 | CO | Rose, Shemar | AC | 0600-1800 | | 1:01 | 1 | 1 | 60 | 61 | 1.016667 | 17.22 | 25.83 | 26.26 |
| | 2/16/2020 | CO | Wilson, Adam | CA | 1800-0600 | | 15:23 | 15 | 23 | 900 | 923 | 15.38333 | 17.22 | 25.83 | 397.35 |
| | 2/16/2020 | CO | Meza, Nefa | CC | 1800-0600 | | 13:23 | 13 | 23 | 780 | 803 | 13.38333 | 17.22 | 25.83 | 345.69 |
| | 2/16/2020 | CO | Paredes, Aletha | WD | 1800-0600 | | 13:32 | 13 | 32 | 780 | 812 | 13.53333 | 17.22 | 25.83 | 349.57 |
| | 2/16/2020 | CO | Reeves, Robert | Perimeter | 1800-0600 | | 13:04 | 13 | 4 | 780 | 784 | 13.06667 | 17.22 | 25.83 | 337.51 |
| | 2/16/2020 | CO | Jones, Jennifer | Infirmary | 1800-0600 | | 13:44 | 13 | 44 | 780 | 824 | 13.73333 | 17.22 | 25.83 | 354.73 |
| 2/17/2020 | 2/17/2020 | CO | Rose, Shemar | AB | 0600-1800 | | 13:01 | 13 | 1 | 780 | 781 | 13.01667 | 17.22 | 25.83 | 336.22 |
| | 2/17/2020 | CO | Harris, Douglas | AA | 0600-1800 | | 14:30 | 14 | 30 | 840 | 870 | 14.5 | 17.22 | 25.83 | 374.54 |
| | 2/17/2020 | CO | Harris, Jezel | WD | 0600-1800 | | 12:43 | 12 | 43 | 720 | 763 | 12.71667 | 17.22 | 25.83 | 328.47 |
| | 2/17/2020 | CO | Thomas, Amanda | BA | 0600-1800 | | 4:21 | 4 | 21 | 240 | 261 | 4.35 | 17.22 | 25.83 | 112.36 |
| | 2/17/2020 | CO | Greenamyer, Destiny | AD | 0600-1800 | | 12:42 | 12 | 42 | 720 | 762 | 12.7 | 17.22 | 25.83 | 328.04 |
| | 2/17/2020 | CO | Brown, Marilyn | WD | 1800-0600 | | 16:45 | 16 | 45 | 960 | 1005 | 16.75 | 17.22 | 25.83 | 432.65 |
| 2/18/2020 | 2/18/2020 | CO | Haggins, LaPorsha | EA | 1800-0600 | | 2:20 | 2 | 20 | 120 | 140 | 2.333333 | 17.22 | 25.83 | 60.27 |
| | 2/18/2020 | CO | Wilson, Adam | EC | 1800-0600 | | 1:40 | 1 | 40 | 60 | 100 | 1.666667 | 17.22 | 25.83 | 43.05 |
| | 2/18/2020 | CO | Mella, Bryan | AB | 0600-1800 | | 15:39 | 15 | 39 | 900 | 939 | 15.65 | 17.22 | 25.83 | 404.24 |
| | 2/18/2020 | CO | Bird, Ramon | AA | 0600-1800 | | 16:01 | 16 | 1 | 960 | 961 | 16.01667 | 17.22 | 25.83 | 413.71 |
| | 2/18/2020 | CO | Cates, Darcie | BC | 0600-1800 | | 17:25 | 17 | 25 | 1020 | 1045 | 17.41667 | 17.22 | 25.83 | 449.87 |
| | 2/18/2020 | CO | Turner, Christopher | CA | 0600-1800 | | 14:16 | 14 | 16 | 840 | 856 | 14.26667 | 17.22 | 25.83 | 368.51 |
| | 2/18/2020 | CO | Vaughn, Asia | DC | 0600-1800 | | 14:55 | 14 | 55 | 840 | 895 | 14.91667 | 17.22 | 25.83 | 385.30 |
| | 2/18/2020 | SGT | O'Daniel, Keisha | WD | 0600-1800 | | 12:22 | 12 | 22 | 720 | 742 | 12.36667 | 17.22 | 25.83 | 319.43 |
| | 2/18/2020 | CO | Wright, Grover | Utility/Center | 0600-1800 | | 12:47 | 12 | 47 | 720 | 767 | 12.78333 | 17.22 | 25.83 | 330.19 |
| | 2/18/2020 | CO | Eustache, Joseph | AC | 0600-1800 | | 1:14 | 1 | 14 | 60 | 74 | 1.233333 | 17.22 | 25.83 | 31.86 |
| | 2/18/2020 | CO | Moore, Andrea | BA | 0600-1800 | | 1:44 | 1 | 44 | 60 | 104 | 1.733333 | 17.22 | 25.83 | 44.77 |
| | 2/18/2020 | CO | Peterson, Frank | DA | 0600-1800 | | 1:31 | 1 | 31 | 60 | 91 | 1.516667 | 17.22 | 25.83 | 39.18 |
| | 2/18/2020 | CO | Wilson, Martavia | FA | 0600-1800 | | 0:52 | 0 | 52 | 0 | 52 | 0.866667 | 17.22 | 25.83 | 22.39 |
| | 2/18/2020 | CO | Ramiz, Shirley | Central | 0600-1800 | | 0:20 | 0 | 20 | 0 | 20 | 0.333333 | 17.22 | 25.83 | 8.61 |
| | 2/18/2020 | CO | Harper, Kristi | Courtroom | 0600-1800 | | 2:47 | 2 | 47 | 120 | 167 | 2.783333 | 17.22 | 25.83 | 71.89 |
| | 2/18/2020 | CO | McMillian, Antonio | AC | 1800-0600 | | 12:45 | 12 | 45 | 720 | 765 | 12.75 | 17.22 | 25.83 | 329.33 |
| | 2/18/2020 | CO | Gardner, Chenetta | AA | 1800-0600 | | 0:28 | 0 | 28 | 0 | 28 | 0.466667 | 17.22 | 25.83 | 12.05 |
| | 2/18/2020 | CM | Brown, Marilyn | CA | 1800-0600 | | 15:06 | 15 | 6 | 900 | 906 | 15.1 | 17.22 | 25.83 | 390.03 |
| | 2/18/2020 | SGT | Padgett, Allen | WB | 1800-0600 | | 14:15 | 14 | 15 | 840 | 855 | 14.25 | 17.22 | 25.83 | 368.08 |
| | 2/18/2020 | SGT | Dickey, Justin | WD | 1800-0600 | | 13:49 | 13 | 49 | 780 | 829 | 13.81667 | 17.22 | 25.83 | 356.88 |
| | 2/18/2020 | CO | Okonkwo, Jeffery | Perimeter | 1800-0600 | | 12:18 | 12 | 18 | 720 | 738 | 12.3 | 17.22 | 25.83 | 317.71 |
| 2/19/2020 | 2/19/2020 | CO | Gregory, Adam | AA | 1800-0600 | | 0:29 | 0 | 29 | 0 | 29 | 0.483333 | 17.22 | 25.83 | 12.48 |
| | 2/19/2020 | CO | Paredes, Aletha | BC | 1800-0600 | | 2:36 | 2 | 36 | 120 | 156 | 2.6 | 17.22 | 25.83 | 67.16 |
| | 2/19/2020 | CO | Brown, Marilyn | CA | 1800-0600 | | 3:06 | 3 | 6 | 180 | 186 | 3.1 | 17.22 | 25.83 | 80.07 |
| | 2/19/2020 | CO | Brantley, Tionni | CC | 1800-0600 | | 2:51 | 2 | 51 | 120 | 171 | 2.85 | 17.22 | 25.83 | 73.62 |
| | 2/19/2020 | CO | Haggins, LaPorsha | EA | 1800-0600 | | 3:02 | 3 | 2 | 180 | 182 | 3.033333 | 17.22 | 25.83 | 78.35 |
| | 2/19/2020 | CO | Eaton, DeSara | Kitchen | 1800-0600 | | 2:41 | 2 | 41 | 120 | 161 | 2.683333 | 17.22 | 25.83 | 69.31 |
| | 2/19/2020 | SGT | Denney, Christopher | Infirmary | 1800-0600 | | 6:15 | 6 | 15 | 360 | 375 | 6.25 | 17.22 | 25.83 | 161.44 |
| | 2/19/2020 | CO | Eustache, Joseph | AA | 0600-1800 | | 11:57 | 11 | 57 | 660 | 717 | 11.95 | 17.22 | 25.83 | 308.67 |
| | 2/19/2020 | CO | Monroe, Joe | AD | 0600-1800 | | 14:13 | 14 | 13 | 840 | 853 | 14.21667 | 17.22 | 25.83 | 367.22 |
| | 2/19/2020 | CO | Rucker, Rosa | BA | 0600-1800 | | 12:49 | 12 | 49 | 720 | 769 | 12.81667 | 17.22 | 25.83 | 331.05 |
| | 2/19/2020 | CO | Kimble, Betty | BC | 0600-1800 | | 9:54 | 9 | 54 | 540 | 594 | 9.9 | 17.22 | 25.83 | 255.72 |
| | 2/19/2020 | CO | Moore, Andrea | EA | 0600-1800 | | 13:32 | 13 | 32 | 780 | 812 | 13.53333 | 17.22 | 25.83 | 349.57 |
| | 2/19/2020 | CO | Horton, Bettye | FA | 0600-1800 | | 12:51 | 12 | 51 | 720 | 771 | 12.85 | 17.22 | 25.83 | 331.92 |
| | 2/19/2020 | CO | Simpson, Maya | BB | 0600-1800 | | 4:03 | 4 | 3 | 240 | 243 | 4.05 | 17.22 | 25.83 | 104.61 |
| | 2/19/2020 | CO | Worth, Jacquelyn | DB | 0600-1800 | | 3:17 | 3 | 17 | 180 | 197 | 3.283333 | 17.22 | 25.83 | 84.81 |
| | 2/19/2020 | SGT | Clark, James | EB | 0600-1800 | | 0:23 | 0 | 23 | 0 | 23 | 0.383333 | 17.22 | 25.83 | 9.90 |
| | 2/19/2020 | SGT | Crawford, Tari | FB | 0600-1800 | | 3:59 | 3 | 59 | 180 | 239 | 3.983333 | 17.22 | 25.83 | 102.89 |
| | 2/19/2020 | SGT | Bartlett, Colby | WB | 0600-1800 | | 2:34 | 2 | 34 | 120 | 154 | 2.566667 | 17.22 | 25.83 | 66.30 |
| | 2/19/2020 | CO | Ramiz, Shirley | Central | 0600-1800 | | 1:54 | 1 | 54 | 60 | 114 | 1.9 | 17.22 | 25.83 | 49.08 |
| | 2/19/2020 | CO | Calvin, Anthony | BA | 1800-0600 | | 13:56 | 13 | 56 | 780 | 836 | 13.93333 | 17.22 | 25.83 | 359.90 |
| | 2/19/2020 | SGT | Cannon, Tamia | DB | 1800-0600 | | 14:21 | 14 | 21 | 840 | 861 | 14.35 | 17.22 | 25.83 | 370.66 |
| | 2/19/2020 | CO | Haggins, LaPorsha | FB | 1800-0600 | | 8:58 | 8 | 58 | 480 | 538 | 8.966667 | 17.22 | 25.83 | 231.61 |

| | Date | Type | Name | Code | | Shift | | | Time | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2020 | LT | Paredes, Aletha | WB | | 1800-0600 | | | 14:20 | 14 | 20 | 840 | 860 | 14.33333 | 17.22 | 25.83 | 370.23 |
| | 2/19/2020 | CO | Eaton, DeSara | WC | | 1800-0600 | | | 13:20 | 13 | 20 | 780 | 800 | 13.33333 | 17.22 | 25.83 | 344.40 |
| | 2/19/2020 | CO | Bullock, Tara | WD | | 1800-0600 | | | 15:27 | 15 | 27 | 900 | 927 | 15.45 | 17.22 | 25.83 | 399.07 |
| | 2/19/2020 | CO | Waters, Ikyra | Central | | 1800-0600 | | | 12:29 | 12 | 29 | 720 | 749 | 12.48333 | 17.22 | 25.83 | 322.44 |
| | 2/19/2020 | CO | McCray, Quandejah | Checkpoint | | 1800-0600 | | | 16:15 | 16 | 15 | 960 | 975 | 16.25 | 17.22 | 25.83 | 419.74 |
| 2/20/2020 | 2/20/2020 | CO | Williams, Stafford | EC | | 1800-0600 | | | 3:39 | 3 | 39 | 180 | 219 | 3.65 | 17.22 | 25.83 | 94.28 |
| | 2/20/2020 | CO | Kemp, Shinitara | BA | | 0600-1800 | | | 12:34 | 12 | 34 | 720 | 754 | 12.56667 | 17.22 | 25.83 | 324.60 |
| | 2/20/2020 | CO | Steinke, Heather | BC | | 0600-1800 | | | 13:11 | 13 | 11 | 780 | 791 | 13.18333 | 17.22 | 25.83 | 340.53 |
| | 2/20/2020 | CO | Boone, Bernice | CA | | 0600-1800 | | | 8:33 | 8 | 33 | 480 | 513 | 8.55 | 17.22 | 25.83 | 220.85 |
| | 2/20/2020 | CO | Moore, Andrea | FB | | 0600-1800 | | | 13:57 | 13 | 57 | 780 | 837 | 13.95 | 17.22 | 25.83 | 360.33 |
| | 2/20/2020 | CO | Mundit, Nyachong | Perimeter | | 0600-1800 | | | 15:41 | 15 | 41 | 900 | 941 | 15.68333 | 17.22 | 25.83 | 405.10 |
| | 2/20/2020 | CO | Dunigan, Eric | Transportation | | 0600-1800 | | | 15:35 | 15 | 35 | 900 | 935 | 15.58333 | 17.22 | 25.83 | 402.52 |
| | 2/20/2020 | CO | Neeld, Johanna | AA | | 0600-1800 | | | 4:50 | 4 | 50 | 240 | 290 | 4.833333 | 17.22 | 25.83 | 124.85 |
| | 2/20/2020 | SGT | Jent, Coby | AE | | 0600-1800 | | | 1:15 | 1 | 15 | 60 | 75 | 1.25 | 17.22 | 25.83 | 32.29 |
| | 2/20/2020 | CO | Simpson, Maya | BB | | 0600-1800 | | | 0:15 | 0 | 15 | 0 | 15 | 0.25 | 17.22 | 25.83 | 6.46 |
| | 2/20/2020 | CO | Worth, Jacquelyn | DC | | 0600-1800 | | | 3:25 | 3 | 25 | 180 | 205 | 3.416667 | 17.22 | 25.83 | 88.25 |
| | 2/20/2020 | CO | Eaton, DeSara | DA | | 1800-0600 | | | 12:37 | 12 | 37 | 720 | 757 | 12.61667 | 17.22 | 25.83 | 325.89 |
| | 2/20/2020 | CO | Spears, Ruth | FA | | 1800-0600 | | | 15:32 | 15 | 32 | 900 | 932 | 15.53333 | 17.22 | 25.83 | 401.23 |
| | 2/20/2020 | CO | Kozicki, Christina | FB | | 1800-0600 | | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/20/2020 | CO | Wilson, Adam | WA | | 1800-0600 | | | 15:42 | 15 | 42 | 900 | 942 | 15.7 | 17.22 | 25.83 | 405.53 |
| | 2/20/2020 | CO | Mosley, Mary | WB | | 1800-0600 | | | 15:47 | 15 | 47 | 900 | 947 | 15.78333 | 17.22 | 25.83 | 407.68 |
| | 2/20/2020 | CO | Melone, Felicia | WC | | 1800-0600 | | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/20/2020 | CO | Cordy, Catherine | WD | | 1800-0600 | | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/20/2020 | CO | Christian, Cynthia | Central | | 1800-0600 | | | 11:58 | 11 | 58 | 660 | 718 | 11.96667 | 17.22 | 25.83 | 309.10 |
| | 2/20/2020 | CO | Gregory, Adam | Perimeter | | 1800-0600 | | | 14:00 | 14 | 0 | 840 | 840 | 14 | 17.22 | 25.83 | 361.62 |
| 2/21/2020 | 2/21/2020 | CO | Scruggs, Zachery | AB | | 1800-0600 | | | 3:44 | 3 | 44 | 180 | 224 | 3.733333 | 17.22 | 25.83 | 96.43 |
| | 2/21/2020 | CO | Greenamyer, Destiny | AA | | 1800-0600 | | | 0:44 | 0 | 44 | 0 | 44 | 0.733333 | 17.22 | 25.83 | 18.94 |
| | 2/21/2020 | CO | Bailey, Caranelle | CB | | 1800-0600 | | | 4:32 | 4 | 32 | 240 | 272 | 4.533333 | 17.22 | 25.83 | 117.10 |
| | 2/21/2020 | CO | Wharry, William | CC | | 1800-0600 | | | 2:28 | 2 | 28 | 120 | 148 | 2.466667 | 17.22 | 25.83 | 63.71 |
| | 2/21/2020 | CO | Jefferson, Kevi'Nesha | DC | | 1800-0600 | | | 3:21 | 3 | 21 | 180 | 201 | 3.35 | 17.22 | 25.83 | 86.53 |
| | 2/21/2020 | CO | Harris, Douglas | AC | | 0600-1800 | | | 12:55 | 12 | 55 | 720 | 775 | 12.91667 | 17.22 | 25.83 | 333.64 |
| | 2/21/2020 | CO | Turner, Christopher | BB | | 0600-1800 | | | 16:27 | 16 | 27 | 960 | 987 | 16.45 | 17.22 | 25.83 | 424.90 |
| | 2/21/2020 | CO | Worth, Jacquelyn | FA | | 0600-1800 | | | 11:05 | 11 | 5 | 660 | 665 | 11.08333 | 17.22 | 25.83 | 286.28 |
| | 2/21/2020 | CO | Harris, Jezel | WD | | 0600-1800 | | | 16:25 | 16 | 25 | 960 | 985 | 16.41667 | 17.22 | 25.83 | 424.04 |
| | 2/21/2020 | CO | Scruggs, Zachery | AC | | 1800-0600 | | | 16:16 | 16 | 16 | 960 | 976 | 16.26667 | 17.22 | 25.83 | 420.17 |
| | 2/21/2020 | CO | Jefferson, Kevi'Nesha | BA | | 1800-0600 | | | 6:37 | 6 | 37 | 360 | 397 | 6.616667 | 17.22 | 25.83 | 170.91 |
| | 2/21/2020 | CO | Bailey, Caranelle | BC | | 1800-0600 | | | 16:18 | 16 | 18 | 960 | 978 | 16.3 | 17.22 | 25.83 | 421.03 |
| | 2/21/2020 | CO | Simmons, Ashley | CC | | 1800-0600 | | | 16:19 | 16 | 19 | 960 | 979 | 16.31667 | 17.22 | 25.83 | 421.46 |
| | 2/21/2020 | CO | Williams, Stafford | EC | | 1800-0600 | | | 15:04 | 15 | 4 | 900 | 904 | 15.06667 | 17.22 | 25.83 | 389.17 |
| 2/22/2020 | 2/22/2020 | CO | Mosley, Mary | CA | | 1800-0600 | | | 1:59 | 1 | 59 | 60 | 119 | 1.983333 | 17.22 | 25.83 | 51.23 |
| | 2/22/2020 | CO | Kozicki, Christina | EA | | 1800-0600 | | | 4:07 | 4 | 7 | 240 | 247 | 4.116667 | 17.22 | 25.83 | 106.33 |
| | 2/22/2020 | CO | Bullock, Tara | WB | | 1800-0600 | | | 2:03 | 2 | 3 | 120 | 123 | 2.05 | 17.22 | 25.83 | 52.95 |
| | 2/22/2020 | SGT | Crawford, Tari | AA | | 0600-1800 | | | 16:27 | 16 | 27 | 960 | 987 | 16.45 | 17.22 | 25.83 | 424.90 |
| | 2/22/2020 | SGT | Wright, Grover | CA | | 0600-1800 | | | 13:23 | 13 | 23 | 780 | 803 | 13.38333 | 17.22 | 25.83 | 345.69 |
| | 2/22/2020 | CO | Cates, Darcie | DB | | 0600-1800 | | | 17:16 | 17 | 16 | 1020 | 1036 | 17.26667 | 17.22 | 25.83 | 446.00 |
| | 2/22/2020 | CO | Ruffin, Paula | WB | | 0600-1800 | | | 11:30 | 11 | 30 | 660 | 690 | 11.5 | 17.22 | 25.83 | 297.05 |
| | 2/22/2020 | SGT | Lopez, Megan | Central | | 0600-1800 | | | 13:57 | 13 | 57 | 780 | 837 | 13.95 | 17.22 | 25.83 | 360.33 |
| | 2/22/2020 | CM | Beaver, Johnny | Checkpoint | | 0600-1800 | | | 16:08 | 16 | 8 | 960 | 968 | 16.13333 | 17.22 | 25.83 | 416.72 |
| | 2/22/2020 | CO | McDavid, LaRoderick | Kitchen | | 0600-1800 | | | 9:06 | 9 | 6 | 540 | 546 | 9.1 | 17.22 | 25.83 | 235.05 |
| | 2/22/2020 | LT | Murray, Craig | Utility | | 0600-1800 | | | 13:40 | 13 | 40 | 780 | 820 | 13.66667 | 17.22 | 25.83 | 353.01 |
| | 2/22/2020 | SGT | Wright, Grover | BC | | 0600-1800 | | | 1:23 | 1 | 23 | 60 | 83 | 1.383333 | 17.22 | 25.83 | 35.73 |
| | 2/22/2020 | CO | Smith, Kelvin | BC | | 1800-0600 | | | 15:49 | 15 | 49 | 900 | 949 | 15.81667 | 17.22 | 25.83 | 408.54 |
| | 2/22/2020 | CO | Anderson, Asunte | FC | | 1800-0600 | | | 15:59 | 15 | 59 | 900 | 959 | 15.98333 | 17.22 | 25.83 | 412.85 |
| | 2/22/2020 | CO | Anderson, Rasjae | WA | | 1800-0600 | | | 16:03 | 16 | 3 | 960 | 963 | 16.05 | 17.22 | 25.83 | 414.57 |
| 2/23/2020 | 2/23/2020 | CO | Jefferson, Kevi'Nesha | BA | | 1800-0600 | | | 0:59 | 0 | 59 | | 59 | 0.983333 | 17.22 | 25.83 | 25.40 |
| | 2/23/2020 | CO | Eaton, DeSara | DC | | 1800-0600 | | | 3:35 | 3 | 35 | 180 | 215 | 3.583333 | 17.22 | 25.83 | 92.56 |
| | 2/23/2020 | CO | Paredes, Aletha | EA | | 1800-0600 | | | 1:05 | 1 | 5 | 60 | 65 | 1.083333 | 17.22 | 25.83 | 27.98 |
| | 2/23/2020 | CO | Wilson, Adam | EC | | 1800-0600 | | | 3:49 | 3 | 49 | 180 | 229 | 3.816667 | 17.22 | 25.83 | 98.58 |
| | 2/23/2020 | CO | Harris, Douglas | AB | | 0600-1800 | | | 13:35 | 13 | 35 | 780 | 815 | 13.58333 | 17.22 | 25.83 | 350.86 |
| | 2/23/2020 | CO | Ryals, Christina | AA | | 0600-1800 | | | 12:56 | 12 | 56 | 720 | 776 | 12.93333 | 17.22 | 25.83 | 334.07 |
| | 2/23/2020 | SGT | Crawford, Tari | BB | | 0600-1800 | | | 10:10 | 10 | 10 | 600 | 610 | 10.16667 | 17.22 | 25.83 | 262.61 |
| | 2/23/2020 | CO | Harris, Jezel | CA | | 0600-1800 | | | 12:28 | 12 | 28 | 720 | 748 | 12.46667 | 17.22 | 25.83 | 322.01 |
| | 2/23/2020 | CO | Worth, Jacquelyn | DB | | 0600-1800 | | | 15:45 | 15 | 45 | 900 | 945 | 15.75 | 17.22 | 25.83 | 406.82 |
| | 2/23/2020 | CM | Knecht, Lakeysha | EB | | 0600-1800 | | | 12:58 | 12 | 58 | 720 | 778 | 12.96667 | 17.22 | 25.83 | 334.93 |

| | Date | | Name | Post | Shift | | | Time | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2020 | CO | Ruffin, Paula | WB | 0600-1800 | | | 15:32 | 15 | 32 | 900 | 932 | 15.53333 | 17.22 | 25.83 | 401.23 |
| | 2/23/2020 | CO | Horton, Bettye | WC | 0600-1800 | | | 1:50 | 1 | 50 | 60 | 110 | 1.833333 | 17.22 | 25.83 | 47.36 |
| | 2/23/2020 | CO | Anderson, Asunte | CC | 1800-0600 | | | 9:10 | 9 | 10 | 540 | 550 | 9.166667 | 17.22 | 25.83 | 236.78 |
| | 2/23/2020 | CO | Williams, Stafford | EB | 1800-0600 | | | 14:38 | 14 | 38 | 840 | 878 | 14.63333 | 17.22 | 25.83 | 377.98 |
| | 2/23/2020 | CO | Bailey, Caranelle | Infirmary | 1800-0600 | | | 16:42 | 16 | 42 | 960 | 1002 | 16.7 | 17.22 | 25.83 | 431.36 |
| 2/24/2020 | 2/24/2020 | CO | Meza, Nefa | AD | 1800-0600 | | | 2:36 | 2 | 36 | 120 | 156 | 2.6 | 17.22 | 25.83 | 67.16 |
| | 2/24/2020 | CO | Paredes, Aletha | WA | 1800-0600 | | | 1:44 | 1 | 44 | 60 | 104 | 1.733333 | 17.22 | 25.83 | 44.77 |
| | 2/24/2020 | CO | Jenkins, Paul | AA | 0600-1800 | | | 15:49 | 15 | 49 | 900 | 949 | 15.81667 | 17.22 | 25.83 | 408.54 |
| | 2/24/2020 | CO | Dunigan, Eric | AD | 0600-1800 | | | 8:33 | 8 | 33 | 480 | 513 | 8.55 | 17.22 | 25.83 | 220.85 |
| | 2/24/2020 | CO | Moore, Andrea | FA | 0600-1800 | | | 16:29 | 16 | 29 | 960 | 989 | 16.48333 | 17.22 | 25.83 | 425.76 |
| | 2/24/2020 | CO | Rucker, Rosa | CB | 0600-1800 | | | 13:17 | 13 | 17 | 780 | 797 | 13.28333 | 17.22 | 25.83 | 343.11 |
| | 2/24/2020 | CO | Horton, Bettye | CC | 0600-1800 | | | 15:57 | 15 | 57 | 900 | 957 | 15.95 | 17.22 | 25.83 | 411.99 |
| | 2/24/2020 | CO | Reddick, Deshawn | EA | 0600-1800 | | | 8:53 | 8 | 53 | 480 | 533 | 8.883333 | 17.22 | 25.83 | 229.46 |
| | 2/24/2020 | CO | Kemp, Shinitara | EB | 0600-1800 | | | 9:50 | 9 | 50 | 540 | 590 | 9.833333 | 17.22 | 25.83 | 254.00 |
| | 2/24/2020 | CO | Wilson, Martavia | FA | 0600-1800 | | | 16:06 | 16 | 6 | 960 | 966 | 16.1 | 17.22 | 25.83 | 415.86 |
| | 2/24/2020 | CO | Johnson, Kelvin | Perimeter | 0600-1800 | | | 12:46 | 12 | 46 | 720 | 766 | 12.76667 | 17.22 | 25.83 | 329.76 |
| | 2/24/2020 | CO | Turner, Christopher | BA | 0600-1800 | | | 2:49 | 2 | 49 | 120 | 169 | 2.816667 | 17.22 | 25.83 | 72.75 |
| | 2/24/2020 | CO | Simpson, Maya | BB | 0600-1800 | | | 1:08 | 1 | 8 | 60 | 68 | 1.133333 | 17.22 | 25.83 | 29.27 |
| | 2/24/2020 | CO | Cuebas, Samantha | Central | 0600-1800 | | | 2:12 | 2 | 12 | 120 | 132 | 2.2 | 17.22 | 25.83 | 56.83 |
| | 2/24/2020 | CO | Christian, Samuel | AC | 1800-0600 | | | 18:07 | 18 | 7 | 1080 | 1087 | 18.11667 | 17.22 | 25.83 | 467.95 |
| | 2/24/2020 | CO | Brantley, Tionni | FA | 1800-0600 | | | 18:07 | 18 | 7 | 1080 | 1087 | 18.11667 | 17.22 | 25.83 | 467.95 |
| | 2/24/2020 | CO | Harmon, James | FB | 1800-0600 | | | 13:44 | 13 | 44 | 780 | 824 | 13.73333 | 17.22 | 25.83 | 354.73 |
| | 2/24/2020 | CO | Haggins, LaPorsha | WC | 1800-0600 | | | 10:35 | 10 | 35 | 600 | 635 | 10.58333 | 17.22 | 25.83 | 273.37 |
| | 2/24/2020 | CO | Wilson, Adam | WD | 1800-0600 | | | 14:15 | 14 | 15 | 840 | 855 | 14.25 | 17.22 | 25.83 | 368.08 |
| | 2/24/2020 | CO | Gregory, Adam | Perimeter | 1800-0600 | | | 14:35 | 14 | 35 | 840 | 875 | 14.58333 | 17.22 | 25.83 | 376.69 |
| | 2/24/2020 | CO | Christian, Cynthia | Checkpoint | 1800-0600 | | | 12:00 | 12 | 0 | 720 | 720 | 12 | 17.22 | 25.83 | 309.96 |
| | 2/24/2020 | CO | McCray, Quandejah | Kitchen | 1800-0600 | | | 12:35 | 12 | 35 | 720 | 755 | 12.58333 | 17.22 | 25.83 | 325.03 |
| 2/26/2020 | 2/26/2020 | CO | Scruggs, Zachery | AB | 1800-0600 | | | 3:14 | 3 | 14 | 180 | 194 | 3.233333 | 17.22 | 25.83 | 83.52 |
| | 2/26/2020 | CO | Greenamyer, Destiny | AD | 1800-0600 | | | 4:15 | 4 | 15 | 240 | 255 | 4.25 | 17.22 | 25.83 | 109.78 |
| | 2/26/2020 | CO | Jefferson, Kevi'Nesha | CC | 1800-0600 | | | 1:33 | 1 | 33 | 60 | 93 | 1.55 | 17.22 | 25.83 | 40.04 |
| | 2/26/2020 | CO | Wiggins, Uvonne | DA | 1800-0600 | | | 3:36 | 3 | 36 | 180 | 216 | 3.6 | 17.22 | 25.83 | 92.99 |
| | 2/26/2020 | CO | Gardner, Chenetta | EA | 1800-0600 | | | 2:51 | 2 | 51 | 120 | 171 | 2.85 | 17.22 | 25.83 | 73.62 |
| | 2/26/2020 | CO | Williams, Stafford | EC | 1800-0600 | | | 2:55 | 2 | 55 | 120 | 175 | 2.916667 | 17.22 | 25.83 | 75.34 |
| | 2/26/2020 | CO | Kozicki, Christina | FC | 1800-0600 | | | 0:30 | 0 | 30 | 0 | 30 | 0.5 | 17.22 | 25.83 | 12.92 |
| | 2/26/2020 | CO | Simpson, Maya | BB | 0600-1800 | | | 10:53 | 10 | 53 | 600 | 653 | 10.88333 | 17.22 | 25.83 | 281.12 |
| | 2/26/2020 | CO | Worth, Jacquelyn | CB | 0600-1800 | | | 12:16 | 12 | 16 | 720 | 736 | 12.26667 | 17.22 | 25.83 | 316.85 |
| | 2/26/2020 | SGT | O'Daniel, Keisha | WD | 0600-1800 | | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/26/2020 | CO | Jenkins, Paul | AA | 0600-1800 | | | 6:03 | 6 | 3 | 360 | 363 | 6.05 | 17.22 | 25.83 | 156.27 |
| | 2/26/2020 | CO | Kimble, Betty | BA | 0600-1800 | | | 4:00 | 4 | 0 | 240 | 240 | 4 | 17.22 | 25.83 | 103.32 |
| | 2/26/2020 | CO | Johnson, Kelvin | Perimeter | 0600-1800 | | | 3:50 | 3 | 50 | 180 | 230 | 3.833333 | 17.22 | 25.83 | 99.02 |
| | 2/26/2020 | CO | Gardner, Chenetta | AA | 1800-0600 | | | 11:39 | 11 | 39 | 660 | 699 | 11.65 | 17.22 | 25.83 | 300.92 |
| | 2/26/2020 | CO | Jefferson, Kevi'Nesha | BA | 1800-0600 | | | 12:42 | 12 | 42 | 720 | 762 | 12.7 | 17.22 | 25.83 | 328.04 |
| | 2/26/2020 | CO | Williams, Stafford | EA | 1800-0600 | | | 12:32 | 12 | 32 | 720 | 752 | 12.53333 | 17.22 | 25.83 | 323.74 |
| | 2/26/2020 | CO | Brown, Marilyn | WA | 1800-0600 | | | 15:05 | 15 | 5 | 900 | 905 | 15.08333 | 17.22 | 25.83 | 389.60 |
| | 2/26/2020 | CO | Wiggins, Uvonne | WD | 1800-0600 | | | 13:11 | 13 | 11 | 780 | 791 | 13.18333 | 17.22 | 25.83 | 340.53 |
| | 2/26/2020 | CO | Bailey, Caranelle | Clinic | 1800-0600 | | | 12:57 | 12 | 57 | 720 | 777 | 12.95 | 17.22 | 25.83 | 334.50 |
| 2/27/2020 | 2/27/2020 | CO | Christian, Samuel | AD | 1800-0600 | | | 0:33 | 0 | 33 | 0 | 33 | 0.55 | 17.22 | 25.83 | 14.21 |
| | 2/27/2020 | CO | Meza, Nefa | BA | 1800-0600 | | | 3:55 | 3 | 55 | 180 | 235 | 3.916667 | 17.22 | 25.83 | 101.17 |
| | 2/27/2020 | CO | Wilson, Adam | EC | 1800-0600 | | | 1:47 | 1 | 47 | 60 | 107 | 1.783333 | 17.22 | 25.83 | 46.06 |
| | 2/27/2020 | CO | Hill, Emond | AA | 0600-1800 | | | 16:10 | 16 | 10 | 960 | 970 | 16.16667 | 17.22 | 25.83 | 417.59 |
| | 2/27/2020 | CO | Laboca, Danielle | BB | 0600-1800 | | | 17:20 | 17 | 20 | 1020 | 1040 | 17.33333 | 17.22 | 25.83 | 447.72 |
| | 2/27/2020 | CO | Bird, Ramon | EB | 0600-1800 | | | 15:45 | 15 | 45 | 900 | 945 | 15.75 | 17.22 | 25.83 | 406.82 |
| | 2/27/2020 | SGT | O'Daniel, Keisha | WD | 0600-1800 | | | 12:44 | 12 | 44 | 720 | 764 | 12.73333 | 17.22 | 25.83 | 328.90 |
| | 2/27/2020 | CO | Scruggs, Zachery | AA | 1800-0600 | | | 15:09 | 15 | 9 | 900 | 909 | 15.15 | 17.22 | 25.83 | 391.32 |
| | 2/27/2020 | CO | Bailey, Caranelle | Clinic | 1800-0600 | | | 15:53 | 15 | 53 | 900 | 953 | 15.88333 | 17.22 | 25.83 | 410.27 |
| 2/28/2020 | 2/28/2020 | CO | Harmon, James | AB | 1800-0600 | | | 2:30 | 2 | 30 | 120 | 150 | 2.5 | 17.22 | 25.83 | 64.58 |
| | 2/28/2020 | CO | Kozicki, Christina | BC | 1800-0600 | | | 2:30 | 2 | 30 | 120 | 150 | 2.5 | 17.22 | 25.83 | 64.58 |
| | 2/28/2020 | SGT | Cannon, Tamia | DB | 1800-0600 | | | 2:01 | 2 | 1 | 120 | 121 | 2.016667 | 17.22 | 25.83 | 52.09 |
| | 2/28/2020 | CO | Wilson, Adam | EC | 1800-0600 | | | 2:55 | 2 | 55 | 120 | 175 | 2.916667 | 17.22 | 25.83 | 75.34 |
| | 2/28/2020 | CO | Espinoza, Michael | AA | 0600-1800 | | | 13:30 | 13 | 30 | 780 | 810 | 13.5 | 17.22 | 25.83 | 348.71 |
| | 2/28/2020 | CO | Steinke, Heather | CB | 0600-1800 | | | 10:03 | 10 | 3 | 600 | 603 | 10.05 | 17.22 | 25.83 | 259.59 |
| | 2/28/2020 | CO | Denney, Samuel | CC | 0600-1800 | | | 11:08 | 11 | 8 | 660 | 668 | 11.13333 | 17.22 | 25.83 | 287.57 |
| | 2/28/2020 | CO | Kemp, Shinitara | EA | 0600-1800 | | | 13:19 | 13 | 19 | 780 | 799 | 13.31667 | 17.22 | 25.83 | 343.97 |
| | 2/28/2020 | CO | Kimble, Betty | EB | 0600-1800 | | | 9:01 | 9 | 1 | 540 | 541 | 9.016667 | 17.22 | 25.83 | 232.90 |

| | 2/28/2020 | CO | Roman, Martha | WA | 0600-1800 | | | 13:06 | 13 | 6 | 780 | 786 | 13.1 | 17.22 | 25.83 | 338.37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2020 | CO | Johnson, Kelvin | Perimeter | 0600-1800 | | | 13:21 | 13 | 21 | 780 | 801 | 13.35 | 17.22 | 25.83 | 344.83 |
| | 2/28/2020 | CO | Rucker, Rosa | Infirmary | 0600-1800 | | | 13:18 | 13 | 18 | 780 | 798 | 13.3 | 17.22 | 25.83 | 343.54 |
| | 2/28/2020 | SGT | Davis, Kenneth | Utility/West | 0600-1800 | | | 7:44 | 7 | 44 | 420 | 464 | 7.733333 | 17.22 | 25.83 | 199.75 |
| | 2/28/2020 | CO | Hill, Emond | CA | 0600-1800 | | | 1:30 | 1 | 30 | 60 | 90 | 1.5 | 17.22 | 25.83 | 38.75 |
| | 2/28/2020 | CO | Harmon, James | AC | 1800-0600 | | | 12:41 | 12 | 41 | 720 | 761 | 12.68333 | 17.22 | 25.83 | 327.61 |
| | 2/28/2020 | CO | Paredes, Aletha | CA | 1800-0600 | | | 6:07 | 6 | 7 | 360 | 367 | 6.116667 | 17.22 | 25.83 | 157.99 |
| | 2/28/2020 | CO | Haggins, LaPorsha | CB | 1800-0600 | | | 7:59 | 7 | 59 | 420 | 479 | 7.983333 | 17.22 | 25.83 | 206.21 |
| | 2/28/2020 | CO | Wilson, Adam | EB | 1800-0600 | | | 11:50 | 11 | 50 | 660 | 710 | 11.83333 | 17.22 | 25.83 | 305.66 |
| | 2/28/2020 | CO | Spears, Ruth | FA | 1800-0600 | | | 12:59 | 12 | 59 | 720 | 779 | 12.98333 | 17.22 | 25.83 | 335.36 |
| | 2/28/2020 | CO | Brantley, Tionni | FB | 1800-0600 | | | 12:32 | 12 | 32 | 720 | 752 | 12.53333 | 17.22 | 25.83 | 323.74 |
| | 2/28/2020 | CO | Gregory, Adam | Perimeter | 1800-0600 | | | 16:12 | 16 | 12 | 960 | 972 | 16.2 | 17.22 | 25.83 | 418.45 |
| | 2/28/2020 | CO | Bullock, Tara | Utility/East | 1800-0600 | | | 13:42 | 13 | 42 | 780 | 822 | 13.7 | 17.22 | 25.83 | 353.87 |
| 2/29/2020 | 2/29/2020 | SGT | Jent, Coby | AA | 0600-1800 | | | 12:35 | 12 | 35 | 720 | 755 | 12.58333 | 17.22 | 25.83 | 325.03 |
| | 2/29/2020 | CO | Espinoza, Michael | AA | 0600-1800 | | | 9:17 | 9 | 17 | 540 | 557 | 9.283333 | 17.22 | 25.83 | 239.79 |
| | 2/29/2020 | CO | Dunigan, Eric | CA | 0600-1800 | | | 12:07 | 12 | 7 | 720 | 727 | 12.11667 | 17.22 | 25.83 | 312.97 |
| | 2/29/2020 | CO | Peterson, Frank | CB | 0600-1800 | | | 9:45 | 9 | 45 | 540 | 585 | 9.75 | 17.22 | 25.83 | 251.84 |
| | 2/29/2020 | CO | Boone, Bernice | CC | 0600-1800 | | | 13:01 | 13 | 1 | 780 | 781 | 13.01667 | 17.22 | 25.83 | 336.22 |
| | 2/29/2020 | CO | Reddick, Deshawn | EA | 0600-1800 | | | 12:54 | 12 | 54 | 720 | 774 | 12.9 | 17.22 | 25.83 | 333.21 |
| | 2/29/2020 | CO | Griffin, Virginia | EB | 0600-1800 | | | 15:39 | 15 | 39 | 900 | 939 | 15.65 | 17.22 | 25.83 | 404.24 |
| | 2/29/2020 | CO | Walker, Robert | EC | 0600-1800 | | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/29/2020 | CO | Hawkins, Emma | FC | 0600-1800 | | | 12:42 | 12 | 42 | 720 | 762 | 12.7 | 17.22 | 25.83 | 328.04 |
| | 2/29/2020 | CO | Jones, Elvis | WA | 0600-1800 | | | 12:41 | 12 | 41 | 720 | 761 | 12.68333 | 17.22 | 25.83 | 327.61 |
| | 2/29/2020 | CO | Turner, Kenneth | Perimeter | 0600-1800 | | | 13:42 | 13 | 42 | 780 | 822 | 13.7 | 17.22 | 25.83 | 353.87 |
| | 2/29/2020 | SGT | Jenkins, Valerie | Checkpoint | 0600-1800 | | | 13:04 | 13 | 4 | 780 | 784 | 13.06667 | 17.22 | 25.83 | 337.51 |
| | 2/29/2020 | CO | Monroe, Joe | Kitchen | 0600-1800 | | | 10:13 | 10 | 13 | 600 | 613 | 10.21667 | 17.22 | 25.83 | 263.90 |
| | 2/29/2020 | CO | Davis, Pearlie | Infirmary | 0600-1800 | | | 12:54 | 12 | 54 | 720 | 774 | 12.9 | 17.22 | 25.83 | 333.21 |
| | 2/29/2020 | CO | Steinke, Heather | Clinic | 0600-1800 | | | 12:27 | 12 | 27 | 720 | 747 | 12.45 | 17.22 | 25.83 | 321.58 |
| | 2/29/2020 | CO | Mulkey, Trenton | Utility/East | 0600-1800 | | | 13:00 | 13 | 0 | 780 | 780 | 13 | 17.22 | 25.83 | 335.79 |
| | 2/29/2020 | CO | Roman, Martha | Walk | 0600-1800 | | | 12:54 | 12 | 54 | 720 | 774 | 12.9 | 17.22 | 25.83 | 333.21 |
| | 2/29/2020 | CO | Simpson, Maya | BB | 0600-1800 | | | 1:01 | 1 | 1 | 60 | 61 | 1.016667 | 17.22 | 25.83 | 26.26 |
| | 2/29/2020 | CO | Brown, Chadwell | AC | 1800-0600 | | | 14:18 | 14 | 18 | 840 | 858 | 14.3 | 17.22 | 25.83 | 369.37 |
| | 2/29/2020 | CO | Jefferson, Talbert | CB | 1800-0600 | | | 15:30 | 15 | 30 | 900 | 930 | 15.5 | 17.22 | 25.83 | 400.37 |
| | 2/29/2020 | CO | Mosley, Mary | CC | 1800-0600 | | | 15:24 | 15 | 24 | 900 | 924 | 15.4 | 17.22 | 25.83 | 397.78 |
| | 2/29/2020 | CO | Arzeno, Julio | FA | 1800-0600 | | | 12:29 | 12 | 29 | 720 | 749 | 12.48333 | 17.22 | 25.83 | 322.44 |
| | 2/29/2020 | CO | Spears, Ruth | FB | 1800-0600 | | | 13:26 | 13 | 26 | 780 | 806 | 13.43333 | 17.22 | 25.83 | 346.98 |
| | 2/29/2020 | CO | Pfluger, Joseph | FC | 1800-0600 | | | 12:17 | 12 | 17 | 720 | 737 | 12.28333 | 17.22 | 25.83 | 317.28 |
| | 2/29/2020 | CO | Enriquez, Jose | WC | 1800-0600 | | | 12:12 | 12 | 12 | 720 | 732 | 12.2 | 17.22 | 25.83 | 315.13 |
| | 2/29/2020 | CO | Christian, Cynthia | Courtroom | 1800-0600 | | | 13:08 | 13 | 8 | 780 | 788 | 13.13333 | 17.22 | 25.83 | 339.23 |
| | 2/29/2020 | SGT | Stuckett, A'liyah | Checkpoint | 1800-0600 | | | 16:45 | 16 | 45 | 960 | 1005 | 16.75 | 17.22 | 25.83 | 432.65 |
| | 2/29/2020 | CO | Calvin, Anthony | Kitchen | 1800-0600 | | | 15:06 | 15 | 6 | 900 | 906 | 15.1 | 17.22 | 25.83 | 390.03 |
| | 2/29/2020 | CO | Bullock, Tara | Utility/East | 1800-0600 | | | 12:50 | 12 | 50 | 720 | 770 | 12.83333 | 17.22 | 25.83 | 331.49 |
| | 2/29/2020 | SGT | Cannon, Tamia | Utility/Center | 1800-0600 | | | 13:02 | 13 | 2 | 780 | 782 | 13.03333 | 17.22 | 25.83 | 336.65 |
| **TOTAL FEBRUARY OVERTIME** | | | | | | | | | | | | | | | | **$ 128,868.88** |

| ATTACHMENT GGGG | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Day | Position | Employee Name | Post | Time Worked | CM Comments | No. of Hours Worked | Wage | OT Rate | Extended |
| 1-Mar | 3/1/2020 CO | Zachery Scruggs | AB | 1802-0700 | OT to cover call ins or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 3/1/2020 CO | Samuel Christian | AE | 1810-0837 | Critical post vacancy | 14.45 | 17.22 | 25.83 | 373.24 |
| | 3/1/2020 CO | James Harmon | AC | 1758-0940 | Critical post vacancy | 15.70 | 17.22 | 25.83 | 405.53 |
| | 3/1/2020 CO | Chadwell Brown | AD | 1800-0945 | Critical post vacancy | 15.75 | 17.22 | 25.83 | 406.82 |
| | 3/1/2020 CO | Kelvin Smith | AA | 1856-0951 | OT to cover call ins or no show | 3.92 | 17.22 | 25.83 | 101.25 |
| | 3/1/2020 CO | Asunte Anderson | BC | 1807-0839 | OT to cover call ins or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 3/1/2020 CO | Talbert Jefferson | CA | 1800-0830 | Critical post vacancy | 14.50 | 17.22 | 25.83 | 374.54 |
| | 3/1/2020 CO | Mary Mosley | CC | 1752-0747 | Critical post vacancy | 13.92 | 17.22 | 25.83 | 359.55 |
| | 3/1/2020 CO | Rasjae Anderson | EA | 1806-0817 | OT to cover call ins or no show | 2.18 | 17.22 | 25.83 | 56.31 |
| | 3/1/2020 CO | Joseph Pfluger | FA | 1743-0716 | Critical post vacancy | 13.55 | 17.22 | 25.83 | 350.00 |
| | 3/1/2020 CO | Jose Enriquez | FC | 1748-0842 | OT to cover call ins or no show | 2.90 | 17.22 | 25.83 | 74.91 |
| | 3/1/2020 CO | Uvonne Wiggins | WA | 1811-0651 | OT to cover call ins or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 3/1/2020 CO | Ashley Simmons | WB | 1746-0738 | OT to cover call ins or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 3/1/2020 CO | Caranell Bailey | WC | 1746-0740 | OT to cover call ins or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| | 3/1/2020 CO | Kendra Abrams | WD | 1743-0707 | OT to cover call ins or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 3/1/2020 CO | Cynthia Christian | Central | 1755-0604 | Critical post vacancy | 12.15 | 17.22 | 25.83 | 313.83 |
| | 3/1/2020 CO | Adam Gregory | Perimeter | 1800-0600 | Critical post vacancy | 18.58 | 17.22 | 25.83 | 479.92 |
| | 3/1/2020 SGT | Salvador Hernandez | AB | 0614-1901 | OT to cover call ins or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/1/2020 CO | Brandi Stange | AA | 0557-1919 | Critical post vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 3/1/2020 CO | Edmond Hill | AD | 0843-2201 | OT to cover call ins or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 3/1/2020 CO | Maya Simpson | BB | 0606-1850 | OT to cover call ins or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 3/1/2020 CO | Douglas Harris | BC | 0622-2222 | OT to cover call ins or no show | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/1/2020 CO | Michael Espinoza | CB | 0843-2201 | Critical post vacancy | 13.30 | 17.22 | 25.83 | 343.54 |
| | 3/1/2020 CO | Danielle Laboca | CC | 0844-2201 | OT to cover call ins or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 3/1/2020 CO | Darcie Cates | DB | 0617-1938 | OT to cover call ins or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 3/1/2020 CO | DeShawn Reddick | BA | 1001-1839 | OT to cover call ins or no show | 8.63 | 17.22 | 25.83 | 222.91 |
| | 3/1/2020 CO | Martha Roman | FA | 0602-2211 | Critical post vacancy | 16.15 | 17.22 | 25.83 | 417.15 |
| | 3/1/2020 CO | Jezel Harris | FB | 0620-1952 | OT to cover call ins or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 3/1/2020 CO | Bernice Boone | FC | 0748-1839 | OT to cover call ins or no show | 10.85 | 17.22 | 25.83 | 280.26 |
| | 3/1/2020 CO | Emma Hawkins | WB | 0559-1844 | Critical post vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 3/1/2020 CO | Lynda Payne | WA | 0559-1905 | OT to cover call ins or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 3/1/2020 CO | Colby Bartlett | WD | 0543-2134 | OT to cover call ins or no show | 3.85 | 17.22 | 25.83 | 99.45 |
| | 3/1/2020 CO | Jacquelyn Worth | DA | 0630-2211 | OT to cover call ins or no show | 3.68 | 17.22 | 25.83 | 95.05 |
| | 3/1/2020 CO | Asia Vaughn | DC | 0749-2059 | OT to cover call ins or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/1/2020 CO | Trenton Mulkey | EA | 0602-2206 | OT to cover call ins or no show | 4.07 | 17.22 | 25.83 | 105.13 |
| | 3/1/2020 CO | Virgina Griffin | EB | 0559-1930 | OT to cover call ins or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 3/1/2020 CO | Robert Walker | EC | 0559-2201 | OT to cover call ins or no show | 4.03 | 17.22 | 25.83 | 104.09 |
| | 3/1/2020 SIR | Keisha O'Daniel | Infirmary | 0600-2037 | Critical post vacancy | 14.62 | 17.22 | 25.83 | 377.63 |
| | 3/1/2020 CO | Sharon Creamer | Checkpoint | 0558-1905 | OT to cover call ins or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 3/1/2020 SGT | Alexa Hawkins | Central | 0700-1839 | Critical post vacancy | 11.65 | 17.22 | 25.83 | 300.92 |
| | 3/1/2020 CO | Kelvin Johnson | Perimeter | 0445-1734 | Critical post vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 3/1/2020 SGT | Brian Mella | Visitation | 0719-1901 | Critical post vacancy | 11.70 | 17.22 | 25.83 | 302.21 |
| | 3/1/2020 CO | Julio Arzeno | BA | 1800-0740 | Critical post vacancy | 13.67 | 17.22 | 25.83 | 353.10 |
| 2-Mar | 3/2/2020 CO | Kevi'Nesha Jefferson | DB | 1901-0126 | OT to cover call ins or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 3/2/2020 CO | Kendra Abrams | BA | 1752-0945 | OT to cover call ins or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 3/2/2020 CO | Caranell Bailey | DA | 1747-0950 | Critical post vacancy | 16.05 | 17.22 | 25.83 | 414.57 |
| | 3/2/2020 CO | Anthony Calvin | AD | 1753-0957 | OT to cover call ins or no show | 4.07 | 17.22 | 25.83 | 105.13 |
| | 3/2/2020 CO | Ashley Simmons | WA | 1747-0950 | Critical post vacancy | 16.05 | 17.22 | 25.83 | 414.57 |
| | 3/2/2020 CO | Talbert Jefferson | AA | 1800-0930 | Critical post vacancy | 12.00 | 17.22 | 25.83 | 309.96 |
| | 3/2/2020 CO | James Harmon | AC | 1817-1022 | OT to cover call ins or no show | 4.08 | 17.22 | 25.83 | 105.39 |
| | 3/2/2020 CO | Chadwell Brown | AD | 1800-0818 | OT to cover call ins or no show | 2.30 | 17.22 | 25.83 | 59.41 |
| | 3/2/2020 CO | Samuel Christian | AE | 1729-1022 | OT to cover call ins or no show | 4.88 | 17.22 | 25.83 | 126.05 |
| | 3/2/2020 CO | Julio Arzeno | BA | 1800-0830 | OT to cover call ins or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/2/2020 CO | Nefa Meza | BB | 1738-0814 | OT to cover call ins or no show | 2.60 | 17.22 | 25.83 | 67.16 |
| | 3/2/2020 CO | Mary Mosley | CC | 1759-0827 | OT to cover call ins or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 3/2/2020 CO | Tionni Brantley | FC | 1751-0838 | OT to cover call ins or no show | 2.78 | 17.22 | 25.83 | 71.81 |
| | 3/2/2020 CO | Tara Bullock | FB | 1759-1015 | OT to cover call ins or no show | 4.43 | 17.22 | 25.83 | 114.43 |
| | 3/2/2020 CO | Ruth Spears | FA | 1749-0911 | OT to cover call ins or no show | 3.37 | 17.22 | 25.83 | 87.05 |
| | 3/2/2020 CO | Bernice Boone | DA | 0702-1948 | OT to cover call ins or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 3/2/2020 CO | LaPorcsha Haggins | EA | 1819-1017 | OT to cover call ins or no show | 3.97 | 17.22 | 25.83 | 102.55 |
| | 3/2/2020 CO | Quandejah McCray | EB | 1820-0911 | OT to cover call ins or no show | 2.85 | 17.22 | 25.83 | 73.62 |
| | 3/2/2020 CO | Adam Wilson | EC | 1737-0857 | OT to cover call ins or no show | 3.33 | 17.22 | 25.83 | 86.01 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | ID | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2020 | CO | Peter Abass | DC | 1858-0957 | OT to cover call ins or no show | | 3.48 | 17.22 | 25.83 | 89.89 |
| | 3/2/2020 | CO | Joseph Pfluger | WB | 1747-0916 | OT to cover call ins or no show | | 3.48 | 17.22 | 25.83 | 89.89 |
| | 3/2/2020 | CO | DeSara Eaton | WC | 1736-1115 | OT to cover call ins or no show | | 4.65 | 17.22 | 25.83 | 120.11 |
| | 3/2/2020 | CO | Jose Enriquez | FC | 1747-0914 | OT to cover call ins or no show | | 3.45 | 17.22 | 25.83 | 89.11 |
| | 3/2/2020 | CO | Rose Walston | Medical Clinic | 1802-0819 | OT to cover call ins or no show | | 2.28 | 17.22 | 25.83 | 58.89 |
| | 3/2/2020 | CO | Johanna Neeld | Checkpoint | 0458-2103 | OT to cover call ins or no show | | 4.08 | 17.22 | 25.83 | 105.39 |
| | 3/2/2020 | CO | Cynthia Christian | Central | 1703-0845 | OT to cover call ins or no show | | 3.70 | 17.22 | 25.83 | 95.57 |
| | 3/2/2020 | CO | Ramen Bird | AA | 1014-2347 | Critical post vacancy | | 13.55 | 17.22 | 25.83 | 350.00 |
| | 3/2/2020 | CO | Paul Jenkins | AB | 0555-1937 | OT to cover call ins or no show | | 1.70 | 17.22 | 25.83 | 43.91 |
| | 3/2/2020 | CO | Trenton Mulkey | AC | 0611-1859 | Critical post vacancy | | 12.80 | 17.22 | 25.83 | 330.62 |
| | 3/2/2020 | CO | Christopher Turner | BB | 0602-1912 | Critical post vacancy | | 13.17 | 17.22 | 25.83 | 340.18 |
| | 3/2/2020 | CO | Maya Simpson | BC | 0745-2149 | Critical post vacancy | | 14.07 | 17.22 | 25.83 | 363.43 |
| | 3/2/2020 | CO | Jacquelyn Worth | CA | 0817-2249 | Critical post vacancy | | 14.53 | 17.22 | 25.83 | 375.31 |
| | 3/2/2020 | CO | Heather Steinke | CC | 0715-2202 | OT to cover call ins or no show | | 2.78 | 17.22 | 25.83 | 71.81 |
| | 3/2/2020 | CO | Phillip White | DB | 0556-2202 | OT to cover call ins or no show | | 4.10 | 17.22 | 25.83 | 105.90 |
| | 3/2/2020 | CO | Samuel Denney | DC | 0702-0035 | OT to cover call ins or no show | | 5.55 | 17.22 | 25.83 | 143.36 |
| | 3/2/2020 | CO | Virginia Griffin | EB | 0613-2211 | Critical post vacancy | | 15.97 | 17.22 | 25.83 | 412.51 |
| | 3/2/2020 | CO | Elvis Jones | AE | 0612-1958 | OT to cover call ins or no show | | 0.77 | 17.22 | 25.83 | 19.89 |
| | 3/2/2020 | CO | Sharon Creamer | FB | 0603-1854 | OT to cover call ins or no show | | 0.85 | 17.22 | 25.83 | 21.96 |
| | 3/2/2020 | CO | Shinitara Kemp | WA | 0615-1859 | OT to cover call ins or no show | | 0.73 | 17.22 | 25.83 | 18.86 |
| | 3/2/2020 | CO | Emma Hawkins | WB | 0613-1858 | OT to cover call ins or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/2/2020 | CO | Bettye Horton | WC | 0558-1843 | OT to cover call ins or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/2/2020 | CO | Lynda Payine | WD | 0605-1853 | Critical post vacancy | | 12.80 | 17.22 | 25.83 | 330.62 |
| | 3/2/2020 | CO | Samantha Cuebas | Central | 0459-1720 | OT to cover call ins or no show | | 0.35 | 17.22 | 25.83 | 9.04 |
| | 3/2/2020 | CO | Robert Walker | Utility | 0613-1906 | Critical post vacancy | | 12.88 | 17.22 | 25.83 | 332.69 |
| | 3/2/2020 | CO | Rosa Rucker | Infirmary | 0558-1854 | OT to cover call ins or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 3/2/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1906 | OT to cover call ins or no show | | 0.88 | 17.22 | 25.83 | 22.73 |
| | 3/2/2020 | SGT | Kenneth Davis | Utility West | 0550-2012 | OT to cover call ins or no show | | 2.37 | 17.22 | 25.83 | 61.22 |
| | 3/2/2020 | CO | Lanre Jose | Utility | 0605-1858 | OT to cover call ins or no show | | 0.88 | 17.22 | 25.83 | 22.73 |
| | 3/2/2020 | CO | DeShawn Reddick | EA | 0653-1906 | OT to cover call ins or no show | | 0.22 | 17.22 | 25.83 | 5.68 |
| 3-Mar | 3/3/2020 | CO | Chadwell Brown | AC | 1145-0745 | OT to cover call ins or no show | | 8.00 | 17.22 | 25.83 | 206.64 |
| | 3/3/2020 | CO | Anthony Calvin | AD | 1942-0912 | OT to cover call ins or no show | | 1.50 | 17.22 | 25.83 | 38.75 |
| | 3/3/2020 | CO | Samuel Christian | AE | 1806-0809 | OT to cover call ins or no show | | 2.05 | 17.22 | 25.83 | 52.95 |
| | 3/3/2020 | CO | Martavia Wilson | DB | 1830-1535 | Critical post vacancy | | 16.72 | 17.22 | 25.83 | 431.88 |
| | 3/3/2020 | CO | Nefa Meza | BC | 1800-0948 | OT to cover call ins or no show | | 3.80 | 17.22 | 25.83 | 98.15 |
| | 3/3/2020 | CO | Julio Arzenno | CA | 1800-0840 | OT to cover call ins or no show | | 2.67 | 17.22 | 25.83 | 68.97 |
| | 3/3/2020 | CO | Mary Mosley | CC | 1754-0852 | OT to cover call ins or no show | | 2.97 | 17.22 | 25.83 | 76.72 |
| | 3/3/2020 | CO | Asunte Anderson | DC | 1814-1001 | Critical post vacancy | | 15.78 | 17.22 | 25.83 | 407.60 |
| | 3/3/2020 | CO | Kendria Hennings | EA | 1832-0809 | OT to cover call ins or no show | | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/3/2020 | CO | Rasjae Anderson | EC | 1814-1001 | Critical post vacancy | | 15.78 | 17.22 | 25.83 | 407.60 |
| | 3/3/2020 | CO | Adam Wilson | EB | 1759-0900 | OT to cover call ins or no show | | 3.02 | 17.22 | 25.83 | 78.01 |
| | 3/3/2020 | CO | Tara Bullock | FB | 1800-0816 | OT to cover call ins or no show | | 2.27 | 17.22 | 25.83 | 58.63 |
| | 3/3/2020 | CO | Ruth Spears | FC | 1753-0636 | OT to cover call ins or no show | | 0.72 | 17.22 | 25.83 | 18.60 |
| | 3/3/2020 | CO | Ashley Simmons | WA | 1822-0842 | Critical post vacancy | | 14.33 | 17.22 | 25.83 | 370.14 |
| | 3/3/2020 | CO | Cynthia Christian | Central | 1742-0736 | OT to cover call ins or no show | | 1.90 | 17.22 | 25.83 | 49.08 |
| | 3/3/2020 | CO | Adam Gregory | Perimter | 1644-0554 | OT to cover call ins or no show | | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/3/2020 | CO | Peter Abass | Kitchen | 1828-0200 | OT to cover call ins or no show | | 7.53 | 17.22 | 25.83 | 194.50 |
| | 3/3/2020 | CO | Quandejah McCray | Checkpoint | 2004-0822 | OT to cover call ins or no show | | 0.30 | 17.22 | 25.83 | 7.75 |
| | 3/3/2020 | CO | Rose Walston | Infirmary | 1810-0734 | OT to cover call ins or no show | | 1.40 | 17.22 | 25.83 | 36.16 |
| | 3/3/2020 | CO | Joseph Eustache | AA | 0635-2254 | OT to cover call ins or no show | | 4.32 | 17.22 | 25.83 | 111.59 |
| | 3/3/2020 | CO | Michael Espinoza | AC | 0901-2247 | OT to cover call ins or no show | | 1.77 | 17.22 | 25.83 | 45.72 |
| | 3/3/2020 | CO | Betty Kimble | BA | 0906-2155 | OT to cover call ins or no show | | 0.82 | 17.22 | 25.83 | 21.18 |
| | 3/3/2020 | CO | Phillip White | BB | 0638-1954 | OT to cover call ins or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/3/2020 | SIR | James Clark | BC | 0706-2225 | Critical post vacancy | | 15.32 | 17.22 | 25.83 | 395.72 |
| | 3/3/2020 | CO | Douglas Harris | AE | 0618-2226 | Critical post vacancy | | 16.13 | 17.22 | 25.83 | 416.64 |
| | 3/3/2020 | CO | Paul Jenkins | EB | 0604-2119 | OT to cover call ins or no show | | 3.25 | 17.22 | 25.83 | 83.95 |
| | 3/3/2020 | CO | Shinitara Kemp | WA | 0707-2209 | OT to cover call ins or no show | | 3.03 | 17.22 | 25.83 | 78.26 |
| | 3/3/2020 | CO | Emma Hawkins | WB | 0600-1800 | OT to cover call ins or no show | | 1.57 | 17.22 | 25.83 | 40.55 |
| | 3/3/2020 | CO | Bettye Horton | WC | 0906-2208 | OT to cover call ins or no show | | 1.03 | 17.22 | 25.83 | 26.60 |
| | 3/3/2020 | CO | Elvis Jones | WD | 0901-2234 | OT to cover call ins or no show | | 1.55 | 17.22 | 25.83 | 40.04 |
| | 3/3/2020 | SIR | Julie McCarty | CA | 0817-2117 | Critical post vacancy | | 13.00 | 17.22 | 25.83 | 335.79 |
| | 3/3/2020 | CO | Jezel Harris | CB | 0613-2303 | Critical post vacancy | | 16.83 | 17.22 | 25.83 | 434.72 |
| | 3/3/2020 | CO | Danielle Laboca | FB | 0957-1926 | OT to cover call ins or no show | | 9.48 | 17.22 | 25.83 | 244.87 |
| | 3/3/2020 | CO | Lanre Jose | FC | 0615-2010 | OT to cover call ins or no show | | 1.92 | 17.22 | 25.83 | 49.59 |

ATTORNEY'S EYES ONLY

| | Date | | Name | Location | Number | Reason | | Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1920 | OT to cover call ins or no show | | 0.97 | 17.22 | 25.83 | 25.06 |
| | 3/3/2020 | CO | Joe Monroe | Central | 0540-1926 | Critical post vacancy | | 13.77 | 17.22 | 25.83 | 355.68 |
| | 3/3/2020 | SGT | Kenneth Davis | Utility West | 0524-1830 | OT to cover call ins or no show | | 1.10 | 17.22 | 25.83 | 28.41 |
| | 3/3/2020 | CO | Johanna Neeld | Checkpoint | 0453-1954 | OT to cover call ins or no show | | 3.02 | 17.22 | 25.83 | 78.01 |
| 4-Mar | 3/4/2020 | CO | Kelvin Smith | AA | 1815-0835 | OT to cover call ins or no show | | 2.33 | 17.22 | 25.83 | 60.18 |
| | 3/4/2020 | CO | Zachery Scruggs | AB | 1755-0712 | OT to cover call ins or no show | | 1.28 | 17.22 | 25.83 | 33.06 |
| | 3/4/2020 | CO | Destiny Greenamyer | AD | 1815-0732 | OT to cover call ins or no show | | 1.28 | 17.22 | 25.83 | 33.06 |
| | 3/4/2020 | CO | Chadwell Brown | BA | 1815-0900 | Critical post vacancy | | 14.75 | 17.22 | 25.83 | 380.99 |
| | 3/4/2020 | CO | Julien Smith | BC | 1857-0837 | OT to cover call ins or no show | | 1.67 | 17.22 | 25.83 | 43.14 |
| | 3/4/2020 | CO | Julio Arzeno | CB | 1800-0730 | Critical post vacancy | | 13.50 | 17.22 | 25.83 | 348.71 |
| | 3/4/2020 | CO | Antonio McMillian | Perimeter | 1832-1030 | OT to cover call ins or no show | | 3.97 | 17.22 | 25.83 | 102.55 |
| | 3/4/2020 | CO | Caranell Bailey | CA | 1747-0851 | OT to cover call ins or no show | | 3.07 | 17.22 | 25.83 | 79.30 |
| | 3/4/2020 | CO | Jose Enriquez | AE | 1740-0908 | Critical post vacancy | | 15.47 | 17.22 | 25.83 | 399.59 |
| | 3/4/2020 | CO | Peter Abass | EC | 1842-0838 | OT to cover call ins or no show | | 3.93 | 17.22 | 25.83 | 101.51 |
| | 3/4/2020 | CO | Samuel Christian | AC | 1755-0759 | Critical post vacancy | | 14.07 | 17.22 | 25.83 | 363.43 |
| | 3/4/2020 | CO | Quandejah McCray | EB | 1947-0646 | Critical post vacancy | | 10.98 | 17.22 | 25.83 | 283.61 |
| | 3/4/2020 | SIR | A'aliyah Stuckett | DA | 1903-0907 | OT to cover call ins or no show | | 2.07 | 17.22 | 25.83 | 53.47 |
| | 3/4/2020 | CO | Kevi'Nesha Jefferson | DB | 1812-0909 | OT to cover call ins or no show | | 2.80 | 17.22 | 25.83 | 72.32 |
| | 3/4/2020 | CO | LaPorcsha Haggins | DC | 1924-0852 | Critical post vacancy | | 14.47 | 17.22 | 25.83 | 373.76 |
| | 3/4/2020 | CO | Uvonne Wiggins | WA | 1805-0655 | OT to cover call ins or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| | 3/4/2020 | CO | Kendra Abrams | WB | 1752-0653 | OT to cover call ins or no show | | 1.02 | 17.22 | 25.83 | 26.35 |
| | 3/4/2020 | CO | Talbert Jefferson | WC | 1800-0930 | Critical post vacancy | | 15.50 | 17.22 | 25.83 | 400.37 |
| | 3/4/2020 | SGT | Chukwunonso Okonkwo | WD | 1855-0847 | OT to cover call ins or no show | | 1.87 | 17.22 | 25.83 | 48.30 |
| | 3/4/2020 | CO | Kendria Hennings | Central | 1858-1024 | OT to cover call ins or no show | | 3.43 | 17.22 | 25.83 | 88.60 |
| | 3/4/2020 | CO | Rose Walston | Infirmary | 1812-0739 | OT to cover call ins or no show | | 1.45 | 17.22 | 25.83 | 37.45 |
| | 3/4/2020 | CO | Edmond Hill | AB | 0902-2223 | OT to cover call ins or no show | | 1.35 | 17.22 | 25.83 | 34.87 |
| | 3/4/2020 | CO | Paul Jenkins | AD | 0605-1954 | OT to cover call ins or no show | | 1.82 | 17.22 | 25.83 | 47.01 |
| | 3/4/2020 | CO | Brandi Stange | AE | 0624-2024 | Critical post vacancy | | 14.00 | 17.22 | 25.83 | 361.62 |
| | 3/4/2020 | CO | Christopher Allen | CB | 0600-2300 | Critical post vacancy | | 17.00 | 17.22 | 25.83 | 439.11 |
| | 3/4/2020 | CO | Michael Espinoza | CC | 0902-2234 | OT to cover call ins or no show | | 1.53 | 17.22 | 25.83 | 39.52 |
| | 3/4/2020 | CO | Pearlie Davis | Medical Clinic | 0618-1910 | OT to cover call ins or no show | | 0.87 | 17.22 | 25.83 | 22.47 |
| | 3/4/2020 | CO | Rosa Rucker | Infirmary | 0548-2017 | Critical post vacancy | | 14.48 | 17.22 | 25.83 | 374.02 |
| | 3/4/2020 | CO | Ramen Bird | AC | 0605-1921 | OT to cover call ins or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/4/2020 | CO | Nyachong Mundit | AA | 0621-1921 | OT to cover call ins or no show | | 1.00 | 17.22 | 25.83 | 25.83 |
| | 3/4/2020 | CO | Samuel Denney | DA | 0903-1942 | Critical post vacancy | | 10.65 | 17.22 | 25.83 | 275.09 |
| | 3/4/2020 | CO | Darcie Cates | BA | 0627-1934 | OT to cover call ins or no show | | 1.12 | 17.22 | 25.83 | 28.93 |
| | 3/4/2020 | CO | Maya Simpson | BC | 0603-2156 | OT to cover call ins or no show | | 3.88 | 17.22 | 25.83 | 100.22 |
| | 3/4/2020 | SIR | Julie McCarty | CA | 0800-2128 | Critical post vacancy | | 13.47 | 17.22 | 25.83 | 347.93 |
| | 3/4/2020 | CO | Jezel Harris | FA | 0815-2122 | OT to cover call ins or no show | | 1.12 | 17.22 | 25.83 | 28.93 |
| | 3/4/2020 | CO | Sharon Creamer | FB | 0548-2031 | OT to cover call ins or no show | | 2.72 | 17.22 | 25.83 | 70.26 |
| | 3/4/2020 | CO | Trenton Mulkey | EA | 0553-2040 | OT to cover call ins or no show | | 2.78 | 17.22 | 25.83 | 71.81 |
| | 3/4/2020 | CO | Virginia Griffin | EB | 0712-2042 | OT to cover call ins or no show | | 1.50 | 17.22 | 25.83 | 38.75 |
| | 3/4/2020 | CO | Robert Walker | EC | 0706-1940 | OT to cover call ins or no show | | 0.57 | 17.22 | 25.83 | 14.72 |
| | 3/4/2020 | CO | Lynda Payne | FC | 0548-2247 | OT to cover call ins or no show | | 4.98 | 17.22 | 25.83 | 128.63 |
| | 3/4/2020 | CO | Eric Dunigan | WB | 0618-2044 | Critical post vacancy | | 14.43 | 17.22 | 25.83 | 372.73 |
| | 3/4/2020 | CO | Bettye Horton | WC | 0548-1855 | Critical post vacancy | | 13.12 | 17.22 | 25.83 | 338.89 |
| | 3/4/2020 | CO | Johanna Neeld | Checkpoint | 0455-1957 | OT to cover call ins or no show | | 3.03 | 17.22 | 25.83 | 78.26 |
| | 3/4/2020 | CO | Joe Monroe | Central | 0516-1921 | Critical post vacancy | | 14.08 | 17.22 | 25.83 | 363.69 |
| | 3/4/2020 | SGT | Kenneth Turner | Perimeter | 0437-1921 | Critical post vacancy | | 14.73 | 17.22 | 25.83 | 380.48 |
| 5-Mar | 3/5/2020 | CO | Anthony Calvin | AA | 1801-1005 | Critical post vacancy | | 16.07 | 17.22 | 25.83 | 415.09 |
| | 3/5/2020 | CO | Zachery Scruggs | AB | 1753-0927 | OT to cover call ins or no show | | 3.57 | 17.22 | 25.83 | 92.21 |
| | 3/5/2020 | CO | Destiny Greenamyer | AD | 1809-0729 | OT to cover call ins or no show | | 1.33 | 17.22 | 25.83 | 34.35 |
| | 3/5/2020 | CO | Jose Enriquez | BA | 1748-0945 | Critical post vacancy | | 15.95 | 17.22 | 25.83 | 411.99 |
| | 3/5/2020 | CO | DeSara Eaton | DA | 1828-1003 | Critical post vacancy | | 15.58 | 17.22 | 25.83 | 402.43 |
| | 3/5/2020 | SIR | A'aliyah Stuckett | DC | 2005-1033 | OT to cover call ins or no show | | 2.47 | 17.22 | 25.83 | 63.80 |
| | 3/5/2020 | CO | Tara Bullock | FA | 1758-0848 | Critical post vacancy | | 14.83 | 17.22 | 25.83 | 383.06 |
| | 3/5/2020 | CO | Tionni Brantley | Perimeter | 1759-0957 | Critical post vacancy | | 15.97 | 17.22 | 25.83 | 412.51 |
| | 3/5/2020 | CO | Mary Mosley | CC | 1757-0705 | Critical post vacancy | | 13.13 | 17.22 | 25.83 | 339.15 |
| | 3/5/2020 | CO | Carnell Bailey | CA | 1742-0924 | OT to cover call ins or no show | | 3.70 | 17.22 | 25.83 | 95.57 |
| | 3/5/2020 | CO | Kelvin Smith | EA | 1826-0955 | OT to cover call ins or no show | | 3.48 | 17.22 | 25.83 | 89.89 |
| | 3/5/2020 | CO | Martavia Wilson | WA | 0603-1458 | OT to cover call ins or no show | | 2.33 | 17.22 | 25.83 | 60.18 |
| | 3/5/2020 | CO | Kendra Abrams | WB | 1748-0807 | OT to cover call ins or no show | | 2.32 | 17.22 | 25.83 | 59.93 |
| | 3/5/2020 | CO | Adam Gregroy | Perimeter | 2010-0518 | Critical post vacancy | | 11.98 | 17.22 | 25.83 | 309.44 |
| | 3/5/2020 | SGT | Chukwunonso Okonkwo | AC | 1911-0903 | OT to cover call ins or no show | | 1.87 | 17.22 | 25.83 | 48.30 |

FOR ATTORNEY'S EYES ONLY

| | Date | | Name | | Post | | Reason | | Hours | Rate1 | Rate2 | Total |
|---|------|---|------|---|------|---|--------|---|-------|-------|-------|-------|
| | 3/5/2020 | CO | Rose Walston | Infirmary | 1824-0955 | | OT to cover call ins or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/5/2020 | CO | Phillip White | AA | 0604-1941 | | OT to cover call ins or no show | | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/5/2020 | CO | Edmond Hill | AD | 1001-0358 | | OT to cover call ins or no show | | 5.95 | 17.22 | 25.83 | 153.69 |
| | 3/5/2020 | CO | Douglas Harris | AE | 0615-2214 | | OT to cover call ins or no show | | 3.98 | 17.22 | 25.83 | 102.80 |
| | 3/5/2020 | CO | Shinitara Kemp | CB | 0601-1843 | | Critical post vacancy | | 12.70 | 17.22 | 25.83 | 328.04 |
| | 3/5/2020 | CO | Eric Dunigan | DB | 0653-2210 | | Critical post vacancy | | 15.28 | 17.22 | 25.83 | 394.68 |
| | 3/5/2020 | CO | DeShawn Reddick | FA | 0658-1843 | | Critical post vacancy | | 11.75 | 17.22 | 25.83 | 303.50 |
| | 3/5/2020 | CO | Uvonne Wiggins | FC | 1753-0819 | | OT to cover calls in or no show | | 2.43 | 17.22 | 25.83 | 62.77 |
| | 3/5/2020 | CO | Jezel Harris | WC | 0611-2126 | | OT to cover calls in or no show | | 3.25 | 17.22 | 25.83 | 83.95 |
| | 3/5/2020 | CO | Elvis Jones | WD | 0559-1916 | | Critical post vacancy | | 13.28 | 17.22 | 25.83 | 343.02 |
| | 3/5/2020 | CO | Ramen Bird | AC | 0611-1959 | | OT to cover calls in or no show | | 1.80 | 17.22 | 25.83 | 46.49 |
| | 3/5/2020 | SIR | James Clark | BA | 0711-2324 | | OT to cover calls in or no show | | 4.22 | 17.22 | 25.83 | 109.00 |
| | 3/5/2020 | CO | Maya Simpson | BC | 0746-0025 | | OT to cover calls in or no show | | 4.65 | 17.22 | 25.83 | 120.11 |
| | 3/5/2020 | SIR | Julie McCarty | CB | 0844-2355 | | OT to cover calls in or no show | | 2.83 | 17.22 | 25.83 | 73.10 |
| | 3/5/2020 | CO | Bernice Boone | DA | 0655-1922 | | Critical post vacancy | | 12.45 | 17.22 | 25.83 | 321.58 |
| | 3/5/2020 | CO | Asia Vaughn | DC | 0714-2040 | | OT to cover calls in or no show | | 1.43 | 17.22 | 25.83 | 36.94 |
| | 3/5/2020 | CO | Trenton Mulkey | EA | 0553-2244 | | OT to cover calls in or no show | | 4.85 | 17.22 | 25.83 | 125.28 |
| | 3/5/2020 | CO | Virginia Griffin | EB | 0610-2243 | | OT to cover calls in or no show | | 4.55 | 17.22 | 25.83 | 117.53 |
| | 3/5/2020 | CO | Robert Walker | EC | 0614-2244 | | OT to cover calls in or no show | | 4.50 | 17.22 | 25.83 | 116.24 |
| | 3/5/2020 | CO | Sharon Creamer | FB | 0553-2234 | | OT to cover calls in or no show | | 4.68 | 17.22 | 25.83 | 120.88 |
| | 3/5/2020 | CO | Martha Ramon | FC | 0558-2234 | | | | 16.60 | 17.22 | 25.83 | 428.78 |
| | 3/5/2020 | CO | Lynda Payne | WA | 0554-1916 | | OT to cover calls in or no show | | 1.37 | 17.22 | 25.83 | 35.39 |
| | 3/5/2020 | CO | Nyachong Mundit | AB | 0640-1932 | | OT to cover calls in or no show | | 1.72 | 17.22 | 25.83 | 44.43 |
| | 3/5/2020 | CO | Samantha Cuebas | Central | 0456-1850 | | OT to cover calls in or no show | | 1.90 | 17.22 | 25.83 | 49.08 |
| | 3/5/2020 | CO | Johanna Neeld | Checkpoint | 0455-1915 | | OT to cover calls in or no show | | 2.33 | 17.22 | 25.83 | 60.18 |
| | 3/5/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1923 | | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/5/2020 | CO | Danielle Laboca | Infirmary | 1002-0400 | | OT to cover calls in or no show | | 5.97 | 17.22 | 25.83 | 154.21 |
| 6-Mar | 3/6/2020 | CO | Christopher Penson | DA | 1800-1100 | | OT to cover calls in or no show | | 5.00 | 17.22 | 25.83 | 129.15 |
| | 3/6/2020 | CO | James Harmon | AB | 1916-1003 | | OT to cover calls in or no show | | 2.78 | 17.22 | 25.83 | 71.81 |
| | 3/6/2020 | CO | Chadwell Brown | AC/BC | 1803-1107 | | OT to cover calls in or no show | | 5.07 | 17.22 | 25.83 | 130.96 |
| | 3/6/2020 | CO | Samuel Christian | AE | 1751-1003 | | OT to cover calls in or no show | | 4.20 | 17.22 | 25.83 | 108.49 |
| | 3/6/2020 | CO | Manuel Vargas | DB | 1800-1100 | | Critical post vacancy | | 17.00 | 17.22 | 25.83 | 439.11 |
| | 3/6/2020 | CO | Kendra Abrams | WD | 1816-0804 | | Critical post vacancy | | 13.80 | 17.22 | 25.83 | 356.45 |
| | 3/6/2020 | SGT | Cynthia Christian | Central | 1751-0638 | | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/6/2020 | CO | Talbert Jefferson | AA | 1800-0930 | | OT to cover calls in or no show | | 3.50 | 17.22 | 25.83 | 90.41 |
| | 3/6/2020 | CO | Mary Mosley | CC | 1757-0928 | | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/6/2020 | CO | Anthony Calvin | AD | 1916-0917 | | OT to cover calls in or no show | | 2.02 | 17.22 | 25.83 | 52.18 |
| | 3/6/2020 | CO | Julio Arzeno | CB | 1800-0850 | | OT to cover calls in or no show | | 2.83 | 17.22 | 25.83 | 73.10 |
| | 3/6/2020 | CO | Jose Enriquez | WA | 1756-0646 | | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| | 3/6/2020 | CO | Tionni Brantley | FC | 1756-0821 | | OT to cover calls in or no show | | 2.42 | 17.22 | 25.83 | 62.51 |
| | 3/6/2020 | CO | Joseph Pfluger | WB | 1758-0638 | | OT to cover calls in or no show | | 0.67 | 17.22 | 25.83 | 17.31 |
| | 3/6/2020 | CO | Kelvin Smith | EA | 1826-0955 | | OT to cover calls in or no show | | 3.82 | 17.22 | 25.83 | 98.67 |
| | 3/6/2020 | CO | Quandejah McCray | EC | 1828-0935 | | OT to cover calls in or no show | | 3.12 | 17.22 | 25.83 | 80.59 |
| | 3/6/2020 | CO | Ruth Spears | FA | 0745-0646 | | OT to cover calls in or no show | | 0.98 | 17.22 | 25.83 | 25.31 |
| | 3/6/2020 | CO | Tara Bullock | FB | 1757-0713 | | OT to cover calls in or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/6/2020 | CO | Rose Walston | Infirmary | 1943-0933 | | OT to cover calls in or no show | | 1.83 | 17.22 | 25.83 | 47.27 |
| | 3/6/2020 | CO | Peter Abass | Kitchen | 0027-1246 | | OT to cover calls in or no show | | 0.32 | 17.22 | 25.83 | 8.27 |
| | 3/6/2020 | CO | Ramen Bird | AA | 0626-1917 | | Critical post vacancy | | 12.85 | 17.22 | 25.83 | 331.92 |
| | 3/6/2020 | SGT | Brian Mella | AB | 0836-1950 | | Critical post vacancy | | 11.23 | 17.22 | 25.83 | 290.07 |
| | 3/6/2020 | SGT | Coby Jent | AC | 0502-1859 | | Critical post vacancy | | 13.95 | 17.22 | 25.83 | 360.33 |
| | 3/6/2020 | CO | Paul Jenkins | AD | 0556-2027 | | Critical post vacancy | | 14.52 | 17.22 | 25.83 | 375.05 |
| | 3/6/2020 | CO | Joseph Eustache | AE | 0618-1950 | | OT to cover calls in or no show | | 1.53 | 17.22 | 25.83 | 39.52 |
| | 3/6/2020 | SIR | James Clark | BC | 1008-0004 | | OT to cover calls in or no show | | 1.93 | 17.22 | 25.83 | 49.85 |
| | 3/6/2020 | CO | Martha Roman | DB | 0558-1930 | | OT to cover calls in or no show | | 1.53 | 17.22 | 25.83 | 39.52 |
| | 3/6/2020 | CO | Lynda Payne | DC | 0618-2245 | | Critical post vacancy | | 16.45 | 17.22 | 25.83 | 424.90 |
| | 3/6/2020 | CO | Shinitara Kemp | FA | 0604-1838 | | Critical post vacancy | | 0.57 | 17.22 | 25.83 | 14.72 |
| | 3/6/2020 | CO | Sharon Creamer | FB | 0618-2245 | | Critical post vacancy | | 16.45 | 17.22 | 25.83 | 424.90 |
| | 3/6/2020 | CO | Samuel Denney | EC | 0720-2304 | | Critical post vacancy | | 15.73 | 17.22 | 25.83 | 406.31 |
| | 3/6/2020 | CO | Elvis Jones | DA | 0607-1901 | | OT to cover calls in or no show | | 0.54 | 17.22 | 25.83 | 13.95 |
| | 3/6/2020 | CO | Emma Hawkins | WC | 0610-1901 | | OT to cover calls in or no show | | 0.85 | 17.22 | 25.83 | 21.96 |
| | 3/6/2020 | CO | Christopher Allen | CB | 0616-1956 | | OT to cover calls in or no show | | 1.67 | 17.22 | 25.83 | 43.14 |
| | 3/6/2020 | CO | Lanre Jose | FC | 0604-1859 | | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/6/2020 | CO | Johanna Neeld | Checkpoint | 0454-1927 | | OT to cover calls in or no show | | 2.55 | 17.22 | 25.83 | 65.87 |
| | 3/6/2020 | CO | Shirley Ramiz | Central | 0556-1853 | | OT to cover calls in or no show | | 0.95 | 17.22 | 25.83 | 24.54 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Location | Time | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2020 | CO | Samantha Cuebas | Central | 1655-1852 | OT to cover calls in or no show | | 1.95 | 17.22 | 25.83 | 50.37 |
| | 3/6/2020 | CO | Nyachong Mundit | Perimeter | 0733-1800 | Critical post vacancy | | 10.45 | 17.22 | 25.83 | 269.92 |
| | 3/6/2020 | CO | Pearlie Davis | Medical Clinic | 0616-2027 | OT to cover calls in or no show | | 2.18 | 17.22 | 25.83 | 56.31 |
| | 3/6/2020 | CO | Rosa Rucker | Infirmary | 0600-2243 | OT to cover calls in or no show | | 4.72 | 17.22 | 25.83 | 121.92 |
| | 3/6/2020 | SGT | Grover Wright | Utility West | 0746-2113 | Critical post vacancy | | 13.45 | 17.22 | 25.83 | 347.41 |
| 7-Mar | 3/7/2020 | CO | Julio Arzeno | CB | 1800-0730 | OT to cover calls in or no show | | 0.48 | 17.22 | 25.83 | 12.40 |
| | 3/7/2020 | CO | Samuel Christian | AC | 1852-0811 | OT to cover calls in or no show | | 0.32 | 17.22 | 25.83 | 8.27 |
| | 3/7/2020 | CO | Anthony Calvin | AD | 1754-0809 | OT to cover calls in or no show | | 1.77 | 17.22 | 25.83 | 45.72 |
| | 3/7/2020 | CO | Jose Enriquez | WD | 0601-2140 | OT to cover calls in or no show | | 1.25 | 17.22 | 25.83 | 32.29 |
| | 3/7/2020 | CO | Nefa Meza | BB | 1803-0905 | OT to cover calls in or no show | | 2.03 | 17.22 | 25.83 | 52.43 |
| | 3/7/2020 | CO | Kelvin Smith | BC | 1832-0830 | Critical post vacancy | | 12.97 | 17.22 | 25.83 | 335.02 |
| | 3/7/2020 | SIR | A'aliyah Stuckett | DA | 2154-0750 | OT to cover calls in or no show | | 8.93 | 17.22 | 25.83 | 230.66 |
| | 3/7/2020 | CO | Mary Mosley | CC | 1956-0726 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/7/2020 | CO | Ruth Spears | FA | 1753-0650 | Critical post vacancy | | 11.95 | 17.22 | 25.83 | 308.67 |
| | 3/7/2020 | CO | Tara Bullock | Medical Clinic | 1800-0726 | OT to cover calls in or no show | | 0.43 | 17.22 | 25.83 | 11.11 |
| | 3/7/2020 | CO | Uvonne Wiggins | WA | 1755-0656 | Critical post vacancy | | 12.02 | 17.22 | 25.83 | 310.48 |
| | 3/7/2020 | SGT | Chukwunonso Okonkwo | WB | 1800-0833 | Critical post vacancy | | 3.45 | 17.22 | 25.83 | 89.11 |
| | 3/7/2020 | CO | Peter Abass | WC | 1812-1039 | Critical post vacancy | | 15.45 | 17.22 | 25.83 | 399.07 |
| | 3/7/2020 | CO | Rose Walston | Infirmary | 1816-0842 | Critical post vacancy | | 13.43 | 17.22 | 25.83 | 346.90 |
| | 3/7/2020 | CO | Cynthia Christian | Central | 1654-0714 | OT to cover calls in or no show | | 1.33 | 17.22 | 25.83 | 34.35 |
| | 3/7/2020 | CO | Shirley Ramiz | Central | 0539-1855 | OT to cover calls in or no show | | 0.95 | 17.22 | 25.83 | 24.54 |
| | 3/7/2020 | CO | Samantha Cuebas | Lobby | 0458-2105 | Critical post vacancy | | 16.12 | 17.22 | 25.83 | 416.58 |
| | 3/7/2020 | Master Scheduler | Lisa Chambers | Infirmary | 0640-1845 | Critical post vacancy | | 12.08 | 17.22 | 25.83 | 312.03 |
| | 3/7/2020 | CO | Joseph Eustache | AA | 0833-2237 | OT to cover calls in or no show | | 2.07 | 17.22 | 25.83 | 53.47 |
| | 3/7/2020 | SGT | Kenneth Davis | AB | 0559-2115 | OT to cover calls in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| | 3/7/2020 | CO | Paul Jenkins | AD | 0611-1919 | OT to cover calls in or no show | | 1.13 | 17.22 | 25.83 | 29.19 |
| | 3/7/2020 | CO | Betty Kimble | BA | 0603-2203 | OT to cover calls in or no show | | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/7/2020 | CO | Maya Simpson | BC | 0552-2109 | Critical post vacancy | | 15.28 | 17.22 | 25.83 | 394.68 |
| | 3/7/2020 | CO | Ellar Harris | CA | 0552-2211 | Critical post vacancy | | 16.32 | 17.22 | 25.83 | 421.55 |
| | 3/7/2020 | SIR | Julie McCarty | CB | 0914-1928 | Critical post vacancy | | 10.23 | 17.22 | 25.83 | 264.24 |
| | 3/7/2020 | CO | Lynda Payne | DA | 1013-2100 | Critical post vacancy | | 10.78 | 17.22 | 25.83 | 278.45 |
| | 3/7/2020 | CO | Elvis Jones | WD | 0600-2140 | OT to cover calls in or no show | | 3.67 | 17.22 | 25.83 | 94.80 |
| | 3/7/2020 | CO | Martha Roman | DB | 0612-2202 | OT to cover calls in or no show | | 3.83 | 17.22 | 25.83 | 98.93 |
| | 3/7/2020 | CO | Jacquelyn Worth | DC | 0731-1947 | Critical post vacancy | | 12.27 | 17.22 | 25.83 | 316.93 |
| | 3/7/2020 | CO | DeShawn Reddick | EA | 0636-2143 | OT to cover calls in or no show | | 3.12 | 17.22 | 25.83 | 80.59 |
| | 3/7/2020 | CO | Christopher Allen | EB | 0606-2147 | OT to cover calls in or no show | | 3.83 | 17.22 | 25.83 | 98.93 |
| | 3/7/2020 | CO | Eric Dunigan | EC | 0658-2106 | Critical post vacancy | | 14.13 | 17.22 | 25.83 | 364.98 |
| | 3/7/2020 | CO | Shinitara Kemp | WA | 0634-1844 | OT to cover calls in or no show | | 0.17 | 17.22 | 25.83 | 4.39 |
| | 3/7/2020 | CO | Emma Hawkins | WB | 1758-1845 | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/7/2020 | CO | Lanre Jose | FC | 0611-1846 | OT to cover calls in or no show | | 0.58 | 17.22 | 25.83 | 14.98 |
| | 3/7/2020 | CO | Sharon Creamer | BB | 1012-2100 | Critical post vacancy | | 10.80 | 17.22 | 25.83 | 278.96 |
| | 3/7/2020 | CO | Kelvin Johnson | Perimeter | 0445-1802 | OT to cover calls in or no show | | 1.28 | 17.22 | 25.83 | 33.06 |
| | 3/7/2020 | CO | Bettye Horton | WC | 0601-2140 | OT to cover calls in or no show | | 3.65 | 17.22 | 25.83 | 94.28 |
| | 3/7/2020 | CO | Rosa Rucker | Medical Clinic | 0600-1850 | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| 8-Mar | 3/8/2020 | CO | Nefa Meza | BA | 1807-0940 | OT to cover calls in or no show | | 3.55 | 17.22 | 25.83 | 91.70 |
| | 3/8/2020 | CO | James Harmon | AB | 1812-0710 | OT to cover calls in or no show | | 0.97 | 17.22 | 25.83 | 25.06 |
| | 3/8/2020 | CO | Daniel Mitchell | AD | 1800-0838 | OT to cover calls in or no show | | 2.63 | 17.22 | 25.83 | 67.93 |
| | 3/8/2020 | CO | Samuel Christian | AE | 1738-0812 | OT to cover calls in or no show | | 2.57 | 17.22 | 25.83 | 66.38 |
| | 3/8/2020 | CO | Julio Arzeno | CB | 1800-0830 | OT to cover calls in or no show | | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/8/2020 | CO | Kelvin Smith | AC | 2209-0804 | OT to cover calls in or no show | | 9.92 | 17.22 | 25.83 | 256.23 |
| | 3/8/2020 | CO | Tionni Brantley | FC | 1803-0637 | OT to cover calls in or no show | | 0.57 | 17.22 | 25.83 | 14.72 |
| | 3/8/2020 | CO | Andres Romo | FB | 1759-0700 | OT to cover calls in or no show | | 1.02 | 17.22 | 25.83 | 26.35 |
| | 3/8/2020 | CO | Ruth Spears | FA | 1747-0637 | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| | 3/8/2020 | CO | Tara Bullock | Infirmary | 1755-0902 | OT to cover calls in or no show | | 3.12 | 17.22 | 25.83 | 80.59 |
| | 3/8/2020 | CO | LaPorcsha Haggins | EA | 1930-0908 | OT to cover calls in or no show | | 1.63 | 17.22 | 25.83 | 42.10 |
| | 3/8/2020 | CO | Aleta Paredes | BC | 1757-0931 | OT to cover calls in or no show | | 3.57 | 17.22 | 25.83 | 92.21 |
| | 3/8/2020 | CO | Peter Abass | Kitchen | 1812-1039 | OT to cover calls in or no show | | 3.45 | 17.22 | 25.83 | 89.11 |
| | 3/8/2020 | CO | Uvonne Wiggins | DA | 1807-1001 | Critical post vacancy | | 15.90 | 17.22 | 25.83 | 410.70 |
| | 3/8/2020 | CO | Chadwell Brown | DC | 1800-0835 | OT to cover calls in or no show | | 2.58 | 17.22 | 25.83 | 66.64 |
| | 3/8/2020 | CO | Manuel Vargas | EC | 1758-0800 | Critical post vacancy | | 14.03 | 17.22 | 25.83 | 362.39 |
| | 3/8/2020 | CO | Donald Flagg | WA | 1758-0757 | Critical post vacancy | | 13.98 | 17.22 | 25.83 | 361.10 |
| | 3/8/2020 | CO | Cynthia Christian | Central | 1656-0812 | OT to cover calls in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| | 3/8/2020 | CO | Adam Gregory | Perimeter | 1701-0622 | OT to cover calls in or no show | | 1.35 | 17.22 | 25.83 | 34.87 |
| | 3/8/2020 | CO | DeSara Eaton | Checkpoint | 1808-0844 | OT to cover calls in or no show | | 2.60 | 17.22 | 25.83 | 67.16 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | | Name | Post | Number | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2020 | SGT | Chukwunonso Okonkwo | Utility | 1827-0616 | Critical post vacancy | | 11.82 | 17.22 | 25.83 | 305.31 |
| | 3/8/2020 | CO | Mary Mosley | CC | 1752-1001 | OT to cover calls in or no show | | 4.15 | 17.22 | 25.83 | 107.19 |
| | 3/8/2020 | CO | Anthony Calvin | AD | 1801-0937 | OT to cover calls in or no show | | 3.60 | 17.22 | 25.83 | 92.99 |
| | 3/8/2020 | CO | Joshua Crowell | AA | 0628-1917 | Critical post vacancy | | 12.80 | 17.22 | 25.83 | 330.62 |
| | 3/8/2020 | CO | Edmond Hill | AE | 0617-2045 | Critical post vacancy | | 14.47 | 17.22 | 25.83 | 373.76 |
| | 3/8/2020 | CO | Danielle Laboca | EB | 0619-2045 | Critical post vacancy | | 14.43 | 17.22 | 25.83 | 372.73 |
| | 3/8/2020 | CO | Betty Kimble | BA | 0917-2123 | OT to cover calls in or no show | | 0.10 | 17.22 | 25.83 | 2.58 |
| | 3/8/2020 | CO | Christopher Turner | BC | 0541-2029 | Critical post vacancy | | 14.80 | 17.22 | 25.83 | 382.28 |
| | 3/8/2020 | CO | Brandi Stange | DA | 0558-1917 | OT to cover calls in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 3/8/2020 | CO | Ellar Harris | CA | 0544-2016 | Critical post vacancy | | 14.53 | 17.22 | 25.83 | 375.31 |
| | 3/8/2020 | CO | Jacquelyn Worth | DC | 0659-1916 | Critical post vacancy | | 12.28 | 17.22 | 25.83 | 317.19 |
| | 3/8/2020 | CO | Eric Dunigan | EC | 1015-2354 | OT to cover calls in or no show | | 1.65 | 17.22 | 25.83 | 42.62 |
| | 3/8/2020 | CO | Ramen Bird | AA | 0848-2231 | Critical post vacancy | | 13.72 | 17.22 | 25.83 | 354.39 |
| | 3/8/2020 | CO | Michael Espinoza | AC | 0618-2045 | OT to cover calls in or no show | | 2.45 | 17.22 | 25.83 | 63.28 |
| | 3/8/2020 | CO | Nyachong Mundit | Utility | 0807-1806 | OT to cover calls in or no show | | 9.88 | 17.22 | 25.83 | 255.20 |
| | 3/8/2020 | CO | Samantha Cuebas | Central | 0452-1711 | Critical post vacancy | | 12.32 | 17.22 | 25.83 | 318.23 |
| | 3/8/2020 | SGT | Elizabeth Lopez | Countroom | 0746-2123 | Critical post vacancy | | 13.62 | 17.22 | 25.83 | 351.80 |
| | 3/8/2020 | CO | Levi Humes | AB | 0555-1904 | Critical post vacancy | | 13.15 | 17.22 | 25.83 | 339.66 |
| | 3/8/2020 | SGT | Megan Lopez | Infirmary | 0747-2123 | Critical post vacancy | | 13.60 | 17.22 | 25.83 | 351.29 |
| | 3/8/2020 | CO | Tony Amargot | FA | 0554-1829 | Critical post vacancy | | 12.58 | 17.22 | 25.83 | 324.94 |
| | 3/8/2020 | CO | Phillip White | FB | 0619-1834 | OT to cover calls in or no show | | 0.25 | 17.22 | 25.83 | 6.46 |
| | 3/8/2020 | CO | Elvis Jones | WA | 0616-2154 | OT to cover calls in or no show | | 3.63 | 17.22 | 25.83 | 93.76 |
| | 3/8/2020 | SGT | Kenneth Davis | Utility West | 0612-1916 | OT to cover calls in or no show | | 1.07 | 17.22 | 25.83 | 27.64 |
| | 3/8/2020 | SGT | Colby Bartlett | Utility | 0540-1835 | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/8/2020 | CO | John Malloy | Visitation | 0600-1839 | OT to cover calls in or no show | | 0.65 | 17.22 | 25.83 | 16.79 |
| | 3/8/2020 | CO | Emma Hawkins | WB | 0608-2153 | OT to cover calls in or no show | | 3.75 | 17.22 | 25.83 | 96.86 |
| | 3/8/2020 | CO | Christopher Turner | BB | 0541-2029 | Critical post vacancy | | 14.80 | 17.22 | 25.83 | 382.28 |
| | 3/8/2020 | CO | Shawn Maksymowski | BC | 0600-1830 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/8/2020 | CO | Christopher Allen | CB | 0640-1924 | OT to cover calls in or no show | | 0.73 | 17.22 | 25.83 | 18.86 |
| 9-Mar | 3/9/2020 | CO | Kendra Abrams | BA | 1752-0844 | OT to cover calls in or no show | | 2.87 | 17.22 | 25.83 | 74.13 |
| | 3/9/2020 | CO | Nefa Meza | BB | 1804-0619 | Critical post vacancy | | 12.25 | 17.22 | 25.83 | 316.42 |
| | 3/9/2020 | CO | Zachery Scruggs | AB | 1759-0638 | OT to cover calls in or no show | | 0.82 | 17.22 | 25.83 | 21.18 |
| | 3/9/2020 | CO | Kelvin Smith | AC | 1844-0806 | OT to cover calls in or no show | | 1.37 | 17.22 | 25.83 | 35.39 |
| | 3/9/2020 | CO | Destiny Greenamyer | AD | 1753-1026 | OT to cover calls in or no show | | 4.55 | 17.22 | 25.83 | 117.53 |
| | 3/9/2020 | CO | Caranell Bailey | CA | 1800-0737 | OT to cover calls in or no show | | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/9/2020 | CO | Manuel Vargas | FC | 1800-0700 | OT to cover calls in or no show | | 1.00 | 17.22 | 25.83 | 25.83 |
| | 3/9/2020 | CO | Julien Smith | EC | 1843-0912 | OT to cover calls in or no show | | 2.48 | 17.22 | 25.83 | 64.06 |
| | 3/9/2020 | CO | Ashley Simmons | Medical Clinic | 1800-0909 | OT to cover calls in or no show | | 3.15 | 17.22 | 25.83 | 81.36 |
| | 3/9/2020 | CO | Donald Flagg | WA | 1752-1001 | OT to cover calls in or no show | | 4.15 | 17.22 | 25.83 | 107.19 |
| | 3/9/2020 | CO | Uvonne Wiggins | WB | 8010-0851 | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/9/2020 | CO | Chadwell Brown | WD | 2032-1029 | Critical post vacancy | | 13.95 | 17.22 | 25.83 | 360.33 |
| | 3/9/2020 | CO | Julio Arzenno | BA | 1800-0930 | Critical post vacancy | | 15.50 | 17.22 | 25.83 | 400.37 |
| | 3/9/2020 | CO | Martavia Wilson | CC | 1753-0831 | OT to cover calls in or no show | | 2.63 | 17.22 | 25.83 | 67.93 |
| | 3/9/2020 | CO | Asunte Anderson | BC | 1800-0822 | OT to cover calls in or no show | | 2.37 | 17.22 | 25.83 | 61.22 |
| | 3/9/2020 | CO | Kendria Hennings | Central | 1831-0757 | OT to cover calls in or no show | | 3.43 | 17.22 | 25.83 | 88.60 |
| | 3/9/2020 | CO | Daniel Mitchell | Perimeter | 1901-0914 | Critical post vacancy | | 13.70 | 17.22 | 25.83 | 353.87 |
| | 3/9/2020 | CO | Ruth Spears | Checkpoint | 1746-1036 | Critical post vacancy | | 16.83 | 17.22 | 25.83 | 434.72 |
| | 3/9/2020 | SGT | Chukwunonso Okonkwo | Utility West | 2001-0947 | OT to cover calls in or no show | | 1.77 | 17.22 | 25.83 | 45.72 |
| | 3/9/2020 | CO | Rose Walston | Infirmary | 1815-0733 | OT to cover calls in or no show | | 1.30 | 17.22 | 25.83 | 33.58 |
| | 3/9/2020 | CO | Levi Humes | AB | 0607-1923 | OT to cover calls in or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/9/2020 | CO | Christopher Turner | BA | 0553-1935 | OT to cover calls in or no show | | 1.70 | 17.22 | 25.83 | 43.91 |
| | 3/9/2020 | CO | Maya Simpson | BC | 0600-1845 | OT to cover calls in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/9/2020 | CO | Jacquelyn Worth | DA | 1843-2142 | OT to cover calls in or no show | | 2.55 | 17.22 | 25.83 | 65.87 |
| | 3/9/2020 | CO | Asia Vaughn | DC | 0759-2311 | OT to cover calls in or no show | | 3.20 | 17.22 | 25.83 | 82.66 |
| | 3/9/2020 | CO | Virigina Griffin | EB | 0702-1930 | OT to cover calls in or no show | | 0.47 | 17.22 | 25.83 | 12.14 |
| | 3/9/2020 | CO | Robert Walker | EC | 0700-2230 | OT to cover calls in or no show | | 3.50 | 17.22 | 25.83 | 90.41 |
| | 3/9/2020 | CO | Darcie Cates | FB | 0406-2319 | OT to cover calls in or no show | | 7.22 | 17.22 | 25.83 | 186.49 |
| | 3/9/2020 | CO | Bettye Horton | WC | 0556-1903 | Critical post vacancy | | 13.12 | 17.22 | 25.83 | 338.89 |
| | 3/9/2020 | CO | Elvis Jones | WD | 0628-2047 | Critical post vacancy | | 14.32 | 17.22 | 25.83 | 369.89 |
| | 3/9/2020 | CO | Nyachong Mundit | Perimeter | 0613-1941 | OT to cover calls in or no show | | 1.47 | 17.22 | 25.83 | 37.97 |
| | 3/9/2020 | CO | Pearlie Davis | Medical Clinic | 0625-1935 | OT to cover calls in or no show | | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/9/2020 | CO | Joseph Eustache | AE | 0651-2312 | Critical post vacancy | | 16.35 | 17.22 | 25.83 | 422.32 |
| | 3/9/2020 | CO | Paul Jenkins | AD | 0600-2031 | OT to cover calls in or no show | | 2.52 | 17.22 | 25.83 | 65.09 |
| | 3/9/2020 | CO | Tony Amargot | CB | 0552-2154 | OT to cover calls in or no show | | 4.03 | 17.22 | 25.83 | 104.09 |

FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Assignment | Code | Reason | | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2020 | CO | Shinitara Kemp | CC | 0932-2125 | Critical post vacancy | | 11.88 | 17.22 | 25.83 | 306.86 |
| | 3/9/2020 | CO | Shawn Maksymowski | FA | 0600-1830 | OT to cover calls in or no show | | 12.50 | 17.22 | 25.83 | 322.88 |
| | 3/9/2020 | CO | John Malloy | FC | 0605-2058 | OT to cover calls in or no show | | 2.88 | 17.22 | 25.83 | 74.39 |
| | 3/9/2020 | CO | Trenton Mulkey | EA | 0659-1930 | OT to cover calls in or no show | | 0.52 | 17.22 | 25.83 | 13.43 |
| | 3/9/2020 | CO | Johanna Neeld | Checkpoint | 0455-1829 | OT to cover calls in or no show | | 1.57 | 17.22 | 25.83 | 40.55 |
| | 3/9/2020 | CO | Shirley Ramiz | Central | 0610-1859 | OT to cover calls in or no show | | 0.82 | 17.22 | 25.83 | 21.18 |
| | 3/9/2020 | CO | Samantha Cuebas | Central | 0456-1852 | OT to cover calls in or no show | | 1.93 | 17.22 | 25.83 | 49.85 |
| | 3/9/2020 | CO | Rosa Rucker | Infirmary | 0555-1837 | Critical post vacancy | | 12.68 | 17.22 | 25.83 | 327.52 |
| 10-Mar | 3/10/2020 | CO | Zachery Scruggs | AB | 1751-0714 | OT to cover calls in or no show | | 1.38 | 17.22 | 25.83 | 35.65 |
| | 3/10/2020 | CO | Kendra Abrams | AC | 1927-0846 | OT to cover calls in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 3/10/2020 | CO | Talbert Jefferson | AE | 1804-0729 | Critical post vacancy | | 13.42 | 17.22 | 25.83 | 346.64 |
| | 3/10/2020 | CO | Christopher Penson | AA | 1800-0800 | OT to cover calls in or no show | | 2.00 | 17.22 | 25.83 | 51.66 |
| | 3/10/2020 | CO | Mary Mosley | EB | 1754-0846 | Critical post vacancy | | 14.87 | 17.22 | 25.83 | 384.09 |
| | 3/10/2020 | CO | Andres Romo | EC | 1752-0729 | Critical post vacancy | | 13.62 | 17.22 | 25.83 | 351.80 |
| | 3/10/2020 | CO | Chinomo Onyewuchi | WD | 1811-0637 | Critical post vacancy | | 12.43 | 17.22 | 25.83 | 321.07 |
| | 3/10/2020 | CO | Jose Enriquez | BB | 1751-0737 | Critical post vacancy | | 13.77 | 17.22 | 25.83 | 355.68 |
| | 3/10/2020 | CO | Manuel Vargas | FA | 1800-0839 | OT to cover calls in or no show | | 2.65 | 17.22 | 25.83 | 68.45 |
| | 3/10/2020 | CO | Christopher Contreras | FC | 1801-0900 | OT to cover calls in or no show | | 2.98 | 17.22 | 25.83 | 76.97 |
| | 3/10/2020 | CO | Kevi'Nesha Jefferson | DA | 1833-0910 | OT to cover calls in or no show | | 2.62 | 17.22 | 25.83 | 67.67 |
| | 3/10/2020 | CO | Kendria Hennings | Central | 1959-0855 | OT to cover calls in or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 3/10/2020 | CO | Martavia Wilson | BA | 0631-1430 | OT to cover calls in or no show | | 3.47 | 17.22 | 25.83 | 89.63 |
| | 3/10/2020 | CO | Uvonne Wiggins | WB | 1811-0728 | OT to cover calls in or no show | | 1.28 | 17.22 | 25.83 | 33.06 |
| | 3/10/2020 | SGT | Chukwunonso Okonkwo | Utility West | 1727-1028 | OT to cover calls in or no show | | 5.02 | 17.22 | 25.83 | 129.67 |
| | 3/10/2020 | CO | Ashley Simmons | Medical Clinic | 1754-0824 | OT to cover calls in or no show | | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/10/2020 | CO | Adam Gregory | Perimeter | 1804-0850 | Critical post vacancy | | 14.77 | 17.22 | 25.83 | 381.51 |
| | 3/10/2020 | CO | Rose Walston | Infirmary | 1818-0737 | OT to cover calls in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 3/10/2020 | CO | Joseph Pfluger | BC | 1753-0829 | Critical post vacancy | | 14.60 | 17.22 | 25.83 | 377.12 |
| | 3/10/2020 | CO | Caranell Bailey | CA | 1751-0823 | OT to cover calls in or no show | | 2.53 | 17.22 | 25.83 | 65.35 |
| | 3/10/2020 | CO | Ramen Bird | AC | 0721-2118 | OT to cover calls in or no show | | 1.95 | 17.22 | 25.83 | 50.37 |
| | 3/10/2020 | SGT | Brian Mella | AD | 0721-1841 | Critical post vacancy | | 11.33 | 17.22 | 25.83 | 292.65 |
| | 3/10/2020 | CO | Douglas Harris | AE | 0644-1925 | OT to cover calls in or no show | | 0.68 | 17.22 | 25.83 | 17.56 |
| | 3/10/2020 | CO | Bernice Boone | DB | 0748-2208 | Critical post vacancy | | 14.33 | 17.22 | 25.83 | 370.14 |
| | 3/10/2020 | CO | Asia Vaughn | DC | 0855-2326 | OT to cover calls in or no show | | 2.52 | 17.22 | 25.83 | 65.09 |
| | 3/10/2020 | CO | Christopher Turner | BA | 0556-1945 | OT to cover calls in or no show | | 1.82 | 17.22 | 25.83 | 47.01 |
| | 3/10/2020 | CO | Maya Simpson | BC | 0606-2127 | OT to cover calls in or no show | | 3.35 | 17.22 | 25.83 | 86.53 |
| | 3/10/2020 | CO | DeShawn Reddick | FA | 0945-2255 | Critical post vacancy | | 13.17 | 17.22 | 25.83 | 340.18 |
| | 3/10/2020 | CO | Brandi Stange | AA | 0613-2118 | Critical post vacancy | | 15.08 | 17.22 | 25.83 | 389.52 |
| | 3/10/2020 | CO | Elvis Jones | WB | 0821-2118 | Critical post vacancy | | 12.95 | 17.22 | 25.83 | 334.50 |
| | 3/10/2020 | CO | Pearlie Davis | Medical Clinic | 0620-1909 | OT to cover calls in or no show | | 0.82 | 17.22 | 25.83 | 21.18 |
| | 3/10/2020 | CO | Emma Hawkins | Infirmary | 0819-2115 | Critical post vacancy | | 12.90 | 17.22 | 25.83 | 333.21 |
| | 3/10/2020 | CO | Levi Humes | AB | 0551-1920 | OT to cover calls in or no show | | 1.48 | 17.22 | 25.83 | 38.23 |
| | 3/10/2020 | SIR | James Clark | BB | 0719-1927 | Critical post vacancy | | 12.13 | 17.22 | 25.83 | 313.32 |
| | 3/10/2020 | CO | Phillip White | CA | 0642-1859 | Critical post vacancy | | 12.28 | 17.22 | 25.83 | 317.19 |
| | 3/10/2020 | CO | Tony Amargot | CB | 0551-2222 | OT to cover calls in or no show | | 4.52 | 17.22 | 25.83 | 116.75 |
| | 3/10/2020 | CO | Eric Dunigan | CC | 1012-2258 | Critical post vacancy | | 12.77 | 17.22 | 25.83 | 329.85 |
| | 3/10/2020 | CO | Jacquelyn Worth | DA | 0643-2142 | OT to cover calls in or no show | | 2.98 | 17.22 | 25.83 | 76.97 |
| | 3/10/2020 | CO | Robert Walker | EA | 0825-2236 | OT to cover calls in or no show | | 2.18 | 17.22 | 25.83 | 56.31 |
| | 3/10/2020 | CO | Nyachong Mundit | Perimeter | 0541-1819 | OT to cover calls in or no show | | 0.63 | 17.22 | 25.83 | 16.27 |
| | 3/10/2020 | CO | Shirley Ramiz | Central | 0620-2028 | OT to cover calls in or no show | | 2.13 | 17.22 | 25.83 | 55.02 |
| | 3/10/2020 | CO | Samantha Cuebas | Central | 0450-1859 | OT to cover calls in or no show | | 2.15 | 17.22 | 25.83 | 55.53 |
| | 3/10/2020 | CO | Johanna Neeld | Checkpoint | 0456-1753 | OT to cover calls in or no show | | 0.95 | 17.22 | 25.83 | 24.54 |
| | 3/10/2020 | CO | Lanre Jose | FB | 0620-1827 | Critical post vacancy | | 12.12 | 17.22 | 25.83 | 313.06 |
| | 3/10/2020 | CO | John Malloy | FC | 0605-1842 | OT to cover calls in or no show | | 0.62 | 17.22 | 25.83 | 16.01 |
| | 3/10/2020 | CO | Trenton Mulkey | EA | 0548-1827 | OT to cover calls in or no show | | 0.65 | 17.22 | 25.83 | 16.79 |
| | 3/10/2020 | SGT | Salvador Hernandez | Transportation | 0326-1930 | OT to cover calls in or no show | | 4.07 | 17.22 | 25.83 | 105.13 |
| 11-Mar | 3/11/2020 | CO | Caranell Bailey | WC | 1741-0703 | | | 13.37 | 17.22 | 25.83 | 345.35 |
| | 3/11/2020 | CO | Chadwell Brown | AC | 1804-2051 | OT to cover calls in or no show | | 2.78 | 17.22 | 25.83 | 71.81 |
| | 3/11/2020 | CO | Talbert Jefferson | AA | 1811-1027 | OT to cover calls in or no show | | 4.27 | 17.22 | 25.83 | 110.29 |
| | 3/11/2020 | CO | Zachery Scruggs | AB | 1748-0646 | Critical post vacancy | | 12.97 | 17.22 | 25.83 | 335.02 |
| | 3/11/2020 | CO | Daniel Mitchell | AD | 1823-0805 | OT to cover calls in or no show | | 1.70 | 17.22 | 25.83 | 43.91 |
| | 3/11/2020 | CO | Samuel Christian | AE | 1754-1331 | OT to cover calls in or no show | | 7.62 | 17.22 | 25.83 | 196.82 |
| | 3/11/2020 | CO | Kevi'Nesha Jefferson | EA | 1814-2152 | OT to cover calls in or no show | | 3.63 | 17.22 | 25.83 | 93.76 |
| | 3/11/2020 | CO | Anthony Calvin | AC | 1759-0904 | OT to cover calls in or no show | | 3.08 | 17.22 | 25.83 | 79.56 |
| | 3/11/2020 | CO | Julio Arzenno | BA | 1806-1027 | OT to cover calls in or no show | | 4.35 | 17.22 | 25.83 | 112.36 |

FOR THE COURT AND ATTORNEY'S EYES ONLY

| | Date | | Name | | ID | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2020 | CO | DeSara Eaton | BB | 1817-0836 | OT to cover calls in or no show | | 2.32 | 17.22 | 25.83 | 59.93 |
| | 3/11/2020 | CO | Jose Enriquez | WD | 1800-0639 | OT to cover calls in or no show | | 0.65 | 17.22 | 25.83 | 16.79 |
| | 3/11/2020 | CO | LaPorcsha Haggins | BC | 2147-1019 | OT to cover calls in or no show | | 0.53 | 17.22 | 25.83 | 13.69 |
| | 3/11/2020 | Sgt. | Marilyn Brown | DB | 1755-1015 | Critical vacancy | | 16.33 | 17.22 | 25.83 | 421.80 |
| | 3/11/2020 | CO | Tara Bullock | FA | 1754-0746 | OT to cover calls in or no show | | 1.55 | 17.22 | 25.83 | 40.04 |
| | 3/11/2020 | CO | Andres Romo | FB | 1756-0942 | OT to cover calls in or no show | | 3.77 | 17.22 | 25.83 | 97.38 |
| | 3/11/2020 | CO | Ruth Spears | FC | 1752-0721 | OT to cover calls in or no show | | 1.48 | 17.22 | 25.83 | 38.23 |
| | 3/11/2020 | CO | Cynthia Christian | Cental | 1702-1750 | OT to cover calls in or no show | | 0.80 | 17.22 | 25.83 | 20.66 |
| | 3/11/2020 | CO | Rose Walston | Infirmary | 1810-0848 | OT to cover calls in or no show | | 2.63 | 17.22 | 25.83 | 67.93 |
| | 3/11/2020 | CO | Ashely Simmons | WA | 1831-0825 | Critical vacancy | | 14.50 | 17.22 | 25.83 | 374.54 |
| | 3/11/2020 | CO | Kendra Abrams | 2nd Perimeter/Hosp | 1733-1314 | Critical post vacancy | | 19.68 | 17.22 | 25.83 | 508.33 |
| | 3/11/2020 | CO | Joseph Pfluger | BC | 1801-0638 | OT to cover calls in or no show | | 0.62 | 17.22 | 25.83 | 16.01 |
| | 3/11/2020 | CO | Chinomo Onyewuchi | CA | 1808-0655 | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/11/2020 | CO | Rasjae Anderson | CB | 2044-0635 | OT to cover calls in or no show | | 9.85 | 17.22 | 25.83 | 254.43 |
| | 3/11/2020 | CO | Mary Mosley | CC | 1756-0836 | OT to cover calls in or no show | | 2.67 | 17.22 | 25.83 | 68.97 |
| | 3/11/2020 | CO | Paul Jenkins | AD | 0606-1907 | OT to cover calls in or no show | | 1.02 | 17.22 | 25.83 | 26.35 |
| | 3/11/2020 | CO | Tammy Watts | DB | 0603-1926 | Critical vacancy | | 13.38 | 17.22 | 25.83 | 345.61 |
| | 3/11/2020 | CO | Betty Kimble | BB | 0600-2213 | OT to cover calls in or no show | | 4.22 | 17.22 | 25.83 | 109.00 |
| | 3/11/2020 | SIR | James Clark | BC | 0727-2303 | Critical post vacancy | | 15.60 | 17.22 | 25.83 | 402.95 |
| | 3/11/2020 | CO | Nyachong Mundit | DC | 0659-2203 | Critical post vacancy | | 15.07 | 17.22 | 25.83 | 389.26 |
| | 3/11/2020 | CO | Brandi Stange | AB | 0632-1858 | OT to cover calls in or no show | | 1.43 | 17.22 | 25.83 | 36.94 |
| | 3/11/2020 | CO | Michael Espinoza | AC | 0631-1858 | OT to cover calls in or no show | | 0.45 | 17.22 | 25.83 | 11.62 |
| | 3/11/2020 | CO | Douglas Harris | AA | 0620-1843 | Critical post vacancy | | 12.38 | 17.22 | 25.83 | 319.78 |
| | 3/11/2020 | CO | Darcie Cates | EB | 0655-2255 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| | 3/11/2020 | CO | Martha Roman | AE | 0614-1843 | OT to cover calls in or no show | | 0.48 | 17.22 | 25.83 | 12.40 |
| | 3/11/2020 | CO | Elvis Jones | EB | 0624-1830 | OT to cover calls in or no show | | 0.10 | 17.22 | 25.83 | 2.58 |
| | 3/11/2020 | CO | Eric Dunigan | EC | 0658-2255 | OT to cover calls in or no show | | 3.95 | 17.22 | 25.83 | 102.03 |
| | 3/11/2020 | CO | Pearlie Davis | Medical Clinic | 0624-1908 | OT to cover calls in or no show | | 0.73 | 17.22 | 25.83 | 18.86 |
| | 3/11/2020 | CO | Rosa Rucker | Infirmary | 0555-1843 | OT to cover calls in or no show | | 0.80 | 17.22 | 25.83 | 20.66 |
| | 3/11/2020 | SGT | Kenneth Davis | Utility West | 0735-2058 | OT to cover calls in or no show | | 1.38 | 17.22 | 25.83 | 35.65 |
| | 3/11/2020 | CO | Emma Hawkins | WB | 0600-1830 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/11/2020 | CO | Bettye Horton | WC | 0557-1830 | OT to cover calls in or no show | | 0.55 | 17.22 | 25.83 | 14.21 |
| | 3/11/2020 | CO | Christopher Allen | CB | 0609-1923 | OT to cover calls in or no show | | 1.23 | 17.22 | 25.83 | 31.77 |
| | 3/11/2020 | SIR | Julie McCarty | CC | 0808-1912 | Critical vacancy | | 11.20 | 17.22 | 25.83 | 289.30 |
| | 3/11/2020 | CO | Shawn Maksymowski | FB | 0600-1830 | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| | 3/11/2020 | CO | Lanre Jose | FC | 0615-1830 | OT to cover calls in or no show | | 0.25 | 17.22 | 25.83 | 6.46 |
| | 3/11/2020 | CO | Johanna Neeld | Checkpoint | 0455-1841 | OT to cover calls in or no show | | 1.77 | 17.22 | 25.83 | 45.72 |
| 12-Mar | 3/12/2020 | CO | Asunte Anderson | Kitchen | 1843-0900 | Critical post vacancy | | 14.28 | 17.22 | 25.83 | 368.85 |
| | 3/12/2020 | CO | Manuel Vargas | BA | 1755-0832 | Critical post vacancy | | 14.62 | 17.22 | 25.83 | 377.63 |
| | 3/12/2020 | CO | Caranell Bailey | WB | 1741-1006 | Critical post vacancy | | 17.15 | 17.22 | 25.83 | 442.98 |
| | 3/12/2020 | CO | Christopher Penson | WA | 1800-1830 | Critical post vacancy | | 12.50 | 17.22 | 25.83 | 322.88 |
| | 3/12/2020 | CO | Ashely Simmons | WC | 1741-1006 | Critical vacancy | | 16.42 | 17.22 | 25.83 | 424.13 |
| | 3/12/2020 | CO | Cynthia Christian | Central | 1700-0754 | OT to cover calls in or no show | | 2.90 | 17.22 | 25.83 | 74.91 |
| | 3/12/2020 | CO | Tara Bullock | FA | 1751-0647 | OT to cover calls in or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 3/12/2020 | CO | Ruth Spears | FC | 1748-0801 | OT to cover calls in or no show | | 2.22 | 17.22 | 25.83 | 57.34 |
| | 3/12/2020 | CO | Adam Gregory | Perimeter | 1725-0617 | OT to cover calls in or no show | | 0.87 | 17.22 | 25.83 | 22.47 |
| | 3/12/2020 | CO | Joseph Pfluger | EC | 1747-0843 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/12/2020 | CO | Anthony Calvin | AC | 1803-0819 | Critical post vacancy | | 14.27 | 17.22 | 25.83 | 368.59 |
| | 3/12/2020 | CO | Jose Enriquez | WD | 1746-0843 | OT to cover calls in or no show | | 2.95 | 17.22 | 25.83 | 76.20 |
| | 3/12/2020 | CO | Aleta Paredes | BC | 1758-1839 | OT to cover calls in or no show | | 0.85 | 17.22 | 25.83 | 21.96 |
| | 3/12/2020 | CO | Chinomo Onyewuchi | CA | 1810-0947 | OT to cover calls in or no show | | 3.62 | 17.22 | 25.83 | 93.50 |
| | 3/12/2020 | CO | Mary Mosley | CC | 1757-0913 | OT to cover calls in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| | 3/12/2020 | CO | Uvonne Wiggins | DA | 1834-0749 | Critical post vacancy | | 13.25 | 17.22 | 25.83 | 342.25 |
| | 3/12/2020 | CO | Julius Olaitan | EA | 1741-0813 | OT to cover calls in or no show | | 2.53 | 17.22 | 25.83 | 65.35 |
| | 3/12/2020 | CO | LaPorcsha Haggins | Kitchen | 1932-1012 | OT to cover calls in or no show | | 2.67 | 17.22 | 25.83 | 68.97 |
| | 3/12/2020 | CO | Levi Humes | AA | 0549-1900 | Critical post vacancy | | 13.02 | 17.22 | 25.83 | 336.25 |
| | 3/12/2020 | CO | Tony Amargot | AE | 0550-2225 | Critical post vacancy | | 16.58 | 17.22 | 25.83 | 428.26 |
| | 3/12/2020 | CO | Trenton Mulkey | EB | 0550-1834 | Critical post vacancy | | 12.73 | 17.22 | 25.83 | 328.82 |
| | 3/12/2020 | CO | Samantha Cuebas | Central | 0457-1711 | OT to cover calls in or no show | | 0.23 | 17.22 | 25.83 | 5.94 |
| | 3/12/2020 | CO | Rosa Rucker | CA | 0555-1837 | OT to cover calls in or no show | | 0.70 | 17.22 | 25.83 | 18.08 |
| | 3/12/2020 | CO | John Malloy | CB | 0626-2352 | Critical post vacancy | | 17.43 | 17.22 | 25.83 | 450.22 |
| | 3/12/2020 | SIR | Julie McCarty | CC | 0806-1918 | Critical vacancy | | 11.20 | 17.22 | 25.83 | 289.30 |
| | 3/12/2020 | CO | Brandi Stange | AB | 0607-2233 | Critical post vacancy | | 4.43 | 17.22 | 25.83 | 114.43 |
| | 3/12/2020 | CO | Jospeh Eustache | AC | 0741-2255 | OT to cover calls in or no show | | 3.23 | 17.22 | 25.83 | 83.43 |

| | Date | Rank | Name | Post | Time | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2020 | CO | Paul Jenkins | AD | 0553-2255 | OT to cover calls in or no show | | 5.03 | 17.22 | 25.83 | 129.92 |
| | 3/12/2020 | CO | Michelle Humphrey | BC | 0554-1841 | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/12/2020 | CO | Martha Roman | DB | 0602-2211 | OT to cover calls in or no show | | 4.15 | 17.22 | 25.83 | 107.19 |
| | 3/12/2020 | CO | Justin Stone | DC | 0554-2145 | OT to cover calls in or no show | | 3.85 | 17.22 | 25.83 | 99.45 |
| | 3/12/2020 | CO | Emma Hawkins | WB | 0555-1837 | OT to cover calls in or no show | | 0.70 | 17.22 | 25.83 | 18.08 |
| | 3/12/2020 | CO | Bettye Horton | WC | 0555-1837 | OT to cover calls in or no show | | 0.70 | 17.22 | 25.83 | 18.08 |
| | 3/12/2020 | CO | Elvis Jones | WD | 0601-1833 | OT to cover calls in or no show | | 0.53 | 17.22 | 25.83 | 13.69 |
| | 3/12/2020 | CO | Eric Dunigan | EC | 1001-2233 | OT to cover calls in or no show | | 0.53 | 17.22 | 25.83 | 13.69 |
| | 3/12/2020 | CO | Shawn Maksymowski | FA | 0600-1850 | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| | 3/12/2020 | CO | Phillip White | FB | 0637-1855 | OT to cover calls in or no show | | 0.30 | 17.22 | 25.83 | 7.75 |
| | 3/12/2020 | CO | Lanre Jose | FC | 0620-1839 | OT to cover calls in or no show | | 0.32 | 17.22 | 25.83 | 8.27 |
| | 3/12/2020 | SGT | Kenneth Davis | Utility West | 0558-1903 | OT to cover calls in or no show | | 1.08 | 17.22 | 25.83 | 27.90 |
| | 3/12/2020 | CO | Pearlie Davis | Medical Clinic | 0622-2126 | OT to cover calls in or no show | | 3.07 | 17.22 | 25.83 | 79.30 |
| | 3/12/2020 | CO | Samuel Denney | Utility | 0600-1800 | Critical post vacancy | | 13.65 | 17.22 | 25.83 | 352.58 |
| | 3/12/2020 | CO | Kelvin Johnson | Perimeter | 0445-1737 | OT to cover calls in or no show | | 0.87 | 17.22 | 25.83 | 22.47 |
| | 3/12/2020 | CO | Johanna Neeld | Checkpoint | 0455-1500 | OT to cover calls in or no show | | 0.08 | 17.22 | 25.83 | 2.07 |
| 13-Mar | 3/13/2020 | CO | Talbert Jefferson | AA | 1758-1021 | Critical post vacancy | | 16.38 | 17.22 | 25.83 | 423.10 |
| | 3/13/2020 | CO | Manuel Vargas | AB | 1757-1021 | OT to cover calls in or no show | | 4.40 | 17.22 | 25.83 | 113.65 |
| | 3/13/2020 | CO | Christopher Penson | AC | 1800-1000 | OT to cover calls in or no show | | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/13/2020 | CO | Daniel Mitchell | AD | 2035-0843 | OT to cover calls in or no show | | 0.13 | 17.22 | 25.83 | 3.36 |
| | 3/13/2020 | CO | Kendra Abrams | BA | 1757-0740 | OT to cover calls in or no show | | 1.72 | 17.22 | 25.83 | 44.43 |
| | 3/13/2020 | CO | Tara Bullock | WD | 1754-0746 | Critical post vacancy | | 13.87 | 17.22 | 25.83 | 358.26 |
| | 3/13/2020 | CO | Asunte Anderson | EB | 1816-0751 | OT to cover calls in or no show | | 1.58 | 17.22 | 25.83 | 40.81 |
| | 3/13/2020 | CO | Uvonne Wiggins | DA | 1804-0828 | OT to cover calls in or no show | | 2.40 | 17.22 | 25.83 | 61.99 |
| | 3/13/2020 | CO | Anthony Calvin | DC | 1800-0746 | Critical post vacancy | | 13.77 | 17.22 | 25.83 | 355.68 |
| | 3/13/2020 | CO | Martavia Wilson | CC | 1759-0735 | OT to cover calls in or no show | | 1.60 | 17.22 | 25.83 | 41.33 |
| | 3/13/2020 | CO | Marilyn Brown | WA | 1803-0821 | OT to cover calls in or no show | | 2.30 | 17.22 | 25.83 | 59.41 |
| | 3/13/2020 | CO | Julius Olaitan | BC | 1718-0642 | Critical post vacancy | | 15.07 | 17.22 | 25.83 | 389.26 |
| | 3/13/2020 | CO | Julio Arzenno | EC | 1801-0947 | Critical post vacancy | | 15.77 | 17.22 | 25.83 | 407.34 |
| | 3/13/2020 | CO | Kevi'Nesha Jefferson | FC | 2005-0848 | OT to cover calls in or no show | | 0.72 | 17.22 | 25.83 | 18.60 |
| | 3/13/2020 | CO | Ruth Spears | FA | 1753-0643 | Critical post vacancy | | 12.83 | 17.22 | 25.83 | 331.40 |
| | 3/13/2020 | CO | Rose Walston | Infirmary | 1810-0824 | OT to cover calls in or no show | | 2.23 | 17.22 | 25.83 | 57.60 |
| | 3/13/2020 | CO | Rasjae Anderson | EA | 1816-0750 | OT to cover calls in or no show | | 1.57 | 17.22 | 25.83 | 40.55 |
| | 3/13/2020 | CO | Mary Mosley | CA | 1753-0746 | Critical post vacancy | | 15.27 | 17.22 | 25.83 | 394.42 |
| | 3/13/2020 | CO | Ramen Bird | AC | 0617-1900 | OT to cover calls in or no show | | 0.72 | 17.22 | 25.83 | 18.60 |
| | 3/13/2020 | CO | Betty Kimble | BA | 0604-1845 | Critical post vacancy | | 12.68 | 17.22 | 25.83 | 327.52 |
| | 3/13/2020 | CO | DeShawn Reddick | FC | 0731-2031 | Critical post vacancy | | 13.00 | 17.22 | 25.83 | 335.79 |
| | 3/13/2020 | CO | Shawn Maksymowski | WB | 0600-2200 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| | 3/13/2020 | CO | Michael Espinoza | AB | 0758-2218 | Critical post vacancy | | 14.33 | 17.22 | 25.83 | 370.14 |
| | 3/13/2020 | CO | Edmond Hill | AD | 0755-2218 | OT to cover calls in or no show | | 2.38 | 17.22 | 25.83 | 61.48 |
| | 3/13/2020 | CO | Paul Jenkins | AE | 0703-0056 | OT to cover calls in or no show | | 5.88 | 17.22 | 25.83 | 151.88 |
| | 3/13/2020 | SIR | James Clark | BB | 0710-2225 | Critical post vacancy | | 15.25 | 17.22 | 25.83 | 393.91 |
| | 3/13/2020 | CO | Christopher Turner | WA | 0621-1838 | OT to cover calls in or no show | | 0.28 | 17.22 | 25.83 | 7.23 |
| | 3/13/2020 | CO | Jezel Harris | WC | 0609-1908 | OT to cover calls in or no show | | 0.98 | 17.22 | 25.83 | 25.31 |
| | 3/13/2020 | CO | Maya Simpson | BC | 0603-1911 | OT to cover calls in or no show | | 1.13 | 17.22 | 25.83 | 29.19 |
| | 3/13/2020 | CO | Darcie Cates | DB | 0600-2244 | OT to cover calls in or no show | | 4.73 | 17.22 | 25.83 | 122.18 |
| | 3/13/2020 | CO | Tammy Watts | FB | 0557-2216 | OT to cover calls in or no show | | 4.32 | 17.22 | 25.83 | 111.59 |
| | 3/13/2020 | CO | Jacquelyn Worth | DA | 0616-1923 | OT to cover calls in or no show | | 1.12 | 17.22 | 25.83 | 28.93 |
| | 3/13/2020 | CO | Eric Dunigan | DC | 0659-1931 | Critical post vacancy | | 12.53 | 17.22 | 25.83 | 323.65 |
| | 3/13/2020 | CO | Trenton Mulkey | EA | 0543-1910 | OT to cover calls in or no show | | 1.45 | 17.22 | 25.83 | 37.45 |
| | 3/13/2020 | CO | Shirley Ramiz | Central | 0715-2046 | OT to cover calls in or no show | | 1.52 | 17.22 | 25.83 | 39.26 |
| | 3/13/2020 | CO | Samantha Cuebas | Central | 0454-2052 | OT to cover calls in or no show | | 3.97 | 17.22 | 25.83 | 102.55 |
| | 3/13/2020 | CO | Nyachong Mundit | Perimeter | 0609-2048 | OT to cover calls in or no show | | 2.65 | 17.22 | 25.83 | 68.45 |
| | 3/13/2020 | CO | Pearlie Davis | Medical Clinic | 0700-1912 | OT to cover calls in or no show | | 0.20 | 17.22 | 25.83 | 5.17 |
| | 3/13/2020 | CO | Bernice Boone | Infirmary | 0644-1929 | Critical post vacancy | | 12.75 | 17.22 | 25.83 | 329.33 |
| | 3/13/2020 | CO | Johanna Neeld | Checkpoint | 0454-2119 | OT to cover calls in or no show | | 4.42 | 17.22 | 25.83 | 114.17 |
| 14-Mar | 3/14/2020 | CO | Christopher Penson | AA | 1800-0830 | OT to cover calls in or no show | | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/14/2020 | CO | Samuel Christian | AC | 1804-2205 | Critical post vacancy | | 16.02 | 17.22 | 25.83 | 413.80 |
| | 3/14/2020 | CO | Zachery Scruggs | AB | 1751-0623 | OT to cover calls in or no show | | 0.53 | 17.22 | 25.83 | 13.69 |
| | 3/14/2020 | CO | Manuel Vargas | AD | 1806-0740 | OT to cover calls in or no show | | 1.57 | 17.22 | 25.83 | 40.55 |
| | 3/14/2020 | CO | Destiny Greenamyer | Countroom | 1754-0623 | OT to cover calls in or no show | | 0.48 | 17.22 | 25.83 | 12.40 |
| | 3/14/2020 | CO | Anthony Calvin | DC | 1800-0922 | Critical post vacancy | | 15.37 | 17.22 | 25.83 | 397.01 |
| | 3/14/2020 | CO | Tara Bullock | FC | 0755-0711 | Critical post vacancy | | 13.27 | 17.22 | 25.83 | 342.76 |
| | 3/14/2020 | CO | Asunte Anderson | CA | 1821-0921 | OT to cover calls in or no show | | 3.00 | 17.22 | 25.83 | 77.49 |

| | Date | | Name | | Number | Reason | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2020 | CO | Uvonne Wiggins | DA | 1754-0850 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/14/2020 | CO | Julius Olaitan | EB | 1726-0914 | Critical post vacancy | | 15.82 | 17.22 | 25.83 | 408.63 |
| | 3/14/2020 | CO | Rasjae Anderson | EA | 1818-1057 | OT to cover calls in or no show | | 4.65 | 17.22 | 25.83 | 120.11 |
| | 3/14/2020 | CO | Kendra Abrams | EC | 1812-1105 | Critical post vacancy | | 4.88 | 17.22 | 25.83 | 126.05 |
| | 3/14/2020 | CO | Marilyn Brown | WA | 1755-0853 | OT to cover calls in or no show | | 2.97 | 17.22 | 25.83 | 76.72 |
| | 3/14/2020 | CO | Jose Enriquez | BA | 1750-1114 | Critical post vacancy | | 17.40 | 17.22 | 25.83 | 449.44 |
| | 3/14/2020 | CO | Martavia Wilson | CC | 1801-0857 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/14/2020 | CO | Julio Arzenno | WB | 1812-0833 | Critical post vacancy | | 14.35 | 17.22 | 25.83 | 370.66 |
| | 3/14/2020 | CO | Ruth Spears | FA | 1753-0857 | Critical post vacancy | | 15.07 | 17.22 | 25.83 | 389.26 |
| | 3/14/2020 | CO | Christopher Contreras | FC | 1757-2242 | OT to cover calls in or no show | | 4.75 | 17.22 | 25.83 | 122.69 |
| | 3/14/2020 | CO | Mary Mosely | WD | 1759-1055 | Critical post vacancy | | 16.93 | 17.22 | 25.83 | 437.30 |
| | 3/14/2020 | CO | Cynthia Christian | Central | 1809-0624 | Critical post vacancy | | 12.25 | 17.22 | 25.83 | 316.42 |
| | 3/14/2020 | CO | Rose Walston | Infirmary | 1802-0756 | Critical post vacancy | | 13.90 | 17.22 | 25.83 | 359.04 |
| | 3/14/2020 | CO | Joe Monroe | AC | 0810-1912 | Critical post vacancy | | 11.03 | 17.22 | 25.83 | 284.90 |
| | 3/14/2020 | CO | Tony Amargot | AD | 0951-2301 | OT to cover calls in or no show | | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/14/2020 | CO | Douglas Harris | AE | 0627-1943 | Critical post vacancy | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/14/2020 | CO | Tammy Watts | FB | 0558-2029 | Critical post vacancy | | 2.52 | 17.22 | 25.83 | 65.09 |
| | 3/14/2020 | CO | John Malloy | FC | 0617-1848 | OT to cover calls in or no show | | 0.52 | 17.22 | 25.83 | 13.43 |
| | 3/14/2020 | CO | Eliar Harris | WB | 0555-1843 | Critical post vacancy | | 12.80 | 17.22 | 25.83 | 330.62 |
| | 3/14/2020 | CO | Jezel Harris | WC | 0625-1848 | Critical post vacancy | | 0.38 | 17.22 | 25.83 | 9.82 |
| | 3/14/2020 | CO | Michelle Humphrey | AE | 0558-1914 | OT to cover calls in or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/14/2020 | CO | Kristi Harper | Coutroom | 0600-1734 | Critical post vacancy | | 11.57 | 17.22 | 25.83 | 298.85 |
| | 3/14/2020 | CO | Johanna Neeld | Checkpoint | 0456-1823 | OT to cover calls in or no show | | 1.45 | 17.22 | 25.83 | 37.45 |
| | 3/14/2020 | CO | Pearle Davis | Infirmary | 0625-1911 | Critical post vacancy | | 12.77 | 17.22 | 25.83 | 329.85 |
| | 3/14/2020 | CO | Elvis Jones | BC | 0640-1818 | Critical post vacancy | | 11.63 | 17.22 | 25.83 | 300.40 |
| | 3/14/2020 | CM | Crystal Belcher | CA | 0800-2235 | Critical post vacancy | | 14.58 | 17.22 | 25.83 | 376.60 |
| | 3/14/2020 | CO | Eric Dunigan | CC | 0700-1927 | Critical post vacancy | | 12.45 | 17.22 | 25.83 | 321.58 |
| | 3/14/2020 | CO | Christopher Turner | BA | 0551-2005 | OT to cover calls in or no show | | 2.23 | 17.22 | 25.83 | 57.60 |
| | 3/14/2020 | CO | Maya Simpson | BB | 0603-2155 | OT to cover calls in or no show | | 3.87 | 17.22 | 25.83 | 99.96 |
| | 3/14/2020 | CO | Ramen Bird | AE | 1019-2231 | OT to cover calls in or no show | | 0.20 | 17.22 | 25.83 | 5.17 |
| | 3/14/2020 | CO | Kenneth Turner | BB | 0511-1843 | Critical post vacancy | | 13.53 | 17.22 | 25.83 | 349.48 |
| | 3/14/2020 | CO | Betty Kimble | CB | 0601-1829 | Critical post vacancy | | 12.47 | 17.22 | 25.83 | 322.10 |
| | 3/14/2020 | CO | Jacquelyn Worth | DA | 0610-1932 | OT to cover calls in or no show | | 1.37 | 17.22 | 25.83 | 35.39 |
| | 3/14/2020 | CO | Darcie Cates | DB | 1024-2246 | OT to cover calls in or no show | | 0.37 | 17.22 | 25.83 | 9.56 |
| | 3/14/2020 | CO | Asia Vaughn | DC | 0851-2318 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/14/2020 | CO | Trenton Mulkey | EA | 0547-1902 | OT to cover calls in or no show | | 1.25 | 17.22 | 25.83 | 32.29 |
| 15-Mar | 3/15/2020 | CO | Zachery Scruggs | AB | 1759-0859 | OT to cover calls in or no show | | 3.00 | 17.22 | 25.83 | 77.49 |
| | 3/15/2020 | CO | Destiny Greenamyer | AD | 1811-0913 | OT to cover calls in or no show | | 3.03 | 17.22 | 25.83 | 78.26 |
| | 3/15/2020 | CO | Julius Olaitan | BA | 1718-0642 | Critical post vacancy | | 13.40 | 17.22 | 25.83 | 346.12 |
| | 3/15/2020 | CO | Anthony Calvin | FA | 1823-0708 | Critical post vacancy | | 12.75 | 17.22 | 25.83 | 329.33 |
| | 3/15/2020 | CO | Chinomo Onyewuchi | WD | 1804-0746 | Critical post vacancy | | 13.70 | 17.22 | 25.83 | 353.87 |
| | 3/15/2020 | CO | Martavia Wilson | CC | 1814-0859 | OT to cover calls in or no show | | 2.75 | 17.22 | 25.83 | 71.03 |
| | 3/15/2020 | CO | Tara Bullock | Infirmary | 1756-0701 | Critical post vacancy | | 13.23 | 17.22 | 25.83 | 341.73 |
| | 3/15/2020 | CO | Jose Enriquez | WC | 1747-0708 | Critical post vacancy | | 13.35 | 17.22 | 25.83 | 344.83 |
| | 3/15/2020 | CO | Samuel Christian | AC | 1753-0744 | Critical post vacancy | | 13.85 | 17.22 | 25.83 | 357.75 |
| | 3/15/2020 | CO | Adam Gregroy | BC | 1946-0508 | OT to cover calls in or no show | | 9.37 | 17.22 | 25.83 | 242.03 |
| | 3/15/2020 | CO | Christopher Penson | AA | 1800-0700 | OT to cover calls in or no show | | 1.00 | 17.22 | 25.83 | 25.83 |
| | 3/15/2020 | CO | Kendra Abrams | EC | 1955-0859 | Critical post vacancy | | 13.07 | 17.22 | 25.83 | 337.60 |
| | 3/15/2020 | CO | Asunte Anderson | CA | 2101-1003 | OT to cover calls in or no show | | 1.03 | 17.22 | 25.83 | 26.60 |
| | 3/15/2020 | CO | Rasjae Anderson | EA | 2100-0932 | OT to cover calls in or no show | | 0.53 | 17.22 | 25.83 | 13.69 |
| | 3/15/2020 | CO | Marilyn Brown | WA | 1804-0916 | OT to cover calls in or no show | | 3.20 | 17.22 | 25.83 | 82.66 |
| | 3/15/2020 | CO | Kevi'Nesha Jefferson | DC | 1800-0741 | OT to cover calls in or no show | | 1.68 | 17.22 | 25.83 | 43.39 |
| | 3/15/2020 | CO | Christopher Contreras | WC | 1951-2151 | OT to cover calls in or no show | | 2.00 | 17.22 | 25.83 | 51.66 |
| | 3/15/2020 | CO | Cynthia Christian | Central | 1754-0744 | Critical post vacancy | | 13.83 | 17.22 | 25.83 | 357.23 |
| | 3/15/2020 | SGT | Chukwunonso Okonkwo | Utility West | 1731-0823 | OT to cover calls in or no show | | 2.87 | 17.22 | 25.83 | 74.13 |
| | 3/15/2020 | CO | Andres Romo | Perimeter | 1757-0637 | Critical post vacancy | | 12.67 | 17.22 | 25.83 | 327.27 |
| | 3/15/2020 | CO | Levi Humes | AA | 0548-1851 | OT to cover calls in or no show | | 1.05 | 17.22 | 25.83 | 27.12 |
| | 3/15/2020 | CO | Christina Ryals | AB | 0559-1856 | OT to cover calls in or no show | | 0.95 | 17.22 | 25.83 | 24.54 |
| | 3/15/2020 | CO | Edmond Hill | AD | 0705-2207 | OT to cover calls in or no show | | 3.03 | 17.22 | 25.83 | 78.26 |
| | 3/15/2020 | CO | Michael Espinoza | CC | 0706-1916 | Critical post vacancy | | 12.17 | 17.22 | 25.83 | 314.35 |
| | 3/15/2020 | CO | Joseph Eustache | FA | 0835-2233 | Critical post vacancy | | 13.97 | 17.22 | 25.83 | 360.85 |
| | 3/15/2020 | CO | Lanre Jose | DB | 0618-1857 | Critical post vacancy | | 12.65 | 17.22 | 25.83 | 326.75 |
| | 3/15/2020 | CO | Michelle Humphrey | WA | 0606-2158 | Critical post vacancy | | 15.87 | 17.22 | 25.83 | 409.92 |
| | 3/15/2020 | SGT | Tamia Cannon | Central | 0511-1926 | Critical post vacancy | | 14.25 | 17.22 | 25.83 | 368.08 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2020 | SGT | Alexa Hawkins | Infirmary | 0756-1845 | Critical post vacancy | | 10.82 | 17.22 | 25.83 | 279.48 |
| | 3/15/2020 | CO | Daniel Archimbaud | Checkpoint | 0559-1824 | Critical post vacancy | | 12.42 | 17.22 | 25.83 | 320.81 |
| | 3/15/2020 | CO | Ellar Harris | Infirmary | 0553-2007 | Critical post vacancy | | 14.23 | 17.22 | 25.83 | 367.56 |
| | 3/15/2020 | CO | Kelvin Johnson | Perimeter | 0600-1800 | Critical post vacancy | | 14.03 | 17.22 | 25.83 | 362.39 |
| | 3/15/2020 | CO | Ramen Bird | AE | 0759-2207 | OT to cover calls in or no show | | 2.13 | 17.22 | 25.83 | 55.02 |
| | 3/15/2020 | CO | Darcie Cates | BC | 1005-2233 | OT to cover calls in or no show | | 0.47 | 17.22 | 25.83 | 12.14 |
| | 3/15/2020 | CM | Crystal Belcher | CA | 0807-2150 | Critical post vacancy | | 13.72 | 17.22 | 25.83 | 354.39 |
| | 3/15/2020 | CO | Tony Amargot | CB | 0608-1834 | OT to cover calls in or no show | | 0.43 | 17.22 | 25.83 | 11.11 |
| | 3/15/2020 | CO | Jacquelyn Worth | DA | 0632-2216 | OT to cover calls in or no show | | 3.73 | 17.22 | 25.83 | 96.35 |
| | 3/15/2020 | CO | Asia Vaughn | DC | 0851-2318 | OT to cover calls in or no show | | 2.45 | 17.22 | 25.83 | 63.28 |
| | 3/15/2020 | CO | Eric Dunigan | EA | 0851-2223 | Critical post vacancy | | 13.53 | 17.22 | 25.83 | 349.48 |
| 16-Mar | 3/15/2020 | CO | John Malloy | FC | 0609-2356 | OT to cover calls in or no show | | 5.78 | 17.22 | 25.83 | 149.30 |
| | 3/16/2020 | CO | Marilyn Brown | WA | 1758-1015 | Critical post vacancy | | 16.28 | 17.22 | 25.83 | 420.51 |
| | 3/16/2020 | CO | James Harmon | AB | 1758-1025 | OT to cover calls in or no show | | 4.45 | 17.22 | 25.83 | 114.94 |
| | 3/16/2020 | CO | Anthony Calvin | AC | 1805-0935 | OT to cover calls in or no show | | 1.67 | 17.22 | 25.83 | 43.14 |
| | 3/16/2020 | CO | Nefa Meza | BB | 1813-1020 | OT to cover calls in or no show | | 4.12 | 17.22 | 25.83 | 106.42 |
| | 3/16/2020 | CO | Aleta Paredes | BC | 1813-2053 | Critical post vacancy | | 14.67 | 17.22 | 25.83 | 378.93 |
| | 3/16/2020 | CO | Talbert Jefferson | AA | 1800-1947 | OT to cover calls in or no show | | 1.78 | 17.22 | 25.83 | 45.98 |
| | 3/16/2020 | CO | Julio Arzeno | FA | 1820-0825 | OT to cover calls in or no show | | 2.08 | 17.22 | 25.83 | 53.73 |
| | 3/16/2020 | CO | Julius Olaitan | EA | 1722-0832 | OT to cover calls in or no show | | 3.17 | 17.22 | 25.83 | 81.88 |
| | 3/16/2020 | CO | Joseph Pfluger | WB | 1801-0929 | OT to cover calls in or no show | | 3.47 | 17.22 | 25.83 | 89.63 |
| | 3/16/2020 | CO | DeSara Eaton | WC | 1848-0845 | OT to cover calls in or no show | | 1.95 | 17.22 | 25.83 | 50.37 |
| | 3/16/2020 | CO | Jose Enriquez | WD | 1800-0829 | OT to cover calls in or no show | | 2.48 | 17.22 | 25.83 | 64.06 |
| | 3/16/2020 | CO | LaPorcsha Haggins | DC | 0730-2208 | OT to cover calls in or no show | | 2.63 | 17.22 | 25.83 | 67.93 |
| | 3/16/2020 | CO | Cynthia Christian | Central | 1701-0701 | OT to cover calls in or no show | | 2.15 | 17.22 | 25.83 | 55.53 |
| | 3/16/2020 | CO | Tionni Brantley | FC | 1756-0757 | OT to cover calls in or no show | | 2.02 | 17.22 | 25.83 | 52.18 |
| | 3/16/2020 | CO | Chinomo Onyewuchi | CA | 1816-0724 | OT to cover calls in or no show | | 1.13 | 17.22 | 25.83 | 29.19 |
| | 3/16/2020 | CO | Mary Mosley | CC | 1755-0934 | OT to cover calls in or no show | | 3.65 | 17.22 | 25.83 | 94.28 |
| | 3/16/2020 | CO | Rose Walston | Infirmary | 1804-0844 | OT to cover calls in or no show | | 2.67 | 17.22 | 25.83 | 68.97 |
| | 3/16/2020 | CO | Adam Gregory | Perimter | 1723-0538 | OT to cover calls in or no show | | 0.25 | 17.22 | 25.83 | 6.46 |
| | 3/16/2020 | CO | Douglas Harris | DB | 0619-2358 | Critical post vacancy | | 17.65 | 17.22 | 25.83 | 455.90 |
| | 3/16/2020 | CO | Paul Jenkins | AD | 0600-1800 | OT to cover calls in or no show | | 5.08 | 17.22 | 25.83 | 131.22 |
| | 3/16/2020 | CO | Levi Humes | AE | 0545-1959 | Critical post vacancy | | 14.23 | 17.22 | 25.83 | 367.56 |
| | 3/16/2020 | CO | Betty Kimble | BA | 0600-1800 | OT to cover calls in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/16/2020 | CO | Maya Simpson | BC | 0600-1846 | Critical post vacancy | | 12.77 | 17.22 | 25.83 | 329.85 |
| | 3/16/2020 | CO | Jacquelyn Worth | DC | 0718-0000 | OT to cover calls in or no show | | 16.70 | 17.22 | 25.83 | 431.36 |
| | 3/16/2020 | CO | Bettye Horton | WC | 0557-2029 | OT to cover calls in or no show | | 2.53 | 17.22 | 25.83 | 65.35 |
| | 3/16/2020 | CO | Bernice Boone | DA | 0727-2028 | OT to cover calls in or no show | | 1.02 | 17.22 | 25.83 | 26.35 |
| | 3/16/2020 | CO | Kelvin Johnson | Perimeter | 0445-1734 | Critical post vacancy | | 12.82 | 17.22 | 25.83 | 331.14 |
| | 3/16/2020 | CO | Shawn Maksymowski | FA | 0600-1830 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/16/2020 | CO | Phillip White | FB | 0649-2158 | OT to cover calls in or no show | | 3.15 | 17.22 | 25.83 | 81.36 |
| | 3/16/2020 | CO | Lanre Jose | FC | 0611-1830 | OT to cover calls in or no show | | 0.32 | 17.22 | 25.83 | 8.27 |
| | 3/16/2020 | CO | Rosa Rucker | WB | 0604-2208 | OT to cover calls in or no show | | 4.07 | 17.22 | 25.83 | 105.13 |
| | 3/16/2020 | CO | Trenton Mulkey | CB | 0546-2242 | Critical post vacancy | | 16.93 | 17.22 | 25.83 | 437.30 |
| | 3/16/2020 | CO | Justin Stone | CC | 0605-1917 | OT to cover calls in or no show | | 1.20 | 17.22 | 25.83 | 31.00 |
| | 3/16/2020 | CO | Heather Steinke | CA | 0645-2032 | OT to cover calls in or no show | | 1.78 | 17.22 | 25.83 | 45.98 |
| | 3/16/2020 | CO | Samantha Cuebas | Central | 0456-1719 | OT to cover calls in or no show | | 0.38 | 17.22 | 25.83 | 9.82 |
| | 3/16/2020 | CO | Johanna Neeld | Checkpoint | 0456-1736 | OT to cover calls in or no show | | 0.67 | 17.22 | 25.83 | 17.31 |
| | 3/16/2020 | CO | Pearlie Davis | Medical Clinic | 0625-1934 | OT to cover calls in or no show | | 1.15 | 17.22 | 25.83 | 29.70 |
| 17-Mar | 3/16/2020 | SGT | Kenneth Davis | Utility | 1750-2045 | OT to cover calls in or no show | | 2.92 | 17.22 | 25.83 | 75.42 |
| | 3/17/2020 | CO | Anthony Calvin | AA | 1805-0935 | OT to cover calls in or no show | | 3.50 | 17.22 | 25.83 | 90.41 |
| | 3/17/2020 | CO | James Harmon | AB | 1911-0907 | OT to cover calls in or no show | | 1.93 | 17.22 | 25.83 | 49.85 |
| | 3/17/2020 | CO | Chadwell Brown | AB | 1757-0928 | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/17/2020 | CO | Christopher Penson | AC | 1800-0800 | OT to cover calls in or no show | | 2.00 | 17.22 | 25.83 | 51.66 |
| | 3/17/2020 | CO | Zachery Scruggs | AD | 1748-0907 | Critical post vacancy | | 15.32 | 17.22 | 25.83 | 395.72 |
| | 3/17/2020 | CO | Jose Enriquez | WD | 1755-0824 | OT to cover calls in or no show | | 2.48 | 17.22 | 25.83 | 64.06 |
| | 3/17/2020 | CO | DeSara Eaton | Kitchen | 1809-0834 | OT to cover calls in or no show | | 2.42 | 17.22 | 25.83 | 62.51 |
| | 3/17/2020 | CO | Julio Arzeno | FA | 1830-0940 | OT to cover calls in or no show | | 3.17 | 17.22 | 25.83 | 81.88 |
| | 3/17/2020 | CO | Manuel Vargas | FC | 1812-0824 | Critical post vacancy | | 14.20 | 17.22 | 25.83 | 366.79 |
| | 3/17/2020 | CO | LaPorcsha Haggins | DC | 0830-2049 | OT to cover calls in or no show | | 0.32 | 17.22 | 25.83 | 8.27 |
| | 3/17/2020 | CO | Donald Flagg | DB | 1757-0934 | Critical post vacancy | | 15.62 | 17.22 | 25.83 | 403.46 |
| | 3/17/2020 | CO | Julius Olaitan | EA | 1729-1037 | OT to cover calls in or no show | | 5.13 | 17.22 | 25.83 | 132.51 |
| | 3/17/2020 | CO | Kendra Abrams | EC | 1758-1035 | Critical post vacancy | | 16.62 | 17.22 | 25.83 | 429.29 |
| | 3/17/2020 | CO | Martavia Wilson | WB | 1807-0739 | Critical post vacancy | | 13.53 | 17.22 | 25.83 | 349.48 |

FOR THE COURT AND ATTORNEY'S EYES ONLY

| | Date | | Name | Post | Number | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2020 | CO | Adam Gregory | Perimeter | 1804-0723 | OT to cover calls in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 3/17/2020 | CO | Christopher Contreras | WA | 1759-0824 | OT to cover calls in or no show | | 2.42 | 17.22 | 25.83 | 62.51 |
| | 3/17/2020 | CO | Cynthia Christian | Central | 1657-0713 | OT to cover calls in or no show | | 2.27 | 17.22 | 25.83 | 58.63 |
| | 3/17/2020 | CO | Destiny Greenamyer | Checkpoint | 1803-1130 | Critical post vacancy | | 17.45 | 17.22 | 25.83 | 450.73 |
| | 3/17/2020 | CO | Rose Walston | Infirmary | 1808-0805 | OT to cover calls in or no show | | 1.95 | 17.22 | 25.83 | 50.37 |
| | 3/17/2020 | CO | Talbert Jefferson | AA | 1757-0750 | OT to cover calls in or no show | | 1.88 | 17.22 | 25.83 | 48.56 |
| | 3/17/2020 | CO | Nefa Meza | BA | 1757-1040 | OT to cover calls in or no show | | 4.72 | 17.22 | 25.83 | 121.92 |
| | 3/17/2020 | CO | Aleta Paredes | BC | 1748-0755 | Critical post vacancy | | 14.12 | 17.22 | 25.83 | 364.72 |
| | 3/17/2020 | CO | Chinomo Onyewuchi | CA | 1812-0908 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/17/2020 | CO | Mary Mosley | CC | 1756-0949 | OT to cover calls in or no show | | 3.88 | 17.22 | 25.83 | 100.22 |
| | 3/17/2020 | CO | Ramen Bird | AE | 0614-1957 | Critical post vacancy | | 13.72 | 17.22 | 25.83 | 354.39 |
| | 3/17/2020 | CO | Michael Espinoza | AC | 0718-1957 | Critical post vacancy | | 12.65 | 17.22 | 25.83 | 326.75 |
| | 3/17/2020 | CO | John Malloy | DB | 0639-1908 | Critical post vacancy | | 12.48 | 17.22 | 25.83 | 322.36 |
| | 3/17/2020 | CO | Edmond Hill | AA | 0717-1957 | Critical post vacancy | | 12.67 | 17.22 | 25.83 | 327.27 |
| | 3/17/2020 | CO | Paul Jenkins | AD | 0635-1853 | OT to cover calls in or no show | | 0.30 | 17.22 | 25.83 | 7.75 |
| | 3/17/2020 | CO | Martha Roman | DC | 0604-1912 | OT to cover calls in or no show | | 1.13 | 17.22 | 25.83 | 29.19 |
| | 3/17/2020 | SIR | James Clark | BA | 0717-1945 | Critical post vacancy | | 12.47 | 17.22 | 25.83 | 322.10 |
| | 3/17/2020 | CO | Betty Kimble | BB | 0601-2157 | OT to cover calls in or no show | | 3.93 | 17.22 | 25.83 | 101.51 |
| | 3/17/2020 | CO | Tony Amargot | CB | 0553-1831 | Critical post vacancy | | 12.63 | 17.22 | 25.83 | 326.23 |
| | 3/17/2020 | CO | Darcie Cates | EB | 0645-1940 | Critical post vacancy | | 12.92 | 17.22 | 25.83 | 333.72 |
| | 3/17/2020 | CO | Christopher Turner | WA | 0602-1923 | Critical post vacancy | | 13.35 | 17.22 | 25.83 | 344.83 |
| | 3/17/2020 | CO | Rosa Rucker | WB | 0601-1822 | OT to cover calls in or no show | | 0.35 | 17.22 | 25.83 | 9.04 |
| | 3/17/2020 | CO | Elvis Jones | WD | 0606-1848 | OT to cover calls in or no show | | 0.70 | 17.22 | 25.83 | 18.08 |
| | 3/17/2020 | CO | Bettye Horton | WC | 0558-1827 | OT to cover calls in or no show | | 0.48 | 17.22 | 25.83 | 12.40 |
| | 3/17/2020 | CO | Bernice Boone | DA | 0922-2157 | OT to cover calls in or no show | | 0.58 | 17.22 | 25.83 | 14.98 |
| | 3/17/2020 | CO | Pearlie Davis | Medical Clinic | 0734-1917 | OT to cover calls in or no show | | 1.05 | 17.22 | 25.83 | 27.12 |
| | 3/17/2020 | CO | Samuel Denney | EA | 0733-2246 | Critical post vacancy | | 15.22 | 17.22 | 25.83 | 393.13 |
| | 3/17/2020 | CO | Johanna Neeld | Checkpoint | 0456-2107 | OT to cover calls in or no show | | 4.18 | 17.22 | 25.83 | 107.97 |
| | 3/17/2020 | CO | Shirley Ramiz | Central | 0638-1848 | OT to cover calls in or no show | | 0.17 | 17.22 | 25.83 | 4.39 |
| | 3/17/2020 | CO | Samantha Cuebas | Central | 0600-1800 | OT to cover calls in or no show | | 0.17 | 17.22 | 25.83 | 4.39 |
| | 3/17/2020 | CO | Kelvin Johnson | Perimeter | 0503-1713 | OT to cover calls in or no show | | 1.47 | 17.22 | 25.83 | 37.97 |
| | 3/17/2020 | SGT | Kenneth Davis | Utility West | 0608-2043 | OT to cover calls in or no show | | 2.58 | 17.22 | 25.83 | 66.64 |
| | 3/17/2020 | CO | Shawn Maksymowski | FA | 0600-1850 | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| | 3/17/2020 | CO | Lanre Jose | FC | 0614-2200 | OT to cover calls in or no show | | 3.77 | 17.22 | 25.83 | 97.38 |
| 18-Mar | 3/18/2020 | CO | Christopher Penson | AC/DC | 1800-0830 | OT to cover calls in or no show | | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/18/2020 | CO | Joseph Pfluger | EC | 1751-1111 | Critical post vacancy | | 17.33 | 17.22 | 25.83 | 447.63 |
| | 3/18/2020 | CO | Zachery Scruggs | AB | 1756-0825 | OT to cover calls in or no show | | 2.48 | 17.22 | 25.83 | 64.06 |
| | 3/18/2020 | CO | Destiny Greenamyer | AD | 2137-1126 | OT to cover calls in or no show | | 1.82 | 17.22 | 25.83 | 47.01 |
| | 3/18/2020 | CO | Julien Smith | BA | 1817-0754 | OT to cover calls in or no show | | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/18/2020 | CO | Manuel Vargas | FA | 1804-0709 | OT to cover calls in or no show | | 1.08 | 17.22 | 25.83 | 27.90 |
| | 3/18/2020 | CO | Christopher Contreras | FC | 1755-0720 | OT to cover calls in or no show | | 1.42 | 17.22 | 25.83 | 36.68 |
| | 3/18/2020 | CO | Julio Arzeno | WB | 1819-0757 | Critical post vacancy | | 13.63 | 17.22 | 25.83 | 352.06 |
| | 3/18/2020 | CO | Jose Enriquez | WC | 1750-0927 | Critical post vacancy | | 15.62 | 17.22 | 25.83 | 403.46 |
| | 3/18/2020 | CO | Adam Gregory | Perimeter | 1836-0951 | Critical post vacancy | | 15.25 | 17.22 | 25.83 | 393.91 |
| | 3/18/2020 | CO | Caranell Bailey | CA | 1750-0853 | OT to cover calls in or no show | | 3.05 | 17.22 | 25.83 | 78.78 |
| | 3/18/2020 | SGT | Chukwunonso Okonkwo | DA | 1823-1108 | OT to cover calls in or no show | | 4.75 | 17.22 | 25.83 | 122.69 |
| | 3/18/2020 | CO | Rose Walston | Infirmary | 1803-0755 | OT to cover calls in or no show | | 1.87 | 17.22 | 25.83 | 48.30 |
| | 3/18/2020 | CO | Elvis Jones | WB | 0608-2218 | Critical post vacancy | | 16.17 | 17.22 | 25.83 | 417.67 |
| | 3/18/2020 | CO | Rosa Rucker | WA | 0555-1846 | OT to cover calls in or no show | | 0.85 | 17.22 | 25.83 | 21.96 |
| | 3/18/2020 | CO | Bettye Horton | WC | 0556-1845 | Critical post vacancy | | 12.82 | 17.22 | 25.83 | 331.14 |
| | 3/18/2020 | SIR | Keisha O'Daniel | WD | 0739-2218 | Critical post vacancy | | 14.65 | 17.22 | 25.83 | 378.41 |
| | 3/18/2020 | CO | Douglas Harris | AA | 0622-1944 | OT to cover calls in or no show | | 1.37 | 17.22 | 25.83 | 35.39 |
| | 3/18/2020 | CO | Levi Humes | AB | 0605-2010 | OT to cover calls in or no show | | 2.08 | 17.22 | 25.83 | 53.73 |
| | 3/18/2020 | CO | Michael Espinoza | AE | 0733-2221 | Critical post vacancy | | 14.80 | 17.22 | 25.83 | 382.28 |
| | 3/18/2020 | CO | Ramen Bird | AC | 1750-0927 | OT to cover calls in or no show | | 0.73 | 17.22 | 25.83 | 18.86 |
| | 3/18/2020 | CO | Edmond Hill | AD | 0732-2221 | OT to cover calls in or no show | | 2.82 | 17.22 | 25.83 | 72.84 |
| | 3/18/2020 | SIR | James Clark | BB | 0708-2151 | Critical post vacancy | | 14.72 | 17.22 | 25.83 | 380.22 |
| | 3/18/2020 | CO | Maya Simpson | BC | 0607-2245 | OT to cover calls in or no show | | 4.63 | 17.22 | 25.83 | 119.59 |
| | 3/18/2020 | CM | Crystal Belcher | CA | 0813-2218 | Critical post vacancy | | 14.05 | 17.22 | 25.83 | 362.91 |
| | 3/18/2020 | CO | Tony Amargot | CB | 0558-2214 | OT to cover calls in or no show | | 4.27 | 17.22 | 25.83 | 110.29 |
| | 3/18/2020 | CO | Johanna Neeld | CC | 0809-2321 | OT to cover calls in or no show | | 3.20 | 17.22 | 25.83 | 82.66 |
| | 3/18/2020 | CO | Tammy Watts | FA | 0558-1843 | OT to cover calls in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/18/2020 | CO | Shawn Maksymoski | FB | 0600-2200 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| | 3/18/2020 | CO | John Malloy | FC | 0614-1854 | OT to cover calls in or no show | | 0.67 | 17.22 | 25.83 | 17.31 |

| | Date | Rank | Name | Post | Time | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2020 | CO | Jacquelyn Worth | DA | 0700-2322 | OT to cover calls in or no show | | 4.37 | 17.22 | 25.83 | 112.88 |
| | 3/18/2020 | CO | Darcie Cates | DB | 0808-2321 | OT to cover calls in or no show | | 3.22 | 17.22 | 25.83 | 83.17 |
| | 3/18/2020 | CO | Asia Vaughn | DC | 0836-0013 | OT to cover calls in or no show | | 3.62 | 17.22 | 25.83 | 93.50 |
| | 3/18/2020 | SGT | Kenneth Davis | EA | 0758-1852 | Critical post vacancy | | 22.90 | 17.22 | 25.83 | 591.51 |
| | 3/18/2020 | CO | Joe Monroe | EB | 0807-0114 | Critical post vacancy | | 17.12 | 17.22 | 25.83 | 442.21 |
| | 3/18/2020 | CO | Nyachong Mundit | Perimeter | 0616-1953 | OT to cover calls in or no show | | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/18/2020 | CO | Samantha Cuebas | Central | 0459-1706 | OT to cover calls in or no show | | 0.12 | 17.22 | 25.83 | 3.10 |
| | 3/18/2020 | CO | Pearlie Davis | Medical Clinic | 0626-1910 | OT to cover calls in or no show | | 0.73 | 17.22 | 25.83 | 18.86 |
| | 3/18/2020 | Rec Supervisor | Correy Timberlake | Checkpoint | 0701-1814 | Critical post vacancy | | 11.22 | 17.22 | 25.83 | 289.81 |
| 19-Mar | 3/19/2020 | CO | James Harmon | BA/Moved | 1802-0703 | Critical post vacancy | | 13.02 | 17.22 | 25.83 | 336.31 |
| | 3/19/2020 | CO | Zachery Scruggs | AB | 1806-0701 | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/19/2020 | CO | Manuel Vargas | FA | 1801-0716 | OT to cover calls in or no show | | 1.25 | 17.22 | 25.83 | 32.29 |
| | 3/19/2020 | CO | Christopher Contreras | FC | 1754-0756 | OT to cover calls in or no show | | 2.03 | 17.22 | 25.83 | 52.43 |
| | 3/19/2020 | CO | Kevi'Nesha Jefferson | DA | 1808-0710 | OT to cover calls in or no show | | 1.03 | 17.22 | 25.83 | 26.60 |
| | 3/19/2020 | CO | Kendra Abrams | WB | 7817-0810 | OT to cover calls in or no show | | 1.88 | 17.22 | 25.83 | 48.56 |
| | 3/19/2020 | CO | John Burton | WD | 1734-0801 | OT to cover calls in or no show | | 2.45 | 17.22 | 25.83 | 63.28 |
| | 3/19/2020 | CO | Ashley Simmons | CA | 1748-0939 | OT to cover calls in or no show | | 3.85 | 17.22 | 25.83 | 99.45 |
| | 3/19/2020 | CO | Rose Walston | Infirmary | 1811-1042 | OT to cover calls in or no show | | 4.52 | 17.22 | 25.83 | 116.75 |
| | 3/19/2020 | CO | DeSara Eaton | EC | 1841-0701 | Critical post vacancy | | 12.33 | 17.22 | 25.83 | 318.48 |
| | 3/19/2020 | SGT | Grover Wright | Kitchen/Intake | 0228-1746 | Critical post vacancy | | 15.30 | 17.22 | 25.83 | 395.20 |
| | 3/19/2020 | CO | Douglas Harris | AA | 0630-2206 | OT to cover calls in or no show | | 3.60 | 17.22 | 25.83 | 92.99 |
| | 3/19/2020 | CO | Martha Roman | FA | 0603-1847 | Critical post vacancy | | 12.73 | 17.22 | 25.83 | 328.82 |
| | 3/19/2020 | CO | Elvis Jones | WA | 0722-2211 | Critical post vacancy | | 14.82 | 17.22 | 25.83 | 382.80 |
| | 3/19/2020 | CO | Justin Stone | WB | 0600-1848 | Critical post vacancy | | 12.80 | 17.22 | 25.83 | 330.62 |
| | 3/19/2020 | CO | Christina Ryals | AC | 0610-1918 | OT to cover calls in or no show | | 1.13 | 17.22 | 25.83 | 29.19 |
| | 3/19/2020 | CO | Edmond Hill | AD | 1044-2245 | OT to cover calls in or no show | | 0.02 | 17.22 | 25.83 | 0.52 |
| | 3/19/2020 | CO | Samuel Denney | AE | 0743-2250 | Critical post vacancy | | 15.12 | 17.22 | 25.83 | 390.55 |
| | 3/19/2020 | CO | Kelvin Smith | BA | 0713-2324 | OT to cover calls in or no show | | 4.18 | 17.22 | 25.83 | 107.97 |
| | 3/19/2020 | SIR | James Clark | BB | 0713-2324 | Critical post vacancy | | 15.72 | 17.22 | 25.83 | 406.05 |
| | 3/19/2020 | CO | Johanna Neeld | BC | 0801-0649 | OT to cover calls in or no show | | 10.80 | 17.22 | 25.83 | 278.96 |
| | 3/19/2020 | CO | Christopher Turner | Perimeter | 0929-0348 | OT to cover calls in or no show | | 6.32 | 17.22 | 25.83 | 163.25 |
| | 3/19/2020 | SIR | Julie McCarty | CA | 0802-0810 | Critical post vacancy | | 12.13 | 17.22 | 25.83 | 313.32 |
| | 3/19/2020 | CO | Jacquelyn Worth | DA | 0826-0028 | OT to cover calls in or no show | | 4.03 | 17.22 | 25.83 | 104.09 |
| | 3/19/2020 | CO | Tammy Watts | FB | 0557-2215 | OT to cover calls in or no show | | 3.30 | 17.22 | 25.83 | 85.24 |
| | 3/19/2020 | CO | John Malloy | FC | 0629-2250 | OT to cover calls in or no show | | 4.35 | 17.22 | 25.83 | 112.36 |
| | 3/19/2020 | CO | Asia Vaughn | DC | 1016-0636 | OT to cover calls in or no show | | 8.33 | 17.22 | 25.83 | 215.16 |
| | 3/19/2020 | CO | Michelle Humphrey | EB | 0605-0443 | Critical post vacancy | | 20.63 | 17.22 | 25.83 | 532.87 |
| | 3/19/2020 | CO | Michael Espinoza | EC | 1045-2245 | Critical post vacancy | | 12.00 | 17.22 | 25.83 | 309.96 |
| | 3/19/2020 | CO | Jezel Harris | WC | 0630-2250 | OT to cover calls in or no show | | 3.33 | 17.22 | 25.83 | 86.01 |
| | 3/19/2020 | CO | Keisha O'Daniel | WD | 0803-2100 | Critical post vacancy | | 12.95 | 17.22 | 25.83 | 334.50 |
| | 3/19/2020 | CO | Pearlie Davis | Medical Clinic | 0625-1954 | OT to cover calls in or no show | | 1.48 | 17.22 | 25.83 | 38.23 |
| | 3/19/2020 | CO | Samantha Cuebas | Central | 0414-1930 | OT to cover calls in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| 20-Mar | 3/20/2020 | CO | Christopher Penson | BA | 1800-0830 | Critical post vacancy | | 14.50 | 17.22 | 25.83 | 374.54 |
| | 3/20/2020 | CO | James Harmon | AB | 1830-0902 | OT to cover calls in or no show | | 2.53 | 17.22 | 25.83 | 65.35 |
| | 3/20/2020 | CO | Samuel Christian | AE | 1815-1017 | OT to cover calls in or no show | | 4.03 | 17.22 | 25.83 | 104.09 |
| | 3/20/2020 | CO | Caranell Bailey | WA | 1740-0928 | Critical post vacancy | | 15.80 | 17.22 | 25.83 | 408.11 |
| | 3/20/2020 | CO | Chadwell Brown | AC | 1801-1002 | OT to cover calls in or no show | | 4.02 | 17.22 | 25.83 | 103.84 |
| | 3/20/2020 | CO | Jose Enriquez | WD | 1800-0825 | OT to cover calls in or no show | | 2.42 | 17.22 | 25.83 | 62.51 |
| | 3/20/2020 | CO | Daniel Mitchell | DA | 1820-1013 | OT to cover calls in or no show | | 3.88 | 17.22 | 25.83 | 100.22 |
| | 3/20/2020 | CO | DeSara Eaton | DA/Kitchen | 1751-0831 | OT to cover calls in or no show | | 2.67 | 17.22 | 25.83 | 68.97 |
| | 3/20/2020 | CO | LaPorcsha Haggins | DC | 1820-2130 | OT to cover calls in or no show | | 3.17 | 17.22 | 25.83 | 81.88 |
| | 3/20/2020 | CO | Julio Arenzo | EA | 1758-1108 | OT to cover calls in or no show | | 5.17 | 17.22 | 25.83 | 133.54 |
| | 3/20/2020 | CO | Ruth Spears | EB | 1800-0717 | Critical post vacancy | | 13.28 | 17.22 | 25.83 | 343.02 |
| | 3/20/2020 | CO | Talbert Jefferson | AA | 1806-0806 | OT to cover calls in or no show | | 2.00 | 17.22 | 25.83 | 51.66 |
| | 3/20/2020 | CO | Chinomo Onyewuchi | CA | 1819-0811 | OT to cover calls in or no show | | 1.87 | 17.22 | 25.83 | 48.30 |
| | 3/20/2020 | CO | Mary Mosley | CC | 1756-0917 | OT to cover calls in or no show | | 3.35 | 17.22 | 25.83 | 86.53 |
| | 3/20/2020 | CO | Tionni Brantley | FC | 1749-0921 | OT to cover calls in or no show | | 3.53 | 17.22 | 25.83 | 91.18 |
| | 3/20/2020 | CO | Manuel Vargas | EC | 1753-0920 | OT to cover calls in or no show | | 3.45 | 17.22 | 25.83 | 89.11 |
| | 3/20/2020 | CO | Joseph Pfluger | WB | 1802-1001 | OT to cover calls in or no show | | 3.98 | 17.22 | 25.83 | 102.80 |
| | 3/20/2020 | CO | Cynhtia Christian | Central | 1712-0622 | OT to cover calls in or no show | | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/20/2020 | SGT | Robert Reeves | Perimeter | 1715-0545 | Critical post vacancy | | 12.50 | 17.22 | 25.83 | 322.88 |
| | 3/20/2020 | CO | Rose Walston | Infirmary | 1841-0754 | OT to cover calls in or no show | | 1.22 | 17.22 | 25.83 | 31.51 |
| | 3/20/2020 | CO | Douglas Harris | AC | 0946-2130 | Critical post vacancy | | 11.73 | 17.22 | 25.83 | 302.99 |
| | 3/20/2020 | CO | Paul Jenkins | CB/AD | 0453-1924 | OT to cover calls in or no show | | 2.52 | 17.22 | 25.83 | 65.09 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | | Rate1 | Rate2 | Rate3 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2020 | CO | Jazel Harris | Infirmary | 0946-2311 | Critical post vacancy | | 13.42 | 17.22 | 25.83 | 346.64 |
| | 3/20/2020 | CO | Darcie Cates | DA | 0406-2221 | Critical post vacancy | | 18.25 | 17.22 | 25.83 | 471.40 |
| | 3/20/2020 | CO | Justin Stone | DB | 0559-1855 | OT to cover calls in or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 3/20/2020 | CO | Martha Roman | DC | 0550-2212 | OT to cover calls in or no show | | 4.37 | 17.22 | 25.83 | 112.88 |
| | 3/20/2020 | CO | Bettye Horton | WA | 0549-1832 | OT to cover calls in or no show | | 0.72 | 17.22 | 25.83 | 18.60 |
| | 3/20/2020 | CO | Rosa Rucker | WB | 0553-2142 | OT to cover calls in or no show | | 3.82 | 17.22 | 25.83 | 98.67 |
| | 3/20/2020 | CO | Elvis Jones | WC | 0659-2015 | OT to cover calls in or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/20/2020 | CO | Keisha O'Daniel | WD | 0745-2123 | Critical post vacancy | | 13.63 | 17.22 | 25.83 | 352.06 |
| | 3/20/2020 | CO | Shawn Maksymowski | FA | 0600-2245 | OT to cover calls in or no show | | 4.75 | 17.22 | 25.83 | 122.69 |
| | 3/20/2020 | CO | Shinitara Kemp | FB | 0622-2158 | OT to cover calls in or no show | | 3.60 | 17.22 | 25.83 | 92.99 |
| | 3/20/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1942 | OT to cover calls in or no show | | 1.48 | 17.22 | 25.83 | 38.23 |
| | 3/20/2020 | CO | Samantha Cuebas | Central | 0602-1847 | OT to cover calls in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/20/2020 | CO | Christina Ryals | Checkpoint | 0559-2055 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/20/2020 | CO | Lanre Jose | FC | 0613-2317 | OT to cover calls in or no show | | 5.07 | 17.22 | 25.83 | 130.96 |
| | 3/20/2020 | SIR | James Clark | BB | 1027-1036 | OT to cover calls in or no show | | 0.15 | 17.22 | 25.83 | 3.87 |
| | 3/20/2020 | CO | Heather Steinke | CA | 0633-1853 | OT to cover calls in or no show | | 0.33 | 17.22 | 25.83 | 8.52 |
| | 3/20/2020 | CO | Christopher Allen | CB | 0609-2242 | OT to cover calls in or no show | | 4.55 | 17.22 | 25.83 | 117.53 |
| | 3/20/2020 | CO | Joseph Eustache | CC | 0633-1854 | OT to cover calls in or no show | | 0.35 | 17.22 | 25.83 | 9.04 |
| | 3/20/2020 | SGT | Grover Wright | Perimeter | 0341-1758 | Critical post vacancy | | 14.28 | 17.22 | 25.83 | 368.85 |
| 21-Mar | 3/21/2020 | CO | James Harmon | AB | 1828-0717 | Critical post vacancy | | 0.82 | 17.22 | 25.83 | 21.18 |
| | 3/21/2020 | CO | Chadwell Brown | AC | 2047-0923 | OT to cover calls in or no show | | 0.60 | 17.22 | 25.83 | 15.50 |
| | 3/21/2020 | CO | Talbert Jefferson | AA | 1804-0943 | OT to cover calls in or no show | | 3.65 | 17.22 | 25.83 | 94.28 |
| | 3/21/2020 | CO | Nefa Meza | AE | 1804-0843 | OT to cover calls in or no show | | 2.65 | 17.22 | 25.83 | 68.45 |
| | 3/21/2020 | CO | Jose Enriquez | WD | 1749-0717 | OT to cover calls in or no show | | 1.47 | 17.22 | 25.83 | 37.97 |
| | 3/21/2020 | CO | Chinomo Onyewuchi | CA | 1908-0818 | OT to cover calls in or no show | | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/21/2020 | CO | Mary Mosley | CC | 1804-0831 | OT to cover calls in or no show | | 2.45 | 17.22 | 25.83 | 63.28 |
| | 3/21/2020 | CO | LaPorcsha Haggins | DC | 1924-1006 | OT to cover calls in or no show | | 2.70 | 17.22 | 25.83 | 69.74 |
| | 3/21/2020 | CO | Julio Arzeno | BA | 1845-0843 | OT to cover calls in or no show | | 5.17 | 17.22 | 25.83 | 133.54 |
| | 3/21/2020 | CO | Julius Olaitan | EA | 1726-0831 | OT to cover calls in or no show | | 3.08 | 17.22 | 25.83 | 79.56 |
| | 3/21/2020 | CO | Donald Flagg | EB | 1752-0818 | Critical post vacancy | | 14.43 | 17.22 | 25.83 | 372.73 |
| | 3/21/2020 | CO | Ruth Spears | FA | 1801-0703 | OT to cover calls in or no show | | 4.40 | 17.22 | 25.83 | 113.65 |
| | 3/21/2020 | CO | Tionni Brantley | FC | 1800-0711 | OT to cover calls in or no show | | 1.18 | 17.22 | 25.83 | 30.48 |
| | 3/21/2020 | CO | Ashley Simmons | WA | 1758-0717 | Critical post vacancy | | 13.32 | 17.22 | 25.83 | 344.06 |
| | 3/21/2020 | CO | DeSara Eaton | Kitchen | 1758-1011 | OT to cover calls in or no show | | 3.22 | 17.22 | 25.83 | 83.17 |
| | 3/21/2020 | CO | Janel Holley | Countroom | 1957-0839 | Critical post vacancy | | 12.70 | 17.22 | 25.83 | 328.04 |
| | 3/21/2020 | SGT | Robert Reeves | Perimeter | 1653-0704 | Critical post vacancy | | 14.18 | 17.22 | 25.83 | 366.27 |
| | 3/21/2020 | CO | Cynthia Christian | Central | 1710-0556 | OT to cover calls in or no show | | 0.77 | 17.22 | 25.83 | 19.89 |
| | 3/21/2020 | CO | Rose Walston | Infirmary | 1810-0821 | Critical post vacancy | | 14.18 | 17.22 | 25.83 | 366.27 |
| | 3/21/2020 | SGT | Stanley Okonkwo | AB | 0512-1857 | Critical post vacancy | | 13.75 | 17.22 | 25.83 | 355.16 |
| | 3/21/2020 | CO | Betty Kimble | BA | 0849-2250 | OT to cover calls in or no show | | 2.02 | 17.22 | 25.83 | 52.18 |
| | 3/21/2020 | CO | Elvis Jones | WC | 0558-2147 | OT to cover calls in or no show | | 3.82 | 17.22 | 25.83 | 98.67 |
| | 3/21/2020 | CO | Tammy Watts | EB | 0557-1854 | Critical post vacancy | | 12.95 | 17.22 | 25.83 | 334.50 |
| | 3/21/2020 | SGT | Daniel Knight | Perimeter | 0533-1717 | Critical post vacancy | | 11.73 | 17.22 | 25.83 | 302.99 |
| | 3/21/2020 | CO | Samantha Cuebas | Central | 0500-1723 | Critical post vacancy | | 12.38 | 17.22 | 25.83 | 319.78 |
| | 3/21/2020 | CM | Ta'Nay Milan | Checkpoint | 0813-2109 | Critical post vacancy | | 12.93 | 17.22 | 25.83 | 333.98 |
| | 3/21/2020 | SGT | Elizabeth Lopez | Countroom | 0620-1944 | Critical post vacancy | | 13.40 | 17.22 | 25.83 | 346.12 |
| | 3/21/2020 | SGT | Megan Lopez | Infirmary | 0620-1941 | Critical post vacancy | | 13.35 | 17.22 | 25.83 | 344.83 |
| | 3/21/2020 | CO | Rosa Rucker | Utility | 0558-1826 | OT to cover calls in or no show | | 0.47 | 17.22 | 25.83 | 12.14 |
| | 3/21/2020 | CO | Paul Jenkins | AD | 0603-2201 | OT to cover calls in or no show | | 3.97 | 17.22 | 25.83 | 102.55 |
| | 3/21/2020 | CO | Justin Stone | BB | 0557-2147 | Critical post vacancy | | 15.83 | 17.22 | 25.83 | 408.89 |
| | 3/21/2020 | CO | Martha Roman | DC | 0601-1926 | OT to cover calls in or no show | | 1.42 | 17.22 | 25.83 | 36.68 |
| | 3/21/2020 | CO | Heather Steinke | CA | 0718-1941 | OT to cover calls in or no show | | 0.38 | 17.22 | 25.83 | 9.82 |
| | 3/21/2020 | CO | Bettye Horton | CB | 0559-1841 | OT to cover calls in or no show | | 0.70 | 17.22 | 25.83 | 18.08 |
| | 3/21/2020 | SGT | Kenneth Davis | DA | 0604-2002 | OT to cover calls in or no show | | 1.97 | 17.22 | 25.83 | 50.89 |
| | 3/21/2020 | CO | Eric Dunigan | EC | 0648-1854 | OT to cover calls in or no show | | 0.10 | 17.22 | 25.83 | 2.58 |
| | 3/21/2020 | CO | Shawn Maksymowski | FA | 0600-2200 | OT to cover calls in or no show | | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/21/2020 | CO | Phillip White | FB | 0629-2338 | OT to cover calls in or no show | | 5.15 | 17.22 | 25.83 | 133.02 |
| | 3/21/2020 | SGT | Justin Dickey | WB | 0929-2151 | Critical post vacancy | | 12.37 | 17.22 | 25.83 | 319.52 |
| 22-Mar | 3/22/2020 | CO | James Harmon | AB | 1919-0929 | OT to cover calls in or no show | | 2.17 | 17.22 | 25.83 | 56.05 |
| | 3/22/2020 | CO | Destiny Greenamyer | AD | 1914-0950 | Critical post vacancy | | 14.60 | 17.22 | 25.83 | 377.12 |
| | 3/22/2020 | CO | Kevi'Nesha Jefferson | DB | 1753-0937 | Critical post vacancy | | 15.73 | 17.22 | 25.83 | 406.31 |
| | 3/22/2020 | CO | Manuel Vargas | EB | 1813-0901 | Critical post vacancy | | 16.45 | 17.22 | 25.83 | 424.90 |

| | Date | | Name | | Post | Reason | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/22/2020 | CO | Marilyn Brown | WA | 1805-0703 | Critical post vacancy | | 15.95 | 17.22 | 25.83 | 411.99 |
| | 3/22/2020 | CO | Talbert Jefferson | AA | 1857-0916 | OT to cover calls in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 3/22/2020 | CO | Christopher Penson | BA | 1800-1120 | Critical post vacancy | | 17.33 | 17.22 | 25.83 | 447.63 |
| | 3/22/2020 | CO | Nefa Meza | BC | 1746-0804 | OT to cover calls in or no show | | 2.30 | 17.22 | 25.83 | 59.41 |
| | 3/22/2020 | CO | Chinomo Onyewuchi | CA | 1827-0940 | OT to cover calls in or no show | | 3.22 | 17.22 | 25.83 | 83.17 |
| | 3/22/2020 | CO | Christopher Contreras | CB | 1808-0830 | OT to cover calls in or no show | | 2.37 | 17.22 | 25.83 | 61.22 |
| | 3/22/2020 | CO | Mary Mosely | CC | 1804-0900 | OT to cover calls in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 3/22/2020 | CO | Tionni Brantley | Infirmary | 1754-0929 | OT to cover calls in or no show | | 3.58 | 17.22 | 25.83 | 92.47 |
| | 3/22/2020 | CO | Julius Olaitan | EA | 1721-1111 | OT to cover calls in or no show | | 5.83 | 17.22 | 25.83 | 150.59 |
| | 3/22/2020 | CO | Ruth Spears | FA | 1801-0703 | OT to cover calls in or no show | | 1.03 | 17.22 | 25.83 | 26.60 |
| | 3/22/2020 | CO | Daniel Mitchell | WB | 1815-0930 | OT to cover calls in or no show | | 3.25 | 17.22 | 25.83 | 83.95 |
| | 3/22/2020 | CO | Cynthia Christian | Central | 1658-0745 | OT to cover calls in or no show | | 2.78 | 17.22 | 25.83 | 71.81 |
| | 3/22/2020 | CO | Adam Gregory | Perimeter | 1901-0730 | OT to cover calls in or no show | | 0.48 | 17.22 | 25.83 | 12.40 |
| | 3/22/2020 | Master Scheduler | Lisa Chambers | Infirmary | 0624-1946 | Critical post vacancy | | 13.37 | 17.22 | 25.83 | 345.35 |
| | 3/22/2020 | CO | Joseph Eustache | AA | 0808-2201 | OT to cover calls in or no show | | 1.88 | 17.22 | 25.83 | 48.56 |
| | 3/22/2020 | CO | Douglas Harris | AB | 0645-2032 | Critical post vacancy | | 13.78 | 17.22 | 25.83 | 355.94 |
| | 3/22/2020 | CO | Paul Jenkins | AD | 0617-1958 | OT to cover calls in or no show | | 1.68 | 17.22 | 25.83 | 43.39 |
| | 3/22/2020 | CO | Tammy Watts | EB | 0602-2230 | Critical post vacancy | | 12.62 | 17.22 | 25.83 | 325.97 |
| | 3/22/2020 | CO | Samuel Denney | DA | 0929-2035 | Critical post vacancy | | 11.10 | 17.22 | 25.83 | 286.71 |
| | 3/22/2020 | CO | Daniel Archimbaud | Checkpoint | 0556-2101 | Critical post vacancy | | 15.08 | 17.22 | 25.83 | 389.52 |
| | 3/22/2020 | CO | Samantha Cuebas | Central | 0457-1712 | Critical post vacancy | | 12.25 | 17.22 | 25.83 | 316.42 |
| | 3/22/2020 | Rec Supervisor | Correy Timberlake | Medical Clinic | 0717-1950 | Critical post vacancy | | 12.55 | 17.22 | 25.83 | 324.17 |
| | 3/22/2020 | SGT | Daniel Knight | Perimeter | 0602-1911 | Critical post vacancy | | 13.15 | 17.22 | 25.83 | 339.66 |
| | 3/22/2020 | CO | Michelle Humphrey | BB | 0603-2052 | Critical post vacancy | | 14.82 | 17.22 | 25.83 | 382.80 |
| | 3/22/2020 | CO | Justin Stone | BC | 0806-2201 | OT to cover calls in or no show | | 1.92 | 17.22 | 25.83 | 49.59 |
| | 3/22/2020 | CO | Heather Steinke | CA | 0643-2201 | OT to cover calls in or no show | | 3.30 | 17.22 | 25.83 | 85.24 |
| | 3/22/2020 | CO | Jezel Harris | FA | 0635-1914 | Critical post vacancy | | 12.65 | 17.22 | 25.83 | 326.75 |
| | 3/22/2020 | CO | Shawn Maksymowski | FB | 0600-1845 | OT to cover calls in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/22/2020 | CO | Christopher Allen | DA | 0638-2201 | OT to cover calls in or no show | | 3.38 | 17.22 | 25.83 | 87.31 |
| | 3/22/2020 | SGT | Kenneth Davis | DC | 0404-1829 | OT to cover calls in or no show | | 2.42 | 17.22 | 25.83 | 62.51 |
| | 3/22/2020 | CO | Eric Dunigan | EC | 0650-2202 | OT to cover calls in or no show | | 3.20 | 17.22 | 25.83 | 82.66 |
| | 3/22/2020 | CO | Martha Roman | CB | 0613-1843 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/22/2020 | CO | Lanre Jose | FC | 0613-2033 | OT to cover calls in or no show | | 2.33 | 17.22 | 25.83 | 60.18 |
| | 3/22/2020 | CO | Shinitara Kemp | WA | 0637-1840 | OT to cover calls in or no show | | 0.05 | 17.22 | 25.83 | 1.29 |
| | 3/22/2020 | CO | Rosa Rucker | WB | 0557-2146 | OT to cover calls in or no show | | 3.82 | 17.22 | 25.83 | 98.67 |
| | 3/22/2020 | CO | Bettye Horton | WC | 0558-2146 | OT to cover calls in or no show | | 3.80 | 17.22 | 25.83 | 98.15 |
| | 3/22/2020 | CO | Keisha O'Daniel | WD | 0742-2106 | Critical post vacancy | | 13.40 | 17.22 | 25.83 | 346.12 |
| 23-Mar | 3/23/2020 | CO | Kelvin Smith | AA | 1813-1004 | OT to cover calls in or no show | | 3.85 | 17.22 | 25.83 | 99.45 |
| | 3/23/2020 | CO | Zachery Scruggs | AB | 1754-0632 | OT to cover calls in or no show | | 0.63 | 17.22 | 25.83 | 16.27 |
| | 3/23/2020 | CO | Ashley Simmons | WD | 1734-0824 | OT to cover calls in or no show | | 2.83 | 17.22 | 25.83 | 73.10 |
| | 3/23/2020 | CO | Chenetta Gardener | CC | 1809-0855 | OT to cover calls in or no show | | 2.77 | 17.22 | 25.83 | 71.55 |
| | 3/23/2020 | CO | Julien Smith | BA | 1838-0856 | OT to cover calls in or no show | | 2.30 | 17.22 | 25.83 | 59.41 |
| | 3/23/2020 | CO | Chinomo Onyewuchi | BC | 1903-0948 | Critical post vacancy | | 14.75 | 17.22 | 25.83 | 380.99 |
| | 3/23/2020 | CO | Ruth Spears | WC | 1756-0842 | Critical post vacancy | | 14.77 | 17.22 | 25.83 | 381.51 |
| | 3/23/2020 | CO | Manuel Vargas | FA | 1800-0600 | OT to cover calls in or no show | | 2.80 | 17.22 | 25.83 | 72.32 |
| | 3/23/2020 | CO | Christopher Contreras | FC | 1821-0930 | OT to cover calls in or no show | | 3.15 | 17.22 | 25.83 | 81.36 |
| | 3/23/2020 | CO | DeSara Eaton | DC | 2048-0932 | Critical post vacancy | | 12.73 | 17.22 | 25.83 | 328.82 |
| | 3/23/2020 | CO | Donald Flagg | EA | 1817-0930 | OT to cover calls in or no show | | 3.22 | 17.22 | 25.83 | 83.17 |
| | 3/23/2020 | CO | Julius Olaitan | EC | 1711-0842 | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/23/2020 | CO | Caranell Bailey | WA | 1741-1012 | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/23/2020 | CO | Kevi'Nesha Jefferson | DA | 2026-0954 | OT to cover calls in or no show | | 1.47 | 17.22 | 25.83 | 37.97 |
| | 3/23/2020 | SGT | Chukwunonso Okonkwo | Perimeter | 1711-0717 | OT to cover calls in or no show | | 2.10 | 17.22 | 25.83 | 54.24 |
| | 3/23/2020 | CO | Rose Walston | Infirmary | 1802-0910 | OT to cover calls in or no show | | 3.13 | 17.22 | 25.83 | 80.85 |
| | 3/23/2020 | CO | Ramen Bird | AC | 0627-1913 | OT to cover calls in or no show | | 0.77 | 17.22 | 25.83 | 19.89 |
| | 3/23/2020 | CO | Tony Amargot | CB | 0605-2230 | OT to cover calls in or no show | | 4.42 | 17.22 | 25.83 | 114.17 |
| | 3/23/2020 | CO | Paul Jenkins | AA | 0615-1523 | OT to cover calls in or no show | | 9.13 | 17.22 | 25.83 | 235.83 |
| | 3/23/2020 | CO | Joe Monroe | AD | 0813-2212 | Critical post vacancy | | 13.98 | 17.22 | 25.83 | 361.10 |
| | 3/23/2020 | CO | Samuel Denney | AE | 0705-2254 | Critical post vacancy | | 15.15 | 17.22 | 25.83 | 391.32 |
| | 3/23/2020 | CO | Christopher Turner | BA | 0625-2203 | OT to cover calls in or no show | | 3.63 | 17.22 | 25.83 | 93.76 |
| | 3/23/2020 | CO | Betty Kimble | BB | 0608-1940 | Critical post vacancy | | 13.53 | 17.22 | 25.83 | 349.48 |
| | 3/23/2020 | CO | Darcie Cates | DB | 0712-2212 | OT to cover calls in or no show | | 3.00 | 17.22 | 25.83 | 77.49 |
| | 3/23/2020 | CO | John Malloy | FC | 0626-2116 | OT to cover calls in or no show | | 2.83 | 17.22 | 25.83 | 73.10 |
| | 3/23/2020 | CO | Martha Roman | WB | 0616-1859 | Critical post vacancy | | 12.72 | 17.22 | 25.83 | 328.56 |
| | 3/23/2020 | CO | Shawn Maksymowski | EB | 0600-2230 | Critical post vacancy | | 16.50 | 17.22 | 25.83 | 426.20 |

FOR ATTORNEY'S EYES ONLY

| | Date | Pos | Name | Post | Time | Reason | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2020 | CO | Shinitara Kemp | EC | 0819-2300 | Critical post vacancy | 14.68 | 17.22 | 25.83 | 379.18 |
| | 3/23/2020 | CO | Bettye Horton | WC | 0605-1859 | Critical post vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 3/23/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1933 | OT to cover calls in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 3/23/2020 | SIR | James Clark | BC | 0724-2324 | OT to cover calls in or no show | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/23/2020 | CO | Johanna Neeld | Checkpoint | 0454-1917 | OT to cover calls in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 3/23/2020 | CO | Samantha Cuebas | Central | 0500-1849 | OT to cover calls in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 3/23/2020 | SIR | A'aliyah Stuckett | Central | 0843-2128 | OT to cover calls in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 3/23/2020 | SGT | Kenneth Davis | Utility | 0546-2003 | Critical post vacancy | 14.28 | 17.22 | 25.83 | 368.85 |
| | 3/23/2020 | CO | Nyachong Mundit | Perimeter | 0657-2040 | OT to cover calls in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| 24-Mar | 3/24/2020 | CO | Zachery Scruggs | AB | 1756-0942 | OT to cover calls in or no show | 3.77 | 17.22 | 25.83 | 97.38 |
| | 3/24/2020 | CO | Christopher Penson | AC | 1800-1030 | OT to cover calls in or no show | 4.50 | 17.22 | 25.83 | 116.24 |
| | 3/24/2020 | CO | Destiny Greenamyer | AD | 2105-0942 | OT to cover calls in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 3/24/2020 | CO | Marilyn Brown | CA | 1757-0926 | OT to cover calls in or no show | 2.70 | 17.22 | 25.83 | 69.74 |
| | 3/24/2020 | CO | Chenetta Gardener | CC | 1900-0938 | OT to cover calls in or no show | 2.63 | 17.22 | 25.83 | 67.93 |
| | 3/24/2020 | CO | Kevi'Nesha Jefferson | DA | 2117-1112 | OT to cover calls in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 3/24/2020 | CO | Julius Olatian | EC | 1717-0752 | Critical post vacancy | 14.58 | 17.22 | 25.83 | 376.60 |
| | 3/24/2020 | CO | Christopher Contreras | FC | 1822-0930 | OT to cover calls in or no show | 3.13 | 17.22 | 25.83 | 80.85 |
| | 3/24/2020 | CO | Caranell Bailey | WA | 1744-0905 | OT to cover calls in or no show | 3.35 | 17.22 | 25.83 | 86.53 |
| | 3/24/2020 | CO | Rose Walston | Infirmary | 1817-0734 | OT to cover calls in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 3/24/2020 | CO | Donald Flagg | BA | 1816-1023 | OT to cover calls in or no show | 4.12 | 17.22 | 25.83 | 106.42 |
| | 3/24/2020 | CO | Uvonne Wiggins | CC | 1756-1150 | OT to cover calls in or no show | 5.90 | 17.22 | 25.83 | 152.40 |
| | 3/24/2020 | CO | Manuel Vargas | FA | 0623-1015 | OT to cover calls in or no show | 3.87 | 17.22 | 25.83 | 99.96 |
| | 3/24/2020 | CO | Mary Mosley | DC | 1556-0749 | Critical post vacancy | 13.88 | 17.22 | 25.83 | 358.52 |
| | 3/24/2020 | CO | Julio Arzenno | EA | 1807-0938 | Critical post vacancy | 15.52 | 17.22 | 25.83 | 400.88 |
| | 3/24/2020 | CO | Chadwell Brown | EC | 1805-1146 | Critical post vacancy | 17.68 | 17.22 | 25.83 | 456.67 |
| | 3/24/2020 | CO | Adam Gregory | Perimeter | 2015-0527 | OT to cover calls in or no show | 9.20 | 17.22 | 25.83 | 237.64 |
| | 3/24/2020 | CO | Samuel Denney | AA | 0820-2216 | Critical post vacancy | 13.93 | 17.22 | 25.83 | 359.81 |
| | 3/24/2020 | CO | Levi Humes | AB | 0552-1919 | OT to cover calls in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 3/24/2020 | CO | Ramen Bird | AD | 0646-2136 | OT to cover calls in or no show | 3.60 | 17.22 | 25.83 | 92.99 |
| | 3/24/2020 | CO | Christina Ryals | AE | 0606-2241 | OT to cover calls in or no show | 4.58 | 17.22 | 25.83 | 118.30 |
| | 3/24/2020 | CM | Crystal Belcher | CA | 0816-0137 | Critical post vacancy | 17.35 | 17.22 | 25.83 | 448.15 |
| | 3/24/2020 | CO | Bernice Boone | DA | 0851-2218 | Critical post vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 3/24/2020 | CO | Eric Dunigan | EC | 0809-1955 | Critical post vacancy | 11.77 | 17.22 | 25.83 | 304.02 |
| | 3/24/2020 | CO | Betty Kimble | BB | 0607-2216 | Critical post vacancy | 16.15 | 17.22 | 25.83 | 417.15 |
| | 3/24/2020 | CO | Justin Stone | CB | 0614-2216 | Critical post vacancy | 16.03 | 17.22 | 25.83 | 414.05 |
| | 3/24/2020 | SIR | Julie McCarty | CC | 0801-1919 | Critical post vacancy | 11.30 | 17.22 | 25.83 | 291.88 |
| | 3/24/2020 | CO | Tammy Watts | FB | 0600-2227 | OT to cover calls in or no show | 4.45 | 17.22 | 25.83 | 114.94 |
| | 3/24/2020 | CO | John Malloy | FC | 1032-2228 | Critical post vacancy | 11.93 | 17.22 | 25.83 | 308.15 |
| | 3/24/2020 | CO | Joseph Eustache | WB | 0638-2006 | Critical post vacancy | 13.47 | 17.22 | 25.83 | 347.93 |
| | 3/24/2020 | CO | Heather Steinke | EB | 0637-2003 | Critical post vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 3/24/2020 | CO | Jacquelyn Worth | DB | 0637-2219 | OT to cover calls in or no show | 3.70 | 17.22 | 25.83 | 95.57 |
| | 3/24/2020 | CO | Jezel Harris | WC | 0838-2253 | OT to cover calls in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 3/24/2020 | CO | Elvis Jones | WD | 0559-1907 | Critical post vacancy | 13.13 | 17.22 | 25.83 | 339.15 |
| | 3/24/2020 | CO | Pearlie Davis | Medical Clinic | 0621-2001 | OT to cover calls in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 3/24/2020 | Rec Supervisor | Correy Timberlake | Checkpoint | 0722-2125 | Critical post vacancy | 14.05 | 17.22 | 25.83 | 362.91 |
| | 3/24/2020 | CO | Johanna Neeld | Checkpoint | 0455-1901 | OT to cover calls in or no show | 2.10 | 17.22 | 25.83 | 54.24 |
| | 3/24/2020 | CO | Samantha Cuebas | Central | 0525-1902 | OT to cover calls in or no show | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/24/2020 | CO | Nyachong Mundit | Perimeter | 0642-2127 | OT to cover calls in or no show | 2.75 | 17.22 | 25.83 | 71.03 |
| | 3/24/2020 | SGT | Stanley Okonkwo | BC | 0521-1956 | OT to cover calls in or no show | 2.58 | 17.22 | 25.83 | 66.64 |
| 25-Mar | 3/25/2020 | CO | Chenetta Gardener | DA | 2034-0755 | Critical post vacancy | 11.35 | 17.22 | 25.83 | 293.17 |
| | 3/25/2020 | CO | James Harmon | AB | 1818-0943 | OT to cover calls in or no show | 3.42 | 17.22 | 25.83 | 88.34 |
| | 3/25/2020 | CO | Uvonne Wiggins | BC | 2049-1056 | Critical post vacancy | 14.12 | 17.22 | 25.83 | 364.72 |
| | 3/25/2020 | CO | Anthony Calvin | AD | 1802-1006 | OT to cover calls in or no show | 4.07 | 17.22 | 25.83 | 105.13 |
| | 3/25/2020 | CO | Tionni Brantley | FC | 1753-0900 | OT to cover calls in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 3/25/2020 | CO | Ruth Spears | FA | 1751-0930 | OT to cover calls in or no show | 3.65 | 17.22 | 25.83 | 94.28 |
| | 3/25/2020 | CO | DeSara Eaton | WC | 1744-0823 | OT to cover calls in or no show | 2.65 | 17.22 | 25.83 | 68.45 |
| | 3/25/2020 | CO | Cynthia Christian | Central | 1659-0704 | OT to cover calls in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 3/25/2020 | CO | Adam Gregory | Perimeter | 1759-0633 | OT to cover calls in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 3/25/2020 | CO | Rose Walston | Infirmary | 1804-0720 | OT to cover calls in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 3/25/2020 | CO | Julio Arzenno | BA | 1859-1055 | OT to cover calls in or no show | 3.93 | 17.22 | 25.83 | 101.51 |
| | 3/25/2020 | CO | Chinomo Onyewuchi | CA | 1818-0834 | OT to cover calls in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 3/25/2020 | CO | Tara Bullock | WA | 1755-0741 | OT to cover calls in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 3/25/2020 | CO | LaPorcsha Haggins | DC | 1811-1129 | OT to cover calls in or no show | 5.30 | 17.22 | 25.83 | 136.90 |
| | 3/25/2020 | CO | Mary Mosley | DA | 1808-0840 | OT to cover calls in or no show | 2.53 | 17.22 | 25.83 | 65.35 |

| | Date | | Name | | Number | Reason | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2020 | CO | Julius Olaitan | EA | 1707-1002 | OT to cover calls in or no show | | 4.92 | 17.22 | 25.83 | 127.08 |
| | 3/25/2020 | SGT | Tari Crawford | WB | 1400-0646 | Critical post vacancy | | 16.77 | 17.22 | 25.83 | 433.17 |
| | 3/25/2020 | CO | Christina Ryals | AC | 0610-2152 | OT to cover calls in or no show | | 3.70 | 17.22 | 25.83 | 95.57 |
| | 3/25/2020 | CO | Joseph Eustache | AD | 0909-2339 | OT to cover calls in or no show | | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/25/2020 | CO | Paul Jenkins | AE | 0549-2338 | OT to cover calls in or no show | | 5.82 | 17.22 | 25.83 | 150.33 |
| | 3/25/2020 | CO | Martha Roman | WA | 0619-1852 | OT to cover calls in or no show | | 0.55 | 17.22 | 25.83 | 14.21 |
| | 3/25/2020 | CO | Justin Stone | BC | 0812-2226 | Critical post vacancy | | 14.23 | 17.22 | 25.83 | 367.56 |
| | 3/25/2020 | SIR | Julie McCarty | CC | 0813-2312 | Critical post vacancy | | 15.00 | 17.22 | 25.83 | 387.45 |
| | 3/25/2020 | SIR | James Clark | BC/EA | 0614-2243 | OT to cover calls in or no show | | 4.48 | 17.22 | 25.83 | 115.72 |
| | 3/25/2020 | CO | Bernice Boone | DA | 0814-2148 | OT to cover calls in or no show | | 1.57 | 17.22 | 25.83 | 40.55 |
| | 3/25/2020 | CO | Phillip White | EC | 0507-2244 | OT to cover calls in or no show | | 5.62 | 17.22 | 25.83 | 145.16 |
| | 3/25/2020 | CO | Christopher Allen | CB | 0614-2009 | OT to cover calls in or no show | | 1.92 | 17.22 | 25.83 | 49.59 |
| | 3/25/2020 | CO | Shawn Maksymowski | FB | 0600-2200 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| | 3/25/2020 | CO | Lanre Jose | FC | 0617-1824 | OT to cover calls in or no show | | 0.12 | 17.22 | 25.83 | 3.10 |
| | 3/25/2020 | CO | Betty Horton | WB | 0556-2159 | OT to cover calls in or no show | | 4.05 | 17.22 | 25.83 | 104.61 |
| | 3/25/2020 | SGT | Trangla Gross | Central | 0654-1712 | Critical post vacancy | | 10.30 | 17.22 | 25.83 | 266.05 |
| | 3/25/2020 | SGT | Kenneth Davis | Utility West | 0744-2009 | OT to cover calls in or no show | | 3.42 | 17.22 | 25.83 | 88.34 |
| | 3/25/2020 | CO | Johanna Neeld | Checkpoint | 0456-1904 | OT to cover calls in or no show | | 2.13 | 17.22 | 25.83 | 55.02 |
| | 3/25/2020 | CO | Pearlie Davis | Medical Clinic | 0642-1932 | OT to cover calls in or no show | | 0.83 | 17.22 | 25.83 | 21.44 |
| 26-Mar | 3/26/2020 | CO | James Harmon | AB | 1814-0733 | OT to cover calls in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 3/26/2020 | SGT | Brian Mella | AC | 0717-1936 | Critical post vacancy | | 12.32 | 17.22 | 25.83 | 318.23 |
| | 3/26/2020 | CO | Talbert Jefferson | AA | 1813-0951 | OT to cover calls in or no show | | 3.63 | 17.22 | 25.83 | 93.76 |
| | 3/26/2020 | CO | Marlon Rowe | BC | 1852-0904 | Critical post vacancy | | 15.20 | 17.22 | 25.83 | 392.62 |
| | 3/26/2020 | CO | Anthony Calvin | AA | 1904-1016 | OT to cover calls in or no show | | 3.20 | 17.22 | 25.83 | 82.66 |
| | 3/26/2020 | CO | Chinomo Onyewuchi | CA | 1753-0853 | OT to cover calls in or no show | | 3.00 | 17.22 | 25.83 | 77.49 |
| | 3/26/2020 | CO | Mary Mosley | CC | 1759-0825 | OT to cover calls in or no show | | 2.43 | 17.22 | 25.83 | 62.77 |
| | 3/26/2020 | CO | LaPorcsha Haggins | DA | 2129-1153 | OT to cover calls in or no show | | 2.40 | 17.22 | 25.83 | 61.99 |
| | 3/26/2020 | CO | Chenetta Gardener | DC | 1801-1054 | OT to cover calls in or no show | | 4.88 | 17.22 | 25.83 | 126.05 |
| | 3/26/2020 | CO | Julius Olaitan | EA | 1700-0819 | OT to cover calls in or no show | | 3.32 | 17.22 | 25.83 | 85.76 |
| | 3/26/2020 | CO | Tionni Brantley | FA | 1752-0742 | OT to cover calls in or no show | | 1.83 | 17.22 | 25.83 | 47.27 |
| | 3/26/2020 | CO | Ruth Spears | FC | 1754-0945 | OT to cover calls in or no show | | 3.85 | 17.22 | 25.83 | 99.45 |
| | 3/26/2020 | CO | Tara Bullock | BA | 1754-0956 | OT to cover calls in or no show | | 1.03 | 17.22 | 25.83 | 26.60 |
| | 3/26/2020 | CO | Kelvin Smith | AE | 1802-0822 | Critical post vacancy | | 14.33 | 17.22 | 25.83 | 370.14 |
| | 3/26/2020 | CO | Cynthia Christian | Central | 1653-0650 | OT to cover calls in or no show | | 1.95 | 17.22 | 25.83 | 50.37 |
| | 3/26/2020 | CO | Adam Gregory | Perimeter | 1818-0630 | OT to cover calls in or no show | | 0.20 | 17.22 | 25.83 | 5.17 |
| | 3/26/2020 | CO | Rose Walston | Infirmary | 1811-0928 | OT to cover calls in or no show | | 3.28 | 17.22 | 25.83 | 84.72 |
| | 3/26/2020 | CO | Paul Jenkins | AD | 0910-2253 | OT to cover calls in or no show | | 1.72 | 17.22 | 25.83 | 44.43 |
| | 3/26/2020 | CO | John Malloy | BA | 0612-2312 | Critical post vacancy | | 17.00 | 17.22 | 25.83 | 439.11 |
| | 3/26/2020 | CO | Betty Kimble | BB | 0604-1900 | OT to cover calls in or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 3/26/2020 | SIR | Julie McCarty | CC | 0807-1920 | Critical post vacancy | | 11.22 | 17.22 | 25.83 | 289.81 |
| | 3/26/2020 | CM | Morgan Veasley | DA | 0911-1949 | Critical post vacancy | | 22.63 | 17.22 | 25.83 | 584.53 |
| | 3/26/2020 | CO | Jacquelyn Worth | EA | 0648-2220 | OT to cover calls in or no show | | 3.53 | 17.22 | 25.83 | 91.18 |
| | 3/26/2020 | SIR | James Clark | EB | 0613-2234 | OT to cover calls in or no show | | 4.35 | 17.22 | 25.83 | 112.36 |
| | 3/26/2020 | CO | Phillip White | EC | 1104-0739 | Critical post vacancy | | 21.58 | 17.22 | 25.83 | 557.41 |
| | 3/26/2020 | CO | Shinitara Kemp | FA | 0704-2327 | OT to cover calls in or no show | | 4.38 | 17.22 | 25.83 | 113.14 |
| | 3/26/2020 | CO | Shawn Maksymowski | FB | 0600-2200 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| | 3/26/2020 | CM | Delories Stokes | WA | 0800-2220 | Critical post vacancy | | 14.33 | 17.22 | 25.83 | 370.14 |
| | 3/26/2020 | CO | Bettye Horton | WC | 0557-2220 | OT to cover calls in or no show | | 4.38 | 17.22 | 25.83 | 113.14 |
| | 3/26/2020 | CO | Lanre Jose | FC | 0644-2124 | OT to cover calls in or no show | | 2.67 | 17.22 | 25.83 | 68.97 |
| | 3/26/2020 | CO | Samantha Cuebas | Central | 0458-1854 | OT to cover calls in or no show | | 1.93 | 17.22 | 25.83 | 49.85 |
| | 3/26/2020 | CO | Johanna Neeld | Checkpoint | 0455-2116 | OT to cover calls in or no show | | 4.35 | 17.22 | 25.83 | 112.36 |
| | 3/26/2020 | CO | Pearlie Davis | Medical Clinic | 0618-1956 | OT to cover calls in or no show | | 1.63 | 17.22 | 25.83 | 42.10 |
| | 3/26/2020 | CO | Nyachong Mundit | AA | 0710-2107 | Critical post vacancy | | 13.95 | 17.22 | 25.83 | 360.33 |
| | 3/26/2020 | CO | Martha Roman | WB | 0605-2240 | Critical post vacancy | | 4.58 | 17.22 | 25.83 | 118.30 |
| | 3/26/2020 | CO | Christopher Turner | CA | 0559-2152 | Critical post vacancy | | 15.88 | 17.22 | 25.83 | 410.18 |
| | 3/26/2020 | CO | Darcie Cates | DC | 0722-2237 | Critical post vacancy | | 15.25 | 17.22 | 25.83 | 393.91 |
| | 3/26/2020 | CO | Christopher Allen | CB | 0643-0032 | OT to cover calls in or no show | | 1.82 | 17.22 | 25.83 | 47.01 |
| | 3/26/2020 | SGT | Kenneth Davis | Utility West | 0610-1845 | OT to cover calls in or no show | | 0.58 | 17.22 | 25.83 | 14.98 |
| 27-Mar | 3/27/2020 | CO | Marlon Rowe | BA | 1814-1000 | OT to cover calls in or no show | | 3.77 | 17.22 | 25.83 | 97.38 |
| | 3/27/2020 | CO | Kelvin Smith | BC | 1811-0927 | OT to cover calls in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| | 3/27/2020 | CO | Zachery Scruggs | AB | 1756-0822 | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/27/2020 | CO | Destiny Greenamyer | AD | 1757-0657 | OT to cover calls in or no show | | 1.00 | 17.22 | 25.83 | 25.83 |
| | 3/27/2020 | CO | Chenetta Gardener | WC | 1801-1054 | OT to cover calls in or no show | | 4.88 | 17.22 | 25.83 | 126.05 |
| | 3/27/2020 | CO | Uvonne Wiggins | DA | 1808-0845 | OT to cover calls in or no show | | 2.62 | 17.22 | 25.83 | 67.67 |

FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Number | Reason | | Value | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2020 | CO | Julien Smith | DC | 1837-0707 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/27/2020 | CO | Tionni Brantley | AA | 1752-0914 | Critical post vacancy | | 15.37 | 17.22 | 25.83 | 397.01 |
| | 3/27/2020 | CO | Kendra Abrams | AC | 1819-0954 | OT to cover calls in or no show | | 3.58 | 17.22 | 25.83 | 92.47 |
| | 3/27/2020 | CO | Jordan Guerreo | EA | 1813-0959 | OT to cover calls in or no show | | 3.77 | 17.22 | 25.83 | 97.38 |
| | 3/27/2020 | CO | Onyewuchi Chinomso | EC | 2039-0957 | Critical post vacancy | | 13.30 | 17.22 | 25.83 | 343.54 |
| | 3/27/2020 | CO | Donald Flagg | FA | 1801-0749 | OT to cover calls in or no show | | 1.80 | 17.22 | 25.83 | 46.49 |
| | 3/27/2020 | CO | Christopher Contreras | FC | 1808-0749 | OT to cover calls in or no show | | 1.68 | 17.22 | 25.83 | 43.39 |
| | 3/27/2020 | CO | Marilyn Brown | WD | 1807-0911 | OT to cover calls in or no show | | 3.07 | 17.22 | 25.83 | 79.30 |
| | 3/27/2020 | CO | Ashley Simmons | CA | 1739-0942 | OT to cover calls in or no show | | 4.05 | 17.22 | 25.83 | 104.61 |
| | 3/27/2020 | CO | Kevi'Nesha Jefferson | CC | 2025-1003 | OT to cover calls in or no show | | 1.63 | 17.22 | 25.83 | 42.10 |
| | 3/27/2020 | CO | Rose Walston | Infirmary | 1904-0759 | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/27/2020 | CO | Levi Humes | AB | 0553-1845 | OT to cover calls in or no show | | 0.87 | 17.22 | 25.83 | 22.47 |
| | 3/27/2020 | CO | Ramen Bird | AC | 0654-2241 | OT to cover calls in or no show | | 3.78 | 17.22 | 25.83 | 97.64 |
| | 3/27/2020 | SGT | Brian Mella | AE | 0741-2241 | Critical post vacancy | | 15.00 | 17.22 | 25.83 | 387.45 |
| | 3/27/2020 | CO | Douglas Harris | AD | 0646-1916 | OT to cover calls in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 3/27/2020 | CO | Christopher Turner | BA | 0608-2018 | OT to cover calls in or no show | | 2.17 | 17.22 | 25.83 | 56.05 |
| | 3/27/2020 | SIR | James Clark | BC | 1005-0135 | OT to cover calls in or no show | | 3.50 | 17.22 | 25.83 | 90.41 |
| | 3/27/2020 | CM | Crystal Belcher | CA | 0755-0026 | Critical post vacancy | | 16.52 | 17.22 | 25.83 | 426.71 |
| | 3/27/2020 | CO | Tony Amargot | CB | 1601-2219 | OT to cover calls in or no show | | 3.30 | 17.22 | 25.83 | 85.24 |
| | 3/27/2020 | SIR | Julie McCarty | CC | 0756-1005 | OT to cover calls in or no show | | 2.15 | 17.22 | 25.83 | 55.53 |
| | 3/27/2020 | CO | Tammy Watts | FB | 0558-2158 | OT to cover calls in or no show | | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/27/2020 | CO | Christopher Allen | EC | 0555-2205 | Critical post vacancy | | 16.17 | 17.22 | 25.83 | 417.67 |
| | 3/27/2020 | CO | Paul Jenkins | AA | 0515-2337 | Critical post vacancy | | 18.37 | 17.22 | 25.83 | 474.50 |
| | 3/27/2020 | CO | Shawn Maksymowski | DB | 0600-2200 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| | 3/27/2020 | SGT | Grover Wright | EA | 0757-2333 | Critical post vacancy | | 15.60 | 17.22 | 25.83 | 402.95 |
| | 3/27/2020 | CO | Samuel Denney | EB | 0847-2235 | Critical post vacancy | | 13.80 | 17.22 | 25.83 | 356.45 |
| | 3/27/2020 | SGT | Tari Crawford | EC | 0707-2110 | Critical post vacancy | | 14.05 | 17.22 | 25.83 | 362.91 |
| | 3/27/2020 | CO | Jezel Harris | WA | 0643-2146 | OT to cover calls in or no show | | 3.05 | 17.22 | 25.83 | 78.78 |
| | 3/27/2020 | CO | Bettye Horton | WC | 0558-1837 | Critical post vacancy | | 12.65 | 17.22 | 25.83 | 326.75 |
| | 3/27/2020 | CO | Keisha O'Daniel | WD | 0739-1956 | Critical post vacancy | | 12.28 | 17.22 | 25.83 | 317.19 |
| | 3/27/2020 | CO | Johanna Neeld | Checkpoint | 0503-2125 | OT to cover calls in or no show | | 4.37 | 17.22 | 25.83 | 112.88 |
| | 3/27/2020 | CO | Shirley Ramiz | Central | 0530-1840 | OT to cover calls in or no show | | 1.17 | 17.22 | 25.83 | 30.22 |
| | 3/27/2020 | CO | Samantha Cuebas | Central | 0455-1829 | OT to cover calls in or no show | | 1.57 | 17.22 | 25.83 | 40.55 |
| | 3/27/2020 | CO | Pearlie Davis | Medical Clinic | 0640-1953 | OT to cover calls in or no show | | 1.22 | 17.22 | 25.83 | 31.51 |
| 28-Mar | 3/28/2020 | CO | Alonza Neal | AA | 1757-0910 | Critical post vacancy | | 15.22 | 17.22 | 25.83 | 393.13 |
| | 3/28/2020 | CO | Zachery Scruggs | AB | 1756-0822 | OT to cover calls in or no show | | 2.43 | 17.22 | 25.83 | 62.77 |
| | 3/28/2020 | CO | James Harmon | AE | 1756-0650 | Critical post vacancy | | 12.90 | 17.22 | 25.83 | 333.21 |
| | 3/28/2020 | CO | Destiny Greenamyer | AD | 1802-0907 | OT to cover calls in or no show | | 3.08 | 17.22 | 25.83 | 79.56 |
| | 3/28/2020 | CO | Uvonne Wiggins | BC | 1812-0822 | OT to cover calls in or no show | | 2.17 | 17.22 | 25.83 | 56.05 |
| | 3/28/2020 | CO | Marlon Rowe | CA | 1839-1010 | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/28/2020 | CO | Jordon Guerrero | CC | 1839-1009 | OT to cover calls in or no show | | 3.50 | 17.22 | 25.83 | 90.41 |
| | 3/28/2020 | CO | Kevi'Nesha Jefferson | FC | 2104-1007 | OT to cover calls in or no show | | 1.05 | 17.22 | 25.83 | 27.12 |
| | 3/28/2020 | CO | Donald Flagg | DA | 1803-0930 | OT to cover calls in or no show | | 2.47 | 17.22 | 25.83 | 63.80 |
| | 3/28/2020 | CO | Julien Smith | EC | 1913-0746 | OT to cover calls in or no show | | 0.55 | 17.22 | 25.83 | 14.21 |
| | 3/28/2020 | CO | Marilyn Brown | WD | 1811-0921 | OT to cover calls in or no show | | 3.17 | 17.22 | 25.83 | 81.88 |
| | 3/28/2020 | CO | Julius Olaitan | EA | 1731-1056 | Critical post vacancy | | 17.42 | 17.22 | 25.83 | 449.96 |
| | 3/28/2020 | CO | Tionni Brantley | FA | 1754-1007 | Critical post vacancy | | 16.22 | 17.22 | 25.83 | 418.96 |
| | 3/28/2020 | CO | Caranell Bailey | CC | 1741-0945 | OT to cover calls in or no show | | 4.07 | 17.22 | 25.83 | 105.13 |
| | 3/28/2020 | CO | Rose Walston | Infirmary | 1821-1016 | OT to cover calls in or no show | | 3.92 | 17.22 | 25.83 | 101.25 |
| | 3/28/2020 | CO | Daniel Archimbaud | Checkpoint | 0618-2116 | Critical post vacancy | | 14.97 | 17.22 | 25.83 | 386.68 |
| | 3/28/2020 | CO | Levi Humes | AB | 0607-1853 | OT to cover calls in or no show | | 0.77 | 17.22 | 25.83 | 19.89 |
| | 3/28/2020 | CO | Ramen Bird | AC | 0846-2232 | OT to cover calls in or no show | | 1.77 | 17.22 | 25.83 | 45.72 |
| | 3/28/2020 | SGT | Colby Jent | AD | 0559-1935 | Critical post vacancy | | 13.60 | 17.22 | 25.83 | 351.29 |
| | 3/28/2020 | CO | Tony Amargot | CA | 0625-2239 | OT to cover calls in or no show | | 4.23 | 17.22 | 25.83 | 109.26 |
| | 3/28/2020 | CO | Kristi Harper | CC | 0620-2235 | Critical post vacancy | | 16.25 | 17.22 | 25.83 | 419.74 |
| | 3/28/2020 | CO | Christopher Turner | BA | 0615-2213 | OT to cover calls in or no show | | 3.97 | 17.22 | 25.83 | 102.55 |
| | 3/28/2020 | CO | Douglas Harris | BC | 0848-0115 | OT to cover calls in or no show | | 4.45 | 17.22 | 25.83 | 114.94 |
| | 3/28/2020 | CO | Darcie Cates | DA | 0351-2201 | OT to cover calls in or no show | | 6.17 | 17.22 | 25.83 | 159.37 |
| | 3/28/2020 | CO | Tammy Watts | FB | 0724-2146 | OT to cover calls in or no show | | 2.37 | 17.22 | 25.83 | 61.22 |
| | 3/28/2020 | CO | John Malloy | FC | 0621-2203 | OT to cover calls in or no show | | 3.70 | 17.22 | 25.83 | 95.57 |
| | 3/28/2020 | CO | Jacquelyn Worth | EA | 0616-0005 | OT to cover calls in or no show | | 5.82 | 17.22 | 25.83 | 150.33 |
| | 3/28/2020 | CO | Joe Monroe | EC | 0918-2151 | Critical post vacancy | | 12.55 | 17.22 | 25.83 | 324.17 |
| | 3/28/2020 | CO | Johanna Neeld | FA | 0600-1948 | Critical post vacancy | | 12.80 | 17.22 | 25.83 | 330.62 |
| | 3/28/2020 | SGT | Colby Bartlett | WA | 0540-1922 | OT to cover calls in or no show | | 1.70 | 17.22 | 25.83 | 43.91 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Code | Reason | | Hours | 17.22 | 25.83 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2020 | SGT | Kelsey Carter | WB | 0617-2151 | Critical post vacancy | | 15.57 | 17.22 | 25.83 | 402.17 |
| | 3/28/2020 | CO | Nyachong Mundit | WC | 0613-2200 | OT to cover calls in or no show | | 3.78 | 17.22 | 25.83 | 97.64 |
| | 3/28/2020 | CO | Pearlie Davis | Medical Clinic | 0636-1911 | OT to cover calls in or no show | | 0.58 | 17.22 | 25.83 | 14.98 |
| | 3/28/2020 | SGT | Kenneth Turner | Perimeter | 0500-2248 | Critical post vacancy | | 17.48 | 17.22 | 25.83 | 451.51 |
| 29-Mar | 3/29/2020 | CO | Zachery Scruggs | AE | 1752-0818 | OT to cover calls in or no show | | 2.43 | 17.22 | 25.83 | 62.77 |
| | 3/29/2020 | CO | Alonza Neal | AA | 1757-0910 | Critical post vacancy | | 15.22 | 17.22 | 25.83 | 393.13 |
| | 3/29/2020 | CO | James Harmon | AC | 1752-0849 | Critical post vacancy | | 14.95 | 17.22 | 25.83 | 386.16 |
| | 3/29/2020 | CO | Uvonne Wiggins | BC | 1824-0841 | OT to cover calls in or no show | | 2.28 | 17.22 | 25.83 | 58.89 |
| | 3/29/2020 | CO | Donald Flagg | CA | 1810-0729 | OT to cover calls in or no show | | 3.45 | 17.22 | 25.83 | 89.11 |
| | 3/29/2020 | CO | Marlon Rowe | CC | 1851-0940 | OT to cover calls in or no show | | 2.82 | 17.22 | 25.83 | 72.84 |
| | 3/29/2020 | CO | Chenetta Gardener | FA | 1938-0948 | OT to cover calls in or no show | | 2.17 | 17.22 | 25.83 | 56.05 |
| | 3/29/2020 | CO | Christopher Contreras | FC | 1803-0922 | OT to cover calls in or no show | | 3.32 | 17.22 | 25.83 | 85.76 |
| | 3/29/2020 | CO | Kendra Abrams | WD | 1824-2219 | OT to cover calls in or no show | | 3.92 | 17.22 | 25.83 | 101.25 |
| | 3/29/2020 | CO | Janel Holley | Infirmary | 2003-0710 | Critical post vacancy | | 11.12 | 17.22 | 25.83 | 287.23 |
| | 3/29/2020 | CO | Ramen Bird | AA | 0751-0004 | OT to cover calls in or no show | | 4.22 | 17.22 | 25.83 | 109.00 |
| | 3/29/2020 | CO | Levi Humes | AB | 0547-1842 | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/29/2020 | CO | Christopher Turner | BA | 0655-2213 | OT to cover calls in or no show | | 3.30 | 17.22 | 25.83 | 85.24 |
| | 3/29/2020 | CO | Phillip White | BB | 0707-1907 | Critical post vacancy | | 12.00 | 17.22 | 25.83 | 309.96 |
| | 3/29/2020 | CO | Tony Amargot | CB | 0633-2204 | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/29/2020 | CO | Tammy Watts | FC | 0603-1843 | OT to cover calls in or no show | | 0.67 | 17.22 | 25.83 | 17.31 |
| | 3/29/2020 | CO | John Malloy | EA | 1000-1832 | OT to cover calls in or no show | | 8.53 | 17.22 | 25.83 | 220.33 |
| | 3/29/2020 | SIR | James Clark | EB | 0707-2318 | Critical post vacancy | | 16.18 | 17.22 | 25.83 | 417.93 |
| | 3/29/2020 | CO | Darcie Cates | DB | 1117-1916 | OT to cover calls in or no show | | 7.98 | 17.22 | 25.83 | 206.12 |
| | 3/29/2020 | CO | Bernice Boone | DA | 0743-2207 | Critical post vacancy | | 14.40 | 17.22 | 25.83 | 371.95 |
| | 3/29/2020 | CO | Christina Ryals | AD | 0619-2318 | Critical post vacancy | | 16.98 | 17.22 | 25.83 | 438.59 |
| | 3/29/2020 | CO | Jacquelyn Worth | EC | 1021-0656 | OT to cover calls in or no show | | 8.58 | 17.22 | 25.83 | 221.62 |
| | 3/29/2020 | CM | Nakynia Jackson | Central | 1202-1818 | OT to cover calls in or no show | | 6.27 | 17.22 | 25.83 | 161.95 |
| | 3/29/2020 | SGT | Kelsey Carter | WA | 0645-1910 | Critical post vacancy | | 12.27 | 17.22 | 25.83 | 316.93 |
| | 3/29/2020 | CO | Rosa Rucker | WB | 0558-2025 | Critical post vacancy | | 14.45 | 17.22 | 25.83 | 373.24 |
| | 3/29/2020 | CO | Bettye Horton | WC | 0559-1953 | Critical post vacancy | | 13.90 | 17.22 | 25.83 | 359.04 |
| | 3/29/2020 | CO | Daniel Archimbaud | Checkpoint | 0602-2101 | Critical post vacancy | | 14.98 | 17.22 | 25.83 | 386.93 |
| | 3/29/2020 | SGT | Allen Padgett | Perimeter | 0537-0358 | Critical post vacancy | | 22.35 | 17.22 | 25.83 | 577.30 |
| 30-Mar | 3/30/2020 | CO | Anthony Calvin | AA | 1811-1018 | OT to cover calls in or no show | | 4.12 | 17.22 | 25.83 | 106.42 |
| | 3/30/2020 | CO | James Harmon | AB | 2011-1016 | OT to cover calls in or no show | | 2.08 | 17.22 | 25.83 | 53.73 |
| | 3/30/2020 | CO | Alonza Neal | AA | 1759-0949 | Critical post vacancy | | 15.83 | 17.22 | 25.83 | 408.89 |
| | 3/30/2020 | SGT | Tari Crawford | SCO/BC | 1253-0711 | Critical post vacancy | | 18.30 | 17.22 | 25.83 | 472.69 |
| | 3/30/2020 | CO | Chinomo Onyewuchi | CA | 1919-1030 | OT to cover calls in or no show | | 3.18 | 17.22 | 25.83 | 82.14 |
| | 3/30/2020 | CO | Mary Mosley | CC | 1804-1026 | OT to cover calls in or no show | | 4.37 | 17.22 | 25.83 | 112.88 |
| | 3/30/2020 | CO | Ruth Spears | FA | 1756-0956 | OT to cover calls in or no show | | 4.00 | 17.22 | 25.83 | 103.32 |
| | 3/30/2020 | CO | Tionni Brantley | FC | 1754-0928 | OT to cover calls in or no show | | 3.57 | 17.22 | 25.83 | 92.21 |
| | 3/30/2020 | CO | Marilyn Brown | WA | 1800-0950 | Critical post vacancy | | 15.83 | 17.22 | 25.83 | 408.89 |
| | 3/30/2020 | CO | Kendra Abrams | WB | 2017-0950 | Critical post vacancy | | 13.55 | 17.22 | 25.83 | 350.00 |
| | 3/30/2020 | CO | Cynthia Christian | Central | 1652-0657 | OT to cover calls in or no show | | 2.08 | 17.22 | 25.83 | 53.73 |
| | 3/30/2020 | CO | LaPorcsha Haggins | DC | 1920-0858 | OT to cover calls in or no show | | 1.63 | 17.22 | 25.83 | 42.10 |
| | 3/30/2020 | Rec Supervisor | Correy Timberlake | Checkpoint | 0722-1829 | Critical post vacancy | | 11.12 | 17.22 | 25.83 | 287.23 |
| | 3/30/2020 | CO | Adam Gregory | Perimeter | 1901-1026 | OT to cover calls in or no show | | 3.42 | 17.22 | 25.83 | 88.34 |
| | 3/30/2020 | CO | Rose Walston | Infirmary | 1813-0750 | OT to cover calls in or no show | | 1.62 | 17.22 | 25.83 | 41.84 |
| | 3/30/2020 | CO | Joseph Eustache | AA | 0639-1934 | OT to cover calls in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 3/30/2020 | SGT | Brian Mella | AB | 0738-1809 | OT to cover calls in or no show | | 10.52 | 17.22 | 25.83 | 271.73 |
| | 3/30/2020 | SGT | Coby Jent | SCO/AC | 1152-0725 | Critical post vacancy | | 19.55 | 17.22 | 25.83 | 504.98 |
| | 3/30/2020 | CO | Paul Jenkins | AD | 0602-2204 | OT to cover calls in or no show | | 4.03 | 17.22 | 25.83 | 104.09 |
| | 3/30/2020 | CO | Betty Kimble | BA | 0606-2200 | OT to cover calls in or no show | | 3.90 | 17.22 | 25.83 | 100.74 |
| | 3/30/2020 | CO | Michelle Humphrey | BB | 0617-2325 | Critical post vacancy | | 17.13 | 17.22 | 25.83 | 442.47 |
| | 3/30/2020 | CO | Justin Stone | BC | 0609-2324 | Critical post vacancy | | 17.25 | 17.22 | 25.83 | 445.57 |
| | 3/30/2020 | SGT | Justin Dickey | CC | 0651-1849 | Critical post vacancy | | 11.97 | 17.22 | 25.83 | 309.19 |
| | 3/30/2020 | CO | Bernice Boone | DA | 0803-2246 | OT to cover calls in or no show | | 2.72 | 17.22 | 25.83 | 70.26 |
| | 3/30/2020 | CO | Joe Monroe | EB | 0756-2056 | Critical post vacancy | | 13.00 | 17.22 | 25.83 | 335.79 |
| | 3/30/2020 | SIR | James Clark | EC | 1009-0438 | OT to cover calls in or no show | | 6.48 | 17.22 | 25.83 | 167.38 |
| | 3/30/2020 | CO | Shinitara Kemp | WA | 0620-2136 | OT to cover calls in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| | 3/30/2020 | SGT | Kenneth Davis | Utility West | 0554-1907 | OT to cover calls in or no show | | 1.22 | 17.22 | 25.83 | 31.51 |
| | 3/30/2020 | CO | Tammy Watts | DB | 0609-2050 | Critical post vacancy | | 14.68 | 17.22 | 25.83 | 379.18 |
| | 3/30/2020 | CO | Bettye Horton | WC | 0604-2135 | OT to cover calls in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 3/30/2020 | CO | Nyachong Mundit | WD | 0709-2147 | OT to cover calls in or no show | | 2.63 | 17.22 | 25.83 | 67.93 |
| | 3/30/2020 | CM | Crystal Belcher | CA | 0752-2147 | Critical post vacancy | | 13.92 | 17.22 | 25.83 | 359.55 |

FOR ATTORNEY'S EYES ONLY

| | Date | | Name | Post | Time | Reason | | Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2020 | CO | Christopher Allen | CB | 0600-1800 | OT to cover calls in or no show | | 4.27 | 17.22 | 25.83 | 110.29 |
| | 3/30/2020 | CO | Rosa Rucker | FB | 1605-1841 | OT to cover calls in or no show | | 0.60 | 17.22 | 25.83 | 15.50 |
| | 3/30/2020 | CO | Phillip White | FC | 0652-2150 | OT to cover calls in or no show | | 2.97 | 17.22 | 25.83 | 76.72 |
| | 3/30/2020 | CO | Lanre Jose | AE | 0617-2204 | OT to cover calls in or no show | | 3.78 | 17.22 | 25.83 | 97.64 |
| | 3/30/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1919 | OT to cover calls in or no show | | 0.78 | 17.22 | 25.83 | 20.15 |
| | 3/30/2020 | CO | Merilyn Holt | Checkpoint | 1800-2100 | OT to cover calls in or no show | | 3.02 | 17.22 | 25.83 | 78.01 |
| | 3/30/2020 | SGT | Grover Wright | Perimeter | 0200-1800 | Critical post vacancy | | 16.00 | 17.22 | 25.83 | 413.28 |
| 31-Mar | 3/31/2020 | CO | Zachery Scruggs | AC | 1751-0929 | Critical post vacancy | | 15.63 | 17.22 | 25.83 | 403.72 |
| | 3/31/2020 | CO | Alonza Neal | AE | 1809-0735 | OT to cover calls in or no show | | 1.43 | 17.22 | 25.83 | 36.94 |
| | 3/31/2020 | CO | Donald Flagg | WA | 1810-0729 | Critical post vacancy | | 13.32 | 17.22 | 25.83 | 344.06 |
| | 3/31/2020 | SGT | Christopher Contreras | WB | 1814-0728 | Critical post vacancy | | 13.23 | 17.22 | 25.83 | 341.73 |
| | 3/31/2020 | CO | Chukwunonso Okonkwo | Utility West | 1900-0659 | Critical post vacancy | | 11.98 | 17.22 | 25.83 | 309.44 |
| | 3/31/2020 | CO | Caranell Bailey | WD | 1700-0815 | Critical post vacancy | | 15.25 | 17.22 | 25.83 | 393.91 |
| | 3/31/2020 | CO | Chinomo Onyewuchi | CA | 2119-1013 | OT to cover calls in or no show | | 0.90 | 17.22 | 25.83 | 23.25 |
| | 3/31/2020 | CO | Mary Mosley | CC | 1813-0943 | OT to cover calls in or no show | | 2.50 | 17.22 | 25.83 | 64.58 |
| | 3/31/2020 | CO | Jordon Guerrero | DA | 1821-1958 | Critical post vacancy | | 13.62 | 17.22 | 25.83 | 351.80 |
| | 3/31/2020 | CO | Marlon Rowe | DB | 1822-0803 | OT to cover calls in or no show | | 1.68 | 17.22 | 25.83 | 43.39 |
| | 3/31/2020 | CO | LaPorcsha Haggins | DC | 1848-1913 | OT to cover calls in or no show | | 0.42 | 17.22 | 25.83 | 10.85 |
| | 3/31/2020 | CO | Julius Olaitan | EA | 1712-1010 | OT to cover calls in or no show | | 4.97 | 17.22 | 25.83 | 128.38 |
| | 3/31/2020 | CO | Anthony Calvin | EC | 1913-0839 | OT to cover calls in or no show | | 1.43 | 17.22 | 25.83 | 36.94 |
| | 3/31/2020 | CO | Ruth Spears | FA | 1754-0903 | OT to cover calls in or no show | | 3.15 | 17.22 | 25.83 | 81.36 |
| | 3/31/2020 | CO | Tionni Brantley | FC | 1754-0851 | OT to cover calls in or no show | | 2.95 | 17.22 | 25.83 | 76.20 |
| | 3/31/2020 | CO | Talbert Jefferson | AA | 1755-0730 | OT to cover calls in or no show | | 1.58 | 17.22 | 25.83 | 40.81 |
| | 3/31/2020 | CO | Cynthia Christian | Central | 1703-0654 | OT to cover calls in or no show | | 1.85 | 17.22 | 25.83 | 47.79 |
| | 3/31/2020 | CO | Rose Walston | Infirmary | 1809-0735 | OT to cover calls in or no show | | 1.43 | 17.22 | 25.83 | 36.94 |
| | 3/31/2020 | CO | Johanna Neeld | Checkpoint | 0507-1821 | OT to cover calls in or no show | | 1.23 | 17.22 | 25.83 | 31.77 |
| | 3/31/2020 | Rec Supervisor | Correy Timberlake | Checkpoint | 0456-1758 | Critical post vacancy | | 13.03 | 17.22 | 25.83 | 336.56 |
| | 3/31/2020 | LT | Merilyn Holt | Checkpoint | 1800-2102 | OT to cover calls in or no show | | 3.16 | 17.22 | 25.83 | 81.62 |
| | 3/31/2020 | CO | Christina Ryals | AB | 0610-1937 | OT to cover calls in or no show | | 1.45 | 17.22 | 25.83 | 37.45 |
| | 3/31/2020 | CO | Paul Jenkins | AD | 0603-2205 | OT to cover calls in or no show | | 4.03 | 17.22 | 25.83 | 104.09 |
| | 3/31/2020 | CO | Samuel Denney | BB | 0748-2249 | Critical post vacancy | | 15.02 | 17.22 | 25.83 | 387.97 |
| | 3/31/2020 | CO | John Malloy | BC | 0637-1927 | Critical post vacancy | | 12.83 | 17.22 | 25.83 | 331.40 |
| | 3/31/2020 | CM | Crystal Belcher | CA | 0755-2147 | Critical post vacancy | | 13.87 | 17.22 | 25.83 | 358.26 |
| | 3/31/2020 | SIR | Julie McCarty | CC | 0810-2216 | OT to cover calls in or no show | | 2.10 | 17.22 | 25.83 | 54.24 |
| | 3/31/2020 | CO | Lanre Jose | FB | 0619-1832 | OT to cover calls in or no show | | 0.22 | 17.22 | 25.83 | 5.68 |
| | 3/31/2020 | CO | Phillip White | FC | 0928-2206 | OT to cover calls in or no show | | 0.63 | 17.22 | 25.83 | 16.27 |
| | 3/31/2020 | CO | Betty Kimble | EA | 0905-2216 | OT to cover calls in or no show | | 1.18 | 17.22 | 25.83 | 30.48 |
| | 3/31/2020 | CO | Rosa Rucker | WB | 0552-2000 | OT to cover calls in or no show | | 2.13 | 17.22 | 25.83 | 55.02 |
| | 3/31/2020 | CO | Bettye Horton | WC | 0551-2000 | OT to cover calls in or no show | | 2.15 | 17.22 | 25.83 | 55.53 |
| | 3/31/2020 | CO | Delories Stokes | WD | 0845-1910 | Critical post vacancy | | 10.42 | 17.22 | 25.83 | 269.15 |
| | 3/31/2020 | CO | Shirley Ramiz | Central | 0630-1856 | OT to cover calls in or no show | | 0.43 | 17.22 | 25.83 | 11.11 |
| | 3/31/2020 | CO | Samantha Cuebas | Central | 0454-1714 | OT to cover calls in or no show | | 0.33 | 17.22 | 25.83 | 8.52 |
| | 3/31/2020 | SGT | Kenneth Davis | Utility West | 0616-1904 | OT to cover calls in or no show | | 0.80 | 17.22 | 25.83 | 20.66 |
| | 3/31/2020 | CO | Pearlie Davis | Medical Clinic | 0614-1908 | OT to cover calls in or no show | | 0.90 | 17.22 | 25.83 | 23.25 |
| | 3/31/2020 | CO | Ramen Bird | AE | 0704-1920 | Critical post vacancy | | 12.27 | 17.22 | 25.83 | 316.93 |
| | 3/31/2020 | CO | Tony Amargot | AC | 0620-1834 | Critical post vacancy | | 12.23 | 17.22 | 25.83 | 315.90 |
| **TOTAL MARCH OT COSTS** | | | | | | | | **7922.35** | **21662.76** | **32494.14** | **$ 204,634.25** |

| Day | | Position | | Employee Name | | Post | | Time Worked | CM Comments | No. of Hours Worked | | Wage | OT Rate | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ATTACHMENT HHHH** | | | | | | |
| 1-Apr | 4/1/2020 | C/O | | Christopher Turner | | BB | | 0553-2315 | OT to cover call in or no show | 5.37 | | 17.22 | 25.83 | 138.71 |
| | 4/1/2020 | SGT | | Grover Wright | | BC | | 0345-1939 | Post Vacancy | 15.75 | | 17.22 | 25.83 | 406.82 |
| | 4/1/2020 | SIR | | Julie McCarty | | CC | | 0800-2119 | OT to cover call in or no show | 1.33 | | 17.22 | 25.83 | 34.35 |
| | 4/1/2020 | C/O | | Eric Dunigan | | EB | | 0625-1915 | Post Vacancy | 12.83 | | 17.22 | 25.83 | 331.40 |
| | 4/1/2020 | C/O | | Ramen Bird | | AC | | 0640-1926 | OT to cover call in or no show | 0.77 | | 17.22 | 25.83 | 19.89 |
| | 4/1/2020 | C/O | | Levi Humes | | AB | | 0610-1926 | OT to cover call in or no show | 1.27 | | 17.22 | 25.83 | 32.80 |
| | 4/1/2020 | C/O | | Lanre Jose | | AD | | 0621-1845 | OT to cover call in or no show | 12.40 | | 17.22 | 25.83 | 320.29 |
| | 4/1/2020 | C/O | | Douglas Harris | | AE | | 0647-2022 | OT to cover call in or no show | 1.58 | | 17.22 | 25.83 | 40.81 |
| | 4/1/2020 | C/O | | Tammy Watts | | FB | | 0613-2155 | OT to cover call in or no show | 3.70 | | 17.22 | 25.83 | 95.57 |
| | 4/1/2020 | C/O | | John Malloy | | FC | | 0621-1932 | OT to cover call in or no show | 1.18 | | 17.22 | 25.83 | 30.48 |
| | 4/1/2020 | C/O | | Bettye Horton | | WC | | 0550-1837 | Post Vacancy | 12.78 | | 17.22 | 25.83 | 330.11 |
| | 4/1/2020 | C/O | | Rosa Rucker | | WB | | 0549-1837 | Post Vacancy | 12.80 | | 17.22 | 25.83 | 330.62 |
| | 4/1/2020 | C/O | | Pearlie Davis | | Medical Clinic | | 0627-1939 | OT to cover call in or no show | 1.20 | | 17.22 | 25.83 | 31.00 |
| | 4/1/2020 | EDU | | Ro'sieyah Israel | | Infirmary | | 0640-1950 | Post Vacancy | 13.17 | | 17.22 | 25.83 | 340.18 |
| | 4/1/2020 | SGT | | Daniel Knight | | Perimeter | | 1811-0703 | Post Vacancy | 12.87 | | 17.22 | 25.83 | 332.43 |
| | 4/1/2020 | C/O | | Christopher Allen | | BA | | 0658-1158 | OT to cover call in or no show | 5.00 | | 17.22 | 25.83 | 129.15 |
| | 4/1/2020 | CASE MANAGER | | Jerime Cude | | Hopspital | | 1800-2235 | Post Vacancy | 16.58 | | 17.22 | 25.83 | 428.26 |
| | 4/1/2020 | SGT | | Christopher Denney | | AA | | 1813-0734 | OT to cover call in or no show | 1.35 | | 17.22 | 25.83 | 34.87 |
| | 4/1/2020 | C/O | | Zachery Scruggs | | AB | | 1758-0903 | OT to cover call in or no show | 3.08 | | 17.22 | 25.83 | 79.56 |
| | 4/1/2020 | C/O | | Kelvin Smith | | AC | | 1839-0734 | OT to cover call in or no show | 0.92 | | 17.22 | 25.83 | 23.76 |
| | 4/1/2020 | C/O | | Alonzo Neal | | AD | | 1755-0646 | OT to cover call in or no show | 0.85 | | 17.22 | 25.83 | 21.96 |
| | 4/1/2020 | C/O | | Julien Smith | | AE | | 2027-0903 | OT to cover call in or no show | 0.60 | | 17.22 | 25.83 | 15.50 |
| | 4/1/2020 | C/O | | DeSara Eaton | | BA | | 1802-1038 | OT to cover call in or no show | 4.60 | | 17.22 | 25.83 | 118.82 |
| | 4/1/2020 | C/O | | Mary Mosley | | BB | | 1809-0700 | OT to cover call in or no show | 0.85 | | 17.22 | 25.83 | 21.96 |
| | 4/1/2020 | C/O | | Donald Flagg | | BC | | 1754-0847 | OT to cover call in or no show | 2.88 | | 17.22 | 25.83 | 74.39 |
| | 4/1/2020 | C/O | | Ashely Simmons | | CA | | 1739-0755 | OT to cover call in or no show | 2.27 | | 17.22 | 25.83 | 58.63 |
| | 4/1/2020 | C/O | | Tony Amargot | | CB | | 0557-1917 | OT to cover call in or no show | 1.33 | | 17.22 | 25.83 | 34.35 |
| | 4/1/2020 | C/O | | Caranell Bailey | | CC | | 1739-0755 | OT to cover call in or no show | 2.27 | | 17.22 | 25.83 | 58.63 |
| | 4/1/2020 | C/O | | Jacquelyn Worth | | DA | | 0639-1939 | OT to cover call in or no show | 1.00 | | 17.22 | 25.83 | 25.83 |
| | 4/1/2020 | C/O | | Uvonne Wiggins | | DC | | 1816-0826 | OT to cover call in or no show | 2.17 | | 17.22 | 25.83 | 56.05 |
| | 4/1/2020 | C/O | | Ruth Spears | | FA | | 1754-0840 | Post Vacancy | 14.77 | | 17.22 | 25.83 | 381.51 |
| | 4/1/2020 | C/O | | Christopher Contreras | | FC | | 1815-0845 | OT to cover call in or no show | 2.50 | | 17.22 | 25.83 | 64.58 |
| | 4/1/2020 | C/O | | Marilyn Brown | | EA | | 1814-0826 | OT to cover call in or no show | 2.20 | | 17.22 | 25.83 | 56.83 |
| | 4/1/2020 | C/O | | Julius Olaitan | | EC | | 1720-0903 | Post Vacancy | 15.72 | | 17.22 | 25.83 | 406.05 |
| | 4/1/2020 | C/O | | Jezel Harris | | WA | | 0647-2356 | OT to cover call in or no show | 5.15 | | 17.22 | 25.83 | 133.02 |
| | 4/1/2020 | C/O | | Kendra Abrams | | WB | | 1821-0955 | OT to cover call in or no show | 3.57 | | 17.22 | 25.83 | 92.21 |
| | 4/1/2020 | C/O | | Jordon Guerrero | | WC | | 1815-0838 | OT to cover call in or no show | 2.38 | | 17.22 | 25.83 | 61.48 |
| | 4/1/2020 | C/O | | John Burton | | WD | | 1723-0813 | OT to cover call in or no show | 2.83 | | 17.22 | 25.83 | 73.10 |
| | 4/1/2020 | C/O | | Samantha Cuebas | | Central | | 0500-1914 | OT to cover call in or no show | 2.23 | | 17.22 | 25.83 | 57.60 |
| | 4/1/2020 | C/O | | Rose Walston | | Infirmary | | 1818-0813 | OT to cover call in or no show | 1.92 | | 17.22 | 25.83 | 49.59 |
| | 4/1/2020 | SGT | | Chukwunonso Okonkwo | | Utility West | | 1719-1016 | OT to cover call in or no show | 4.95 | | 17.22 | 25.83 | 127.86 |
| | 4/1/2020 | C/O | | Adam Gregory | | Perimeter | | 1948-0946 | Post Vacancy | 13.97 | | 17.22 | 25.83 | 360.85 |
| 2-Apr | 4/2/2020 | C/O | | Paul Jenkins | | AA | | 0611-1950 | OT to cover call in or no show | 1.65 | | 17.22 | 25.83 | 42.62 |
| | 4/2/2020 | C/O | | Ramen Bird | | AC | | 0656-1914 | OT to cover call in or no show | 0.30 | | 17.22 | 25.83 | 7.75 |
| | 4/2/2020 | C/O | | Javier Arroyo | | AD | | 0609-1914 | Post Vacancy | 13.08 | | 17.22 | 25.83 | 337.86 |
| | 4/2/2020 | C/O | | Joe Monroe | | AE | | 0807-2211 | Post Vacancy | 14.07 | | 17.22 | 25.83 | 363.43 |
| | 4/2/2020 | C/O | | Lakeysha Knecht | | BA | | 0626-1912 | OT to cover call in or no show | 0.77 | | 17.22 | 25.83 | 19.89 |
| | 4/2/2020 | C/O | | Justin Stone | | BB | | 0612-2158 | Post Vacancy | 15.77 | | 17.22 | 25.83 | 407.34 |
| | 4/2/2020 | CASE MANAGER | | Crystal Belcher | | CA | | 0753-2115 | Post Vacancy | 13.37 | | 17.22 | 25.83 | 345.35 |
| | 4/2/2020 | C/O | | Jacquelyn Worth | | DA | | 0633-1927 | OT to cover call in or no show | 0.90 | | 17.22 | 25.83 | 23.25 |
| | 4/2/2020 | C/O | | Bernice Boone | | DC | | 0638-1901 | Post Vacancy | 12.38 | | 17.22 | 25.83 | 319.78 |
| | 4/2/2020 | C/O | | Eric Dunigan | | FA | | 0629-1852 | OT to cover call in or no show | 0.38 | | 17.22 | 25.83 | 9.82 |
| | 4/2/2020 | C/O | | Phillip White | | EA | | 0652-2231 | Post Vacancy | 15.65 | | 17.22 | 25.83 | 404.24 |
| | 4/2/2020 | C/O | | DeShawn Reddick | | EB | | 0631-1935 | Post Vacancy | 13.07 | | 17.22 | 25.83 | 337.60 |
| | 4/2/2020 | C/O | | Shinitara Kemp | | WA | | 0602-1851 | Post Vacancy | 12.82 | | 17.22 | 25.83 | 331.14 |
| | 4/2/2020 | SIR | | Keisha O'Daniel | | WB | | 0800-2020 | Post Vacancy | 12.33 | | 17.22 | 25.83 | 318.48 |

FOR ATTORNEY'S EYES ONLY

| | Date | Role | Name | Code | | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2020 | C/O | Tony Amargot | CB | | 0550-2120 | OT to cover call in or no show | 3.50 | 17.22 | 25.83 | 90.41 |
| | 4/2/2020 | SIR | Julie McCarty | CC | | 0757-2211 | Post Vacancy | 14.23 | 17.22 | 25.83 | 367.56 |
| | 4/2/2020 | C/O | Darcie Cates | DB | | 0733-2211 | OT to cover call in or no show | 2.63 | 17.22 | 25.83 | 67.93 |
| | 4/2/2020 | C/O | Tammy Watts | FB | | 0607-1919 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 4/2/2020 | C/O | John Malloy | FC | | 0634-2211 | OT to cover call in or no show | 2.62 | 17.22 | 25.83 | 67.67 |
| | 4/2/2020 | CASE MANAGER | Delore Stokes | WD | | 0730-2020 | Post Vacancy | 12.83 | 17.22 | 25.83 | 331.40 |
| | 4/2/2020 | C/O | Samantha Cuebas | Central | | 0458-1709 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 4/2/2020 | C/O | Pearlie Davis | Medical Clinic | | 0632-1917 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 4/2/2020 | EDU | Ro'sieyah Israel | Infirmary | | 0626-2014 | OT to cover call in or no show | 13.80 | 17.22 | 25.83 | 356.45 |
| | 4/2/2020 | C/O | James Harmon | AA | | 1816-0937 | Post Vacancy | 15.35 | 17.22 | 25.83 | 396.49 |
| | 4/2/2020 | C/O | Zachery Scruggs | AB | | 1818-1000 | OT to cover call in or no show | 3.70 | 17.22 | 25.83 | 95.57 |
| | 4/2/2020 | C/O | Alonzo Neal | AC | | 1757-0651 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 4/2/2020 | C/O | Kelvin Smith | AD | | 1927-1019 | OT to cover call in or no show | 2.87 | 17.22 | 25.83 | 74.13 |
| | 4/2/2020 | C/O | Julius Olaitan | AE | | 1703-1010 | OT to cover call in or no show | 17.12 | 17.22 | 25.83 | 442.21 |
| | 4/2/2020 | C/O | Nefa Meza | BA | | 1744-0727 | Post Vacancy | 13.72 | 17.22 | 25.83 | 354.39 |
| | 4/2/2020 | C/O | Donald Flagg | BB | | 1819-0932 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 4/2/2020 | C/O | Marlon Rowe | BC | | 1828-0858 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 4/2/2020 | C/O | Caranell Bailey | CA | | 1740-0726 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 4/2/2020 | C/O | Uvonne Wiggins | DA | | 1813-0906 | OT to cover call in or no show | 2.88 | 17.22 | 25.83 | 74.39 |
| | 4/2/2020 | C/O | Mary Mosley | DC | | 1811-1023 | Post Vacancy | 16.20 | 17.22 | 25.83 | 418.45 |
| | 4/2/2020 | C/O | LaPorcsha Haggins | EA | | 1808-0822 | Post Vacancy | 14.23 | 17.22 | 25.83 | 367.56 |
| | 4/2/2020 | SIR | James Clark | EC | | 0721-2232 | OT to cover call in or no show | 3.18 | 17.22 | 25.83 | 82.14 |
| | 4/2/2020 | C/O | Rose Walston | Infirmary | | 1801-0731 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 4/2/2020 | C/O | Chenetta Gardner | FA | | 1815-1009 | OT to cover call in or no show | 3.90 | 17.22 | 25.83 | 100.74 |
| | 4/2/2020 | C/O | Christopher Contreras | FC | | 1823-0932 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 4/2/2020 | WA | Ashley Simmons | WA | | 1751-0726 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 4/2/2020 | C/O | Kendra Abrams | WB | | 1946-0957 | OT to cover call in or no show | 2.18 | 17.22 | 25.83 | 56.31 |
| | 4/2/2020 | C/O | Michelle Olivarri | WC | | 1855-0805 | Post Vacancy | 13.17 | 17.22 | 25.83 | 340.18 |
| | 4/2/2020 | C/O | Jordon Guerrero | WD | | 1956-0807 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 4/2/2020 | SGT | Chuckwunonso Okonkwo | Walk SCO | | 1835-0923 | OT to cover call in or no show | 2.80 | 17.22 | 25.83 | 72.32 |
| | 4/2/2020 | C/O | Cynthia Christian | Central | | 1654-0647 | Post Vacancy | 13.88 | 17.22 | 25.83 | 358.52 |
| 3-Apr | 4/3/2020 | C/O | Paul Jenkins | AD | | 0619-1946 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 4/3/2020 | C/O | Joseph Eustache | AA | | 0547-1946 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/3/2020 | C/O | Javier Arroyo | AC | | 0555-1854 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 4/3/2020 | C/O | Tony Amargot | DB | | 0551-1850 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 4/3/2020 | CASE MANAGER | Lakeysha Knecht | BA | | 0638-2001 | Post Vacancy | 13.38 | 17.22 | 25.83 | 345.61 |
| | 4/3/2020 | C/O | Justin Stone | BB | | 0804-2121 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/3/2020 | C/O | Heather Steinke | CA | | 0621-2206 | OT to cover call in or no show | 3.75 | 17.22 | 25.83 | 96.86 |
| | 4/3/2020 | C/O | Lanre Jose | FB | | 0639-2205 | OT to cover call in or no show | 3.43 | 17.22 | 25.83 | 88.60 |
| | 4/3/2020 | C/O | Christopher Allen | CB | | 0616-1906 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 4/3/2020 | SIR | Julie McCarty | CC | | 0803-2232 | Post Vacancy | 14.48 | 17.22 | 25.83 | 374.02 |
| | 4/3/2020 | C/O | Bernice Boone | DA | | 0653-1950 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 4/3/2020 | C/O | DeShawn Reddick | EB | | 0703-2149 | OT to cover call in or no show | 2.77 | 17.22 | 25.83 | 71.55 |
| | 4/3/2020 | C/O | Eric Dunigan | EC | | 0633-2001 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 4/3/2020 | C/O | Shinitara Kemp | WA | | 0555-2011 | OT to cover call in or no show | 2.27 | 17.22 | 25.83 | 58.63 |
| | 4/3/2020 | C/O | Rosa Rucker | WB | | 0601-1850 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/3/2020 | C/O | Bettye Horton | WC | | 0602-2011 | OT to cover call in or no show | 2.15 | 17.22 | 25.83 | 55.53 |
| | 4/3/2020 | C/O | James Harmon | AB | | 1807-0827 | OT to cover call in or no show | 2.33 | 17.22 | 25.83 | 60.18 |
| | 4/3/2020 | C/O | Pearlie Davis | Medical Clinic | | 0632-1922 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 4/3/2020 | C/O | Samantha Cuebas | Central | | 0449-1011 | OT to cover call in or no show | 0.30 | 17.22 | 25.83 | 7.75 |
| | 4/3/2020 | C/O | Shirley Ramiz | Central | | 0606-1911 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 4/3/2020 | C/O | Talbert Jefferson | AA | | 1802-0651 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/3/2020 | C/O | Alonzo Neal | AC | | 1757-0740 | Post Vacancy | 13.72 | 17.22 | 25.83 | 354.39 |
| | 4/3/2020 | C/O | Daniel Mitchell | AD | | 1852-0722 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 4/3/2020 | C/O | Anthony Calvin | AE | | 1808-0916 | OT to cover call in or no show | 3.13 | 17.22 | 25.83 | 80.85 |
| | 4/3/2020 | CASE MANAGER | Carolyn Mathews | BA | | 1809-0842 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 4/3/2020 | C/O | Nefa Meza | BC | | 1758-0916 | OT to cover call in or no show | 3.30 | 17.22 | 25.83 | 85.24 |
| | 4/3/2020 | C/O | Tara Bullock | CA | | 1757-0910 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 4/3/2020 | C/O | Mary Mosley | CC | | 1807-0836 | OT to cover call in or no show | 2.48 | 17.22 | 25.83 | 64.06 |

| | Date | Role | Name | Post | ID | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2020 | C/O | LaPorcsha Haggins | DA | 1814-0809 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 4/3/2020 | C/O | DeSara Eaton | DB | 1825-0916 | OT to cover call in or no show | 2.85 | 17.22 | 25.83 | 73.62 |
| | 4/3/2020 | CASE MANAGER | Morgan Veasley | DC | 1658-0803 | OT to cover call in or no show | 3.08 | 17.22 | 25.83 | 79.56 |
| | 4/3/2020 | C/O | Julius Olaitan | EA | 1710-0918 | OT to cover call in or no show | 4.13 | 17.22 | 25.83 | 106.68 |
| | 4/3/2020 | C/O | Ruth Spears | FA | 1753-0651 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 4/3/2020 | C/O | Tionni Brantley | FC | 1759-0714 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 4/3/2020 | CASE MANAGER | Nakynia Jackson | EC | 1809-0842 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 4/3/2020 | C/O | Caranell Bailey | WB | 1741-0924 | Post Vacancy | 15.72 | 17.22 | 25.83 | 406.05 |
| | 4/3/2020 | C/O | Cynthia Christian | Central | 1651-0651 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 4/3/2020 | SGT | Allen Padgett | WD | 1753-0656 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 4/3/2020 | C/O | Rose Walston | Infirmary | 1820-0714 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 4/3/2020 | SGT | Megan Lopez | Checkpoint | 1808-0750 | Post Vacancy | 13.70 | 17.22 | 25.83 | 353.87 |
| | 4/3/2020 | SGT | Christopher Denney | WALK SCO/Kitchen | 1815-0847 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| 4-Apr | 4/4/2020 | C/O | John Malloy | AC | 0648-1948 | Post Vacancy | 12.00 | 17.22 | 25.83 | 309.96 |
| | 4/4/2020 | C/O | Joseph Eustache | AB | 0659-1905 | OT to cover call in or no show | 0.10 | 17.22 | 25.83 | 2.58 |
| | 4/4/2020 | C/O | Tony Amargot | AA | 0551-2207 | Post Vacancy | 16.27 | 17.22 | 25.83 | 420.25 |
| | 4/4/2020 | C/O | Paul Jenkins | AD | 0619-1912 | Post Vacancy | 12.88 | 17.22 | 25.83 | 332.69 |
| | 4/4/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0708-2029 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| | 4/4/2020 | C/O | Betty Kimble | BC | 0602-1949 | OT to cover call in or no show | 1.78 | 17.22 | 25.83 | 45.98 |
| | 4/4/2020 | C/O | Christopher Turner | CB | 0551-1945 | Post Vacancy | 13.90 | 17.22 | 25.83 | 359.04 |
| | 4/4/2020 | C/O | Shinitara Kemp | FA | 0552-1825 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 4/4/2020 | C/O | Phillip White | FB | 0640-1911 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 4/4/2020 | C/O | Lanre Jose | FC | 0620-1835 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 4/4/2020 | C/O | Peter Abass | EB | 0540-2029 | Post Vacancy | 14.82 | 17.22 | 25.83 | 382.80 |
| | 4/4/2020 | C/O | Eric Dunigan | EC | 0721-1936 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 4/4/2020 | C/O | Bettye Horton | WC | 0559-1853 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 4/4/2020 | SIR | Keisha O'Daniel | WD | 0632-1853 | Post Vacancy | 12.35 | 17.22 | 25.83 | 319.00 |
| | 4/4/2020 | SGT | Kenneth Davis | Utility West | 0629-2048 | OT to cover call in or no show | 2.32 | 17.22 | 25.83 | 59.93 |
| | 4/4/2020 | SGT | Kenneth Turner | Perimeter | 0455-1857 | OT to cover call in or no show | 2.03 | 17.22 | 25.83 | 52.43 |
| | 4/4/2020 | C/O | Rosa Rucker | Infirmary | 0558-1848 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 4/4/2020 | C/O | Shirley Ramiz | Central | 0600-1848 | Post Vacancy | 12.80 | 17.22 | 25.83 | 330.62 |
| | 4/4/2020 | C/O | Anthony Calvin | AA | 1802-0700 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 4/4/2020 | C/O | James Harmon | AB | 1752-0759 | OT to cover call in or no show | 2.12 | 17.22 | 25.83 | 54.76 |
| | 4/4/2020 | C/O | Alonzo Neal | AC | 1745-0916 | OT to cover call in or no show | 3.52 | 17.22 | 25.83 | 90.92 |
| | 4/4/2020 | C/O | Daniel Mitchell | AD | 1839-0655 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 4/4/2020 | CASE MANAGER | Carolyn Mathews | BA | 1916-0939 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 4/4/2020 | C/O | Nefa Meza | BB | 1801-0916 | OT to cover call in or no show | 3.30 | 17.22 | 25.83 | 85.24 |
| | 4/4/2020 | C/O | Talbert Jefferson | CA | 1807-0844 | OT to cover call in or no show | 2.62 | 17.22 | 25.83 | 67.67 |
| | 4/4/2020 | C/O | Mary Mosley | CC | 1817-0920 | OT to cover call in or no show | 3.05 | 17.22 | 25.83 | 78.78 |
| | 4/4/2020 | C/O | LaPorcsha Haggins | DA | 1854-0911 | OT to cover call in or no show | 2.28 | 17.22 | 25.83 | 58.89 |
| | 4/4/2020 | CASE MANAGER | Morgan Veasley | DC | 1744-0737 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 4/4/2020 | CASE MANAGER | Julius Olaitan | EA | 1715-0753 | OT to cover call in or no show | 2.63 | 17.22 | 25.83 | 67.93 |
| | 4/4/2020 | CASE MANAGER | Nakynia Jackson | EC | 1912-0938 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 4/4/2020 | C/O | Uvonne Wiggins | FA/Kitchen | 1833-0938 | Post Vacancy | 15.08 | 17.22 | 25.83 | 389.52 |
| | 4/4/2020 | C/O | Ruth Spears | FB/FA | 1753-0735 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 4/4/2020 | C/O | Tionni Brantley | FC | 1754-0652 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 4/4/2020 | SGT | Allen Padgett | WA | 1750-0916 | OT to cover call in or no show | 3.43 | 17.22 | 25.83 | 88.60 |
| | 4/4/2020 | C/O | Tara Bullock | WB | 1758-0844 | OT to cover call in or no show | 2.77 | 17.22 | 25.83 | 71.55 |
| | 4/4/2020 | C/O | Michelle Olivarri | WD | 1824-0837 | Post Vacancy | 14.22 | 17.22 | 25.83 | 367.30 |
| | 4/4/2020 | C/O | Rose Walston | Infirmary | 1821-0725 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 4/4/2020 | SGT | Megan Lopez | Checkpoint | 1722-0859 | Post Vacancy | 15.62 | 17.22 | 25.83 | 403.46 |
| | 4/4/2020 | C/O | Cynthia Christian | Central | 1657-0545 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 4/4/2020 | SGT | Christopher Denney | Utility West | 1834-0710 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| 5-Apr | 4/5/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0713-2109 | Post Vacancy | 13.93 | 17.22 | 25.83 | 359.81 |
| | 4/5/2020 | C/O | Jospeh Eustache | AB | 0602-1924 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 4/5/2020 | C/O | John Malloy | AE | 0628-1855 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| | 4/5/2020 | C/O | Paul Jenkins | AD | 0610-1932 | Post Vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 4/5/2020 | C/O | Heather Steinke | CA | 0922-2213 | Post Vacancy | 12.85 | 17.22 | 25.83 | 331.92 |
| | 4/5/2020 | C/O | Ramen Bird | CC | 0608-1953 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |

| | Date | Role | Name | Unit | ID | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/5/2020 | C/O | Phillip White | FB | 0627-1943 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 4/5/2020 | C/O | Shinitara Kemp | FC | 0602-1844 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 4/5/2020 | C/O | DeShawn Reddick | DB | 0702-2016 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 4/5/2020 | C/O | Bernice Boone | DC | 0642-1904 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| | 4/5/2020 | SIR | Keisha O'Daniel | WD | 0629-1935 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 4/5/2020 | C/O | Christopher Turner | EA | 0648-2048 | Post Vacancy | 14.00 | 17.22 | 25.83 | 361.62 |
| | 4/5/2020 | C/O | Peter Abass | EC | 0520-2302 | OT to cover call in or no show | 5.70 | 17.22 | 25.83 | 147.23 |
| | 4/5/2020 | C/O | Rosa Rucker | Infirmary | 0557-2128 | OT to cover call in or no show | 3.52 | 17.22 | 25.83 | 90.92 |
| | 4/5/2020 | C/O | Samantha Cuebas | Central | 0454-1710 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 4/5/2020 | SGT | Kenneth Davis | Kitchen | 0620-2129 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 4/5/2020 | C/O | Chenetta Gardner | CA | 1830-0629 | Post Vacancy | 11.98 | 17.22 | 25.83 | 309.44 |
| | 4/5/2020 | C/O | Mary Mosley | CC | 1801-0935 | OT to cover call in or no show | 3.57 | 17.22 | 25.83 | 92.21 |
| | 4/5/2020 | C/O | Talbert Jefferson | AA | 1803-0923 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 4/5/2020 | C/O | James Harmon | AB | 1755-0923 | OT to cover call in or no show | 2.65 | 17.22 | 25.83 | 68.45 |
| | 4/5/2020 | C/O | Anthony Calvin | AC | 1803-0720 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/5/2020 | C/O | Daniel Mitchell | AD | 1842-0830 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 4/5/2020 | C/O | Alonzo Neal | AE | 1759-0814 | Post Vacancy | 14.25 | 17.22 | 25.83 | 368.08 |
| | 4/5/2020 | C/O | Betty Kimble | BC | 0612-1857 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 4/5/2020 | CASE MANAGER | Carolyn Mathews | BA | 1949-0909 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 4/5/2020 | C/O | Nefa Meza | BB | 1753-0639 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 4/5/2020 | CASE MANAGER | LaPorcsha Haggins | DA | 1951-0803 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 4/5/2020 | CASE MANAGER | Morgan Veasley | DC | 1754-0927 | OT to cover call in or no show | 3.55 | 17.22 | 25.83 | 91.70 |
| | 4/5/2020 | C/O | Ruth Spears | FA | 1852-0716 | OT to cover call in or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 4/5/2020 | C/O | Uvonne Wiggins | FB | 1812-0800 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 4/5/2020 | C/O | Tionni Brantley | FC | 1756-0643 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/5/2020 | C/O | Julius Olaitan | EA | 1659-0854 | OT to cover call in or no show | 3.92 | 17.22 | 25.83 | 101.25 |
| | 4/5/2020 | CASE MANAGER | Nakynia Jackson | EC | 1944-0906 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 4/5/2020 | C/O | Ashley Simmons | WA | 1725-0715 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 4/5/2020 | C/O | DeSara Eaton | WC | 1904-0847 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 4/5/2020 | C/O | Marilyn Brown | WD | 1812-0800 | Post Vacancy | 13.80 | 17.22 | 25.83 | 356.45 |
| | 4/5/2020 | C/O | Cynthia Christian | Central | 1658-0652 | OT to cover call in or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| | 4/5/2020 | C/O | Tara Bullock | Medical Clinic | 1800-0755 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 4/5/2020 | C/O | Adam Gregory | Perimeter | 1657-0627 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 4/5/2020 | C/O | Caranell Bailey | Checkpoint | 1737-0657 | Post Vacancy | 13.33 | 17.22 | 25.83 | 344.31 |
| | 4/5/2020 | SGT | Christopher Denney | Utility West | 1808-0626 | OT to cover call in or no show | 0.30 | 17.22 | 25.83 | 7.75 |
| 6-Apr | 4/6/2020 | C/O | Jospeh Eustache | AE | 0633-2212 | Post Vacancy | 15.65 | 17.22 | 25.83 | 404.24 |
| | 4/6/2020 | C/O | Douglas Harris | AA | 0739-2306 | OT to cover call in or no show | 3.45 | 17.22 | 25.83 | 89.11 |
| | 4/6/2020 | C/O | Christopher Allen | BA | 0611-1867 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 4/6/2020 | C/O | Christopher Turner | BB | 0556-2213 | OT to cover call in or no show | 4.28 | 17.22 | 25.83 | 110.55 |
| | 4/6/2020 | C/O | Betty Kimble | BC | 0612-1857 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 4/6/2020 | CASE MANAGER | Crystal Belcher | CA | 0555-2107 | Post Vacancy | 15.20 | 17.22 | 25.83 | 392.62 |
| | 4/6/2020 | C/O | Tony Amargot | CB | 0549-1914 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 4/6/2020 | C/O | Correy Myers | CC | 0551-2222 | Post Vacancy | 16.52 | 17.22 | 25.83 | 426.71 |
| | 4/6/2020 | C/O | Darcie Cates | DC | 0604-2213 | OT to cover call in or no show | 4.15 | 17.22 | 25.83 | 107.19 |
| | 4/6/2020 | C/O | Joe Monroe | EA | 0805-2212 | OT to cover call in or no show | 14.12 | 17.22 | 25.83 | 364.72 |
| | 4/6/2020 | SIR | James Clark | EB | 0714-1958 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/6/2020 | C/O | Heather Steinke | EC | 0922-2213 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 4/6/2020 | SGT | Kenneth Davis | Perimeter | 0543-1900 | Post Vacancy | 13.28 | 17.22 | 25.83 | 343.02 |
| | 4/6/2020 | C/O | Peter Abass | DC | 0855-2243 | Post Vacancy | 13.80 | 17.22 | 25.83 | 356.45 |
| | 4/6/2020 | C/O | Eric Dunigan | FA | 0607-2213 | Post Vacancy | 16.10 | 17.22 | 25.83 | 415.86 |
| | 4/6/2020 | C/O | Tammy Watts | FB | 0605-1857 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 4/6/2020 | SGT | Colby Bartlett | WA | 0533-1903 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 4/6/2020 | CASE MANAGER | Vannassis Pollard | WB | 0633-1847 | Post Vacancy | 12.23 | 17.22 | 25.83 | 315.90 |
| | 4/6/2020 | C/O | Pearlie Davis | Medical Clinic | 0627-1914 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/6/2020 | EDU | Ro'sieyah Israel | Infirmary | 0640-2007 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 4/6/2020 | C/O | Samantha Cuebas | Central | 0454-1701 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 4/6/2020 | C/O | Zachery Scruggs | AB | 1804-0920 | OT to cover call in or no show | 3.27 | 17.22 | 25.83 | 84.46 |
| | 4/6/2020 | C/O | Alonzo Neal | AC | 1746-0652 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 4/6/2020 | C/O | James Harmon | AD | 1757-1108 | Post Vacancy | 17.18 | 17.22 | 25.83 | 443.76 |

| | Date | Position | Name | Code | Number | Description | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2020 | C/O | Julien Smith | AE | 2100-0912 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 4/6/2020 | C/O | Nefa Meza | BA | 1808-1858 | Post Vacancy | 12.83 | 17.22 | 25.83 | 331.40 |
| | 4/6/2020 | C/O | Marlon Rowe | BC | 1808-0704 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/6/2020 | C/O | Ashley Simmons | CA | 1800-0719 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 4/6/2020 | C/O | Caranell Bailey | CC | 1742-0856 | OT to cover call in or no show | 3.23 | 17.22 | 25.83 | 83.43 |
| | 4/6/2020 | C/O | Donald Flagg | FA | 1807-0717 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 4/6/2020 | C/O | Christopher Contreras | FC | 1813-0709 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/6/2020 | C/O | Uvonne Wiggins | DA | 1822-0929 | OT to cover call in or no show | 3.12 | 17.22 | 25.83 | 80.59 |
| | 4/6/2020 | C/O | Chenetta Gardner | DC | 1817-0849 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 4/6/2020 | C/O | Marilyn Brown | WA | 1822-0803 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 4/6/2020 | C/O | Kendra Abrams | WB | 1814-0726 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 4/6/2020 | C/O | John Burton | WD | 1758-1118 | OT to cover call in or no show | 5.37 | 17.22 | 25.83 | 138.71 |
| | 4/6/2020 | C/O | Rose Walston | Infirmary | 1815-0709 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 4/6/2020 | SIR | A'aliyah Stuckett | Central | 1637-0637 | Post Vacancy | 14.00 | 17.22 | 25.83 | 361.62 |
| | 4/6/2020 | C/O | Kelvin Smith | EA | 2100-0944 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/6/2020 | C/O | Chinomo Onyewuchi | EB | 1825-0806 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 4/6/2020 | SGT | Chukwunonso Okonkwo | EC | 1749-0743 | OT to cover call in or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| 7-Apr | 4/7/2020 | C/O | Paul Jenkins | AA | 0606-2225 | OT to cover call in or no show | 4.32 | 17.22 | 25.83 | 111.59 |
| | 4/7/2020 | C/O | Ramen Bird | AC | 0605-2225 | OT to cover call in or no show | 4.33 | 17.22 | 25.83 | 111.84 |
| | 4/7/2020 | C/O | Christina Ryals | AD | 0611-2052 | OT to cover call in or no show | 2.68 | 17.22 | 25.83 | 69.22 |
| | 4/7/2020 | C/O | Peter Abass | BA | 0600-1940 | Post Vacancy | 13.67 | 17.22 | 25.83 | 353.10 |
| | 4/7/2020 | C/O | Christopher Turner | BB | 0557-2129 | OT to cover call in or no show | 3.53 | 17.22 | 25.83 | 91.18 |
| | 4/7/2020 | C/O | Betty Kimble | BC | 0610-1933 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 4/7/2020 | CASE MANAGER | Crystal Belcher | CA | 0556-0115 | Post Vacancy | 19.32 | 17.22 | 25.83 | 499.04 |
| | 4/7/2020 | C/O | Tony Amargot | CB | 0552-2238 | OT to cover call in or no show | 4.77 | 17.22 | 25.83 | 123.21 |
| | 4/7/2020 | C/O | John Malloy | FC | 0621-1921 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 4/7/2020 | C/O | Jacquelyn Worth | DA | 0628-2113 | OT to cover call in or no show | 2.75 | 17.22 | 25.83 | 71.03 |
| | 4/7/2020 | C/O | Darcie Cates | DB | 0831-0958 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 4/7/2020 | C/O | Phillip White | WD | 0933-1900 | OT to cover call in or no show | 9.45 | 17.22 | 25.83 | 244.09 |
| | 4/7/2020 | C/O | Shinitara Kemp | FA | 0630-1846 | Post Vacancy | 12.27 | 17.22 | 25.83 | 316.93 |
| | 4/7/2020 | C/O | Tammy Watts | FB | 0602-2209 | OT to cover call in or no show | 4.12 | 17.22 | 25.83 | 106.42 |
| | 4/7/2020 | SIR | James Clark | EB | 0604-2225 | OT to cover call in or no show | 4.35 | 17.22 | 25.83 | 112.36 |
| | 4/7/2020 | C/O | Douglas Harris | EC | 0704-2111 | OT to cover call in or no show | 2.12 | 17.22 | 25.83 | 54.76 |
| | 4/7/2020 | SIR | Keisha O'Daniel | WA | 0615-1926 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 4/7/2020 | C/O | Jezel Harris | WC | 0700-1940 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 4/7/2020 | SGT | Trangla Gross | Utility West | 1819-2013 | OT to cover call in or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| | 4/7/2020 | C/O | Pearlie Davis | Medical Clinic | 0615-1910 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 4/7/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0508-1825 | Post Vacancy | 13.28 | 17.22 | 25.83 | 343.02 |
| | 4/7/2020 | EDU | Ro'sieyah Israel | Infirmary | 0638-2007 | Post Vacancy | 13.48 | 17.22 | 25.83 | 348.19 |
| | 4/7/2020 | C/O | Samantha Cuebas | Central | 0503-1726 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 4/7/2020 | C/O | Nyachong Mundit | Perimeter | 0622-1941 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 4/7/2020 | C/O | Zachery Scruggs | AB | 1912-0928 | OT to cover call in or no show | 2.27 | 17.22 | 25.83 | 58.63 |
| | 4/7/2020 | C/O | Alonzo Neal | AC | 1754-0809 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 4/7/2020 | C/O | Talbert Jefferson | AD | 1820-1011 | Post Vacancy | 15.85 | 17.22 | 25.83 | 409.41 |
| | 4/7/2020 | C/O | Andres Romo | AE | 1823-0850 | Post Vacancy | 14.45 | 17.22 | 25.83 | 373.24 |
| | 4/7/2020 | C/O | Chenetta Gardner | BA | 1841-0934 | OT to cover call in or no show | 2.88 | 17.22 | 25.83 | 74.39 |
| | 4/7/2020 | C/O | Marlon Rowe | BC | 1851-0831 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 4/7/2020 | C/O | Caranell Bailey | CC | 1750-0831 | OT to cover call in or no show | 2.68 | 17.22 | 25.83 | 69.22 |
| | 4/7/2020 | C/O | Donald Flagg | CA | 1802-1124 | OT to cover call in or no show | 5.37 | 17.22 | 25.83 | 138.71 |
| | 4/7/2020 | C/O | Uvonne Wiggins | DA | 1841-0754 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 4/7/2020 | C/O | Ruth Spears | DC | 1752-0819 | Post Vacancy | 14.45 | 17.22 | 25.83 | 373.24 |
| | 4/7/2020 | C/O | Christopher Contreras | FA | 1803-1110 | OT to cover call in or no show | 5.12 | 17.22 | 25.83 | 132.25 |
| | 4/7/2020 | C/O | Anthony Calvin | EA | 1801-1004 | OT to cover call in or no show | 4.05 | 17.22 | 25.83 | 104.61 |
| | 4/7/2020 | C/O | Julius Olaitan | EC | 1754-0729 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 4/7/2020 | C/O | Marilyn Brown | WA | 1840-0754 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 4/7/2020 | C/O | Tara Bullock | WC | 1759-0934 | OT to cover call in or no show | 3.58 | 17.22 | 25.83 | 92.47 |
| | 4/7/2020 | C/O | Kendra Abrams | WB | 1809-0740 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 4/7/2020 | C/O | Michelle Olivarri | WD | 1830-0751 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 4/7/2020 | C/O | Rose Walston | Infirmary | 1817-0738 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |

| | Date | | Name | Location | ID | Reason | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2020 | C/O | Tionni Brantley | Perimeter | 1751-0742 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 4/7/2020 | C/O | Cynthia Christian | Medical Clinic | 1710-0622 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 4/7/2020 | SIR | A'aliyah Stuckett | Central/FC | 1700-0722 | Post Vacancy | 14.00 | 17.22 | 25.83 | 361.62 |
| 8-Apr | 4/8/2020 | C/O | Jospeh Eustache | AA | 0614-2032 | OT to cover call in or no show | 2.30 | 17.22 | 25.83 | 59.41 |
| | 4/8/2020 | C/O | Paul Jenkins | AD | 0615-1955 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 4/8/2020 | C/O | Betty Kimble | BB | 0605-1836 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 4/8/2020 | C/O | Peter Abass | BC | 0524-2215 | OT to cover call in or no show | 3.85 | 17.22 | 25.83 | 99.45 |
| | 4/8/2020 | C/O | Jacquelyn Worth | DA | 0636-2215 | Post Vacancy | 15.65 | 17.22 | 25.83 | 404.24 |
| | 4/8/2020 | C/O | DeShawn Reddick | DB | 0717-2033 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 4/8/2020 | C/O | Douglas Harris | FA | 0626-2108 | Post Vacancy | 14.70 | 17.22 | 25.83 | 379.70 |
| | 4/8/2020 | C/O | Phillip White | FC | 0631-1839 | OT to cover call in or no show | 0.13 | 17.22 | 25.83 | 3.36 |
| | 4/8/2020 | C/O | Heather Steinke | CA | 0648-1907 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 4/8/2020 | C/O | Jezel Harris | CB | 0626-2017 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 4/8/2020 | SIR | Julie McCarty | CC | 0755-2214 | Post Vacancy | 14.32 | 17.22 | 25.83 | 369.89 |
| | 4/8/2020 | C/O | Tammy Watts | EC | 0622-1918 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/8/2020 | C/O | Shinitara Kemp | WA | 0641-1852 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 4/8/2020 | SIR | Keisha O'Daniel | WD | 0629-1848 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 4/8/2020 | C/O | Samantha Cuebas | Central | 0456-1723 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 4/8/2020 | C/O | Shirley Ramiz | Central | 0512-1723 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 4/8/2020 | SGT | Kenneth Davis | Utility West | 0603-1908 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 4/8/2020 | C/O | Pearlie Davis | Medical Clinic | 0620-1924 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 4/8/2020 | EDU | Ro'sieyah Israel | Infirmary | 0637-1852 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 4/8/2020 | C/O | James Harmon | AB | 2044-0927 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 4/8/2020 | C/O | Alonzo Neal | AC | 1754-0947 | Post Vacancy | 15.88 | 17.22 | 25.83 | 410.18 |
| | 4/8/2020 | C/O | Talbert Jefferson | AD | 1856-0946 | OT to cover call in or no show | 2.83 | 17.22 | 25.83 | 73.10 |
| | 4/8/2020 | C/O | Anthony Calvin | AE | 1808-0719 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 4/8/2020 | C/O | Julius Olaitan | EA | 1705-0908 | OT to cover call in or no show | 4.10 | 17.22 | 25.83 | 105.90 |
| | 4/8/2020 | C/O | Christopher Contreras | EB | 1950-0935 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |
| | 4/8/2020 | CASE MANAGER | Nakynia Jackson | EC | 1801-0944 | OT to cover call in or no show | 3.75 | 17.22 | 25.83 | 96.86 |
| | 4/8/2020 | C/O | Kendra Abrams | WA | 1826-0727 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| | 4/8/2020 | SGT | Allen Padgett | WB | 1600-0657 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 4/8/2020 | C/O | Ashley Simmons | WD | 1809-0723 | Post Vacancy | 13.23 | 17.22 | 25.83 | 341.73 |
| | 4/8/2020 | CASE MANAGER | Carolyn Mathews | BA | 1758-0957 | OT to cover call in or no show | 3.98 | 17.22 | 25.83 | 102.80 |
| | 4/8/2020 | C/O | Nefa Meza | BB | 1751-0740 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 4/8/2020 | C/O | Tara Bullock | CA | 1759-0934 | OT to cover call in or no show | 3.58 | 17.22 | 25.83 | 92.47 |
| | 4/8/2020 | C/O | Mary Mosley | CC | 1813-0832 | OT to cover call in or no show | 2.32 | 17.22 | 25.83 | 59.93 |
| | 4/8/2020 | C/O | Donald Flagg | DA | 1947-0935 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 4/8/2020 | C/O | Tionni Brantley | FA | 1759-0714 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 4/8/2020 | C/O | Andres Romo | FB/WC | 1754-0701 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 4/8/2020 | C/O | Ruth Spears | FC | 1758-0714 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 4/8/2020 | C/O | Cynthia Christian | Central | 1706-0543 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 4/8/2020 | C/O | Rose Walston | Infirmary | 1809-0750 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 4/8/2020 | C/O | Caranell Bailey | Medical Clinic | 1750-0712 | Post Vacancy | 13.42 | 17.22 | 25.83 | 346.64 |
| | 4/8/2020 | C/O | Adam Gregory | Perimeter | 1840-0914 | OT to cover call in or no show | 2.57 | 17.22 | 25.83 | 66.38 |
| | 4/8/2020 | SGT | Christopher Denney | Utility West | 1755-0640 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| 9-Apr | 4/9/2020 | C/O | Samuel Denney | AA | 0735-2307 | Post Vacancy | 15.53 | 17.22 | 25.83 | 401.14 |
| | 4/9/2020 | C/O | John Malloy | AE | 1840-1858 | Post Vacancy | 12.30 | 17.22 | 25.83 | 317.71 |
| | 4/9/2020 | C/O | Betty Kimble | BA | 0606-2126 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 4/9/2020 | C/O | Peter Abass | BB | 0657-0025 | OT to cover call in or no show | 5.47 | 17.22 | 25.83 | 141.29 |
| | 4/9/2020 | C/O | Eric Dunigan | BC | 0641-2209 | OT to cover call in or no show | 3.47 | 17.22 | 25.83 | 89.63 |
| | 4/9/2020 | C/O | Heather Steinke | CA | 0633-1858 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 4/9/2020 | C/O | Christopher Allen | CB | 0610-2227 | OT to cover call in or no show | 4.28 | 17.22 | 25.83 | 110.55 |
| | 4/9/2020 | SIR | Julie McCarty | CC | 0801-2047 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 4/9/2020 | C/O | Tony Amargot | DA | 0556-2307 | OT to cover call in or no show | 5.18 | 17.22 | 25.83 | 133.80 |
| | 4/9/2020 | C/O | DeShawn Reddick | DB | 0810-2227 | OT to cover call in or no show | 2.28 | 17.22 | 25.83 | 58.89 |
| | 4/9/2020 | C/O | Joe Monroe | EA | 0805-2048 | OT to cover call in or no show | 12.72 | 17.22 | 25.83 | 328.56 |
| | 4/9/2020 | C/O | Nyachong Mundit | EC | 0853-219 | Post Vacancy | 12.43 | 17.22 | 25.83 | 321.07 |
| | 4/9/2020 | C/O | Christopher Turner | FC | 0622-1844 | Post Vacancy | 12.37 | 17.22 | 25.83 | 319.52 |
| | 4/9/2020 | C/O | Phillip White | FB | 0636-2209 | OT to cover call in or no show | 3.55 | 17.22 | 25.83 | 91.70 |

| | Date | Position | Name | Unit | Time | Reason | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2020 | C/O | Shinitara Kemp | WA | 0635-1925 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 4/9/2020 | SGT | Cobly Bartlett | WB | 0535-1830 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 4/9/2020 | SIR | Keisha O'Daniel | WC | 0628-2156 | OT to cover call in or no show | 3.47 | 17.22 | 25.83 | 89.63 |
| | 4/9/2020 | CASE MANAGER | Delores Stokes | WD | 0651-1920 | Post Vacancy | 12.48 | 17.22 | 25.83 | 322.36 |
| | 4/9/2020 | C/O | Samantha Cuebas | Central | 0458-1741 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 4/9/2020 | C/C | Shirley Ramiz | Central | 0523-1941 | OT to cover call in or no show | 0.30 | 17.22 | 25.83 | 7.75 |
| | 4/9/2020 | C/O | Pearlie Davis | Medical Clinic | 0641-1934 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 4/9/2020 | EDU | Ro'sieyah Israel | Infirmary | 0636-2001 | Post Vacancy | 13.42 | 17.22 | 25.83 | 346.64 |
| | 4/9/2020 | C/O | Alonzo Neal | AC | 1803-0748 | OT to cover call in or no show | 13.75 | 17.22 | 25.83 | 355.16 |
| | 4/9/2020 | C/O | Talbert Jefferson | AD | 1819-1010 | OT to cover call in or no show | 3.85 | 17.22 | 25.83 | 99.45 |
| | 4/9/2020 | C/O | James Harmon | AB | 1800-0713 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 4/9/2020 | C/O | Zachery Scruggs | AA | 1748-0909 | Post Vacancy | 15.35 | 17.22 | 25.83 | 396.49 |
| | 4/9/2020 | C/O | Anthony Calvin | AE | 1805-0944 | OT to cover call in or no show | 3.65 | 17.22 | 25.83 | 94.28 |
| | 4/9/2020 | CASE MANAGER | Carolyn Matthews | BA | 2042-1105 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 4/9/2020 | C/O | Nefa Meza | BB | 1758-0917 | OT to cover call in or no show | 3.32 | 17.22 | 25.83 | 85.76 |
| | 4/9/2020 | C/O | Tara Bullock | CA | 1758-0727 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 4/9/2020 | C/O | Mary Mosley | CC | 1815-0838 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 4/9/2020 | C/O | Andres Romo | DB | 1752-1059 | OT to cover call in or no show | 5.12 | 17.22 | 25.83 | 132.25 |
| | 4/9/2020 | C/O | Marlon Rowe | DC | 1757-1056 | Post Vacancy | 16.98 | 17.22 | 25.83 | 438.59 |
| | 4/9/2020 | C/O | Tionni Brantley | FA | 1756-0956 | OT to cover call in or no show | 4.00 | 17.22 | 25.83 | 103.32 |
| | 4/9/2020 | C/O | Ruth Spears | FC | 1756-0727 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 4/9/2020 | C/O | Marilyn Brown | WA | 1827-0759 | Post Vacancy | 13.53 | 17.22 | 25.83 | 349.48 |
| | 4/9/2020 | C/O | Uvonne Wiggins | WD | 1827-0641 | Post Vacancy | 12.23 | 17.22 | 25.83 | 315.90 |
| | 4/9/2020 | C/O | Julius Olaitan | EA | 1659-1105 | OT to cover call in or no show | 6.10 | 17.22 | 25.83 | 157.56 |
| | 4/9/2020 | C/O | John Burton | EB | 1756-1022 | Post Vacancy | 16.60 | 17.22 | 25.83 | 428.78 |
| | 4/9/2020 | CASE MANAGER | Nakynia Jackson | EC | 2035-1105 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 4/9/2020 | C/O | Rose Walston | Infirmary | 1831-0803 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 4/9/2020 | C/O | Cynthia Christian | Central | 1656-0803 | OT to cover call in or no show | 3.12 | 17.22 | 25.83 | 80.59 |
| 10-Apr | 4/10/2020 | SGT | Coby Jent | AA | 1155-0640 | Post Vacancy | 18.75 | 17.22 | 25.83 | 484.31 |
| | 4/10/2020 | C/O | Ramen Bird | AC | 0636-2258 | OT to cover call in or no show | 4.37 | 17.22 | 25.83 | 112.88 |
| | 4/10/2020 | C/O | Peter Abass | AE | 1031-2331 | Post Vacancy | 13.00 | 17.22 | 25.83 | 335.79 |
| | 4/10/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0625-1853 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 4/10/2020 | C/O | Christopher Turner | BB | 0551-2200 | OT to cover call in or no show | 4.15 | 17.22 | 25.83 | 107.19 |
| | 4/10/2020 | SIR | James Clark | BC | 0619-2200 | Post Vacancy | 15.68 | 17.22 | 25.83 | 405.01 |
| | 4/10/2020 | CASE MANAGER | Crystal Belcher | CA | 0601-2009 | Post Vacancy | 14.13 | 17.22 | 25.83 | 364.98 |
| | 4/10/2020 | C/O | Tammy Watts | FA | 0608-2217 | OT to cover call in or no show | 4.15 | 17.22 | 25.83 | 107.19 |
| | 4/10/2020 | C/O | John Malloy | FC | 0637-2003 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 4/10/2020 | C/O | Tony Amargot | DA | 0652-1939 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/10/2020 | C/O | Samuel Denney | EC | 1017-2258 | OT to cover call in or no show | 12.68 | 17.22 | 25.83 | 327.52 |
| | 4/10/2020 | SIR | Debra Anderson | WD | 0538-1849 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 4/10/2020 | C/O | Pearlie Davis | Medical Clinic | 0631-1909 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 4/10/2020 | C/O | Samantha Cuebas | Central | 0458-1857 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/10/2020 | C/O | Betty Kimble | DC | 1007-1939 | OT to cover call in or no show | 9.53 | 17.22 | 25.83 | 246.16 |
| | 4/10/2020 | C/O | Marlon Rowe | EA | 1906-0753 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/10/2020 | C/O | Joe Monroe | EB | 0813-0205 | Post Vacancy | 17.87 | 17.22 | 25.83 | 461.58 |
| | 4/10/2020 | SGT | Kelsey Carter | EC | 0645-0205 | Post Vacancy | 19.33 | 17.22 | 25.83 | 499.29 |
| | 4/10/2020 | SGT | Colby Bartlett | WA | 0540-2200 | OT to cover call in or no show | 4.33 | 17.22 | 25.83 | 111.84 |
| | 4/10/2020 | CASE MANAGER | Vannassis Pollard | WB | 0617-1910 | Post Vacancy | 12.88 | 17.22 | 25.83 | 332.69 |
| | 4/10/2020 | C/O | Zachery Scruggs | AD | 1807-0838 | OT to cover call in or no show | 2.52 | 17.22 | 25.83 | 65.09 |
| | 4/10/2020 | C/O | Julien Smith | BA | 1811-0726 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 4/10/2020 | C/O | Donald Flagg | BC | 1801-1907 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 4/10/2020 | C/O | Ashley Simmons | CA | 1837-0659 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| | 4/10/2020 | C/O | Caranell Bailey | CC | 1740-0730 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 4/10/2020 | C/O | Ruth Spears | WC | 1801-0703 | Post Vacancy | 13.03 | 17.22 | 25.83 | 336.56 |
| | 4/10/2020 | C/O | Marilyn Brown | WB | 1820-0722 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 4/10/2020 | C/O | Michelle Olivarri | WD | 1818-0659 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 4/10/2020 | C/O | Uvonne Wiggins | DA | 1822-0721 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 4/10/2020 | C/O | LaPorcsha Haggins | DC | 1900-0745 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 4/10/2020 | C/O | Mary Mosley | FA | 1814-0645 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |

ATTORNEY'S EYES ONLY

| | Date | Pos | Name | Unit | Time | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2020 | C/O | Kendra Abrams | FC | 1830-0645 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 4/10/2020 | C/O | Shirley Ramiz | Central | 0543-1830 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/10/2020 | C/O | Johanna Neeld | Checkpoint | 0500-2105 | OT to cover call in or no show | 4.08 | 17.22 | 25.83 | 105.39 |
| | 4/10/2020 | C/O | Rose Walston | Infirmary | 1842-0753 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 4/10/2020 | SIR | A'aliyah Stuckett | Central | 1636-1853 | Post Vacancy | 14.28 | 17.22 | 25.83 | 368.85 |
| 11-Apr | 4/11/2020 | C/O | John Malloy | AD | 0624-2235 | OT to cover call in or no show | 4.18 | 17.22 | 25.83 | 107.97 |
| | 4/11/2020 | SGT | Stanley Okonkwo | AE | 0451-2242 | Post Vacancy | 17.85 | 17.22 | 25.83 | 461.07 |
| | 4/11/2020 | C/O | Levi Humes | AA | 0557-2016 | OT to cover call in or no show | 2.32 | 17.22 | 25.83 | 59.93 |
| | 4/11/2020 | C/O | Eric Dunigan | DB | 0554-2208 | Post Vacancy | 16.23 | 17.22 | 25.83 | 419.22 |
| | 4/11/2020 | C/O | Christopher Turner | BB | 0641-2129 | OT to cover call in or no show | 2.80 | 17.22 | 25.83 | 72.32 |
| | 4/11/2020 | C/O | Tony Amargot | CB | 0602-1941 | OT to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 4/11/2020 | SIR | Julie McCarty | CC | 0756-2236 | Post Vacancy | 14.67 | 17.22 | 25.83 | 378.93 |
| | 4/11/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0617-1913 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/11/2020 | C/O | Betty Kimble | BC | 0605-1905 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 4/11/2020 | C/O | Christopher Allen | FA | 0613-2247 | Post Vacancy | 16.57 | 17.22 | 25.83 | 428.00 |
| | 4/11/2020 | C/O | Tammy Watts | FB | 0608-2208 | OT to cover call in or no show | 4.00 | 17.22 | 25.83 | 103.32 |
| | 4/11/2020 | C/O | Jacquelyn Worth | DA | 0634-2143 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 4/11/2020 | C/O | Shinitara Kemp | DC | 0617-2042 | Post Vacancy | 14.42 | 17.22 | 25.83 | 372.47 |
| | 4/11/2020 | C/O | Douglas Harris | EB | 0642-2002 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 4/11/2020 | C/O | Lanre Jose | EC | 0605-2241 | OT to cover call in or no show | 4.60 | 17.22 | 25.83 | 118.82 |
| | 4/11/2020 | C/O | Jezel Harris | WA | 0642-2235 | OT to cover call in or no show | 3.88 | 17.22 | 25.83 | 100.22 |
| | 4/11/2020 | CASE MANAGER | Vannassis Pollard | WB | 0731-2211 | Post Vacancy | 14.67 | 17.22 | 25.83 | 378.93 |
| | 4/11/2020 | C/O | Nyachong Mundit | WC | 0618-1856 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 4/11/2020 | MASTER SCHEUDULER | Lisa Chambers | Central | 0458-1751 | Post Vacancy | 12.88 | 17.22 | 25.83 | 332.69 |
| | 4/11/2020 | FTO | Kyla Mitchell | Central | 0614-1821 | Post Vacancy | 12.12 | 17.22 | 25.83 | 313.06 |
| | 4/11/2020 | SGT | Kenneth Turner | Perimeter | 0458-0314 | Post Vacancy | 10.27 | 17.22 | 25.83 | 265.27 |
| | 4/11/2020 | CASE MANAGER | Ta'Nay Milan | Checkpoint | 0555-1814 | Post Vacancy | 12.32 | 17.22 | 25.83 | 318.23 |
| | 4/11/2020 | C/O | Pearlie Davis | Infirmary | 0626-2118 | Post Vacancy | 14.87 | 17.22 | 25.83 | 384.09 |
| | 4/11/2020 | C/O | Daniel Archimbaud | Checkpoint | 0616-2105 | OT to cover call in or no show | 2.82 | 17.22 | 25.83 | 72.84 |
| | 4/11/2020 | C/O | Zachery Scruggs | AB | 1902-0709 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 4/11/2020 | C/O | Alonza Neal | AC/DC | 1749-0730 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 4/11/2020 | C/O | Mary Mosley | BA | 1816-0651 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 4/11/2020 | C/O | Marilyn Brown | CA | 1837-0654 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 4/11/2020 | C/O | Chenetta Gardner | CC | 1802-0654 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 4/11/2020 | C/O | Marlon Rowe | FA | 1824-0644 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 4/11/2020 | C/O | Kendra Abrams | FC | 1838-0654 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 4/11/2020 | C/O | Uvonne Wiggins | DA | 1834-0654 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 4/11/2020 | C/O | Donald Flagg | EA | 1751-0842 | OT to cover call in or no show | 2.85 | 17.22 | 25.83 | 73.62 |
| | 4/11/2020 | C/O | Christopher Contreras | EC | 1801-1049 | OT to cover call in or no show | 4.80 | 17.22 | 25.83 | 123.98 |
| | 4/11/2020 | C/O | Caranell Bailey | WB | 1741-0921 | OT to cover call in or no show | 3.67 | 17.22 | 25.83 | 94.80 |
| | 4/11/2020 | C/O | Ashley Simmons | WD | 1753-0921 | OT to cover call in or no show | 3.47 | 17.22 | 25.83 | 89.63 |
| | 4/11/2020 | SIR | A'aliyah Stuckett | Central | 1712-0735 | Post Vacancy | 14.38 | 17.22 | 25.83 | 371.44 |
| 12-Apr | 4/12/2020 | C/O | Christina Ryals | AB | 0623-1910 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 4/12/2020 | C/O | Ramen Bird | AC | 0650-1910 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 4/12/2020 | SGT | Justin Dickey | AD | 0539-2205 | Post Vacancy | 16.43 | 17.22 | 25.83 | 424.39 |
| | 4/12/2020 | CASE MANAGER | Crystal Belcher | CA | 0559-2225 | Post Vacancy | 16.43 | 17.22 | 25.83 | 424.39 |
| | 4/12/2020 | C/O | Tony Amargot | CB | 0553-1853 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 4/12/2020 | C/O | Christopher Turner | BA | 0612-1913 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 4/12/2020 | SIR | James Clark | BC | 0614-1913 | Post Vacancy | 0.98 | 17.22 | 25.83 | 25.31 |
| | 4/12/2020 | C/O | Tammy Watts | FA | 0610-1913 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 4/12/2020 | C/O | Eric Dunigan | FC | 0612-2348 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 4/12/2020 | C/O | Jacquelyn Worth | DA | 0628-2049 | OT to cover call in or no show | 2.35 | 17.22 | 25.83 | 60.70 |
| | 4/12/2020 | C/O | John Malloy | DB | 0701-2101 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 4/12/2020 | C/O | Shinitara Kemp | DC | 0810-2049 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 4/12/2020 | C/O | Phillip White | EA | 0754-2117 | Post Vacancy | 13.38 | 17.22 | 25.83 | 345.61 |
| | 4/12/2020 | SGT | Colby Bartlett | WA | 0532-1926 | OT to cover call in or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| | 4/12/2020 | C/O | Nyachong Mundit | WB | 0641-1911 | Post Vacancy | 0.50 | 17.22 | 25.83 | 12.92 |
| | 4/12/2020 | SIR | Debra Anderson | WD | 0550-1908 | Post Vacancy | 13.30 | 17.22 | 25.83 | 343.54 |
| | 4/12/2020 | C/O | Christopher Allen | EC | 0718-2117 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2020 | SGT | James Taylor | WC | 0619-0708 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 4/12/2020 | SIR | Tamia Cannon | Central | 0620-0432 | Post Vacancy | 22.20 | 17.22 | 25.83 | 573.43 |
| | 4/12/2020 | SGT | Daniel Knight | Perimeter | 0608-2026 | Post Vacancy | 14.30 | 17.22 | 25.83 | 369.37 |
| | 4/12/2020 | C/O | Daniel Archimbaud | Checkpoint | 0609-2108 | OT to cover call in or no show | 2.45 | 17.22 | 25.83 | 63.28 |
| | 4/12/2020 | REC SUPERVISOR | Correy Timberlake | Infirmary | 0456-2236 | Post Vacancy | 17.15 | 17.22 | 25.83 | 442.98 |
| | 4/12/2020 | C/O | Alonza Neal | AA | 1753-0946 | OT to cover call in or no show | 3.88 | 17.22 | 25.83 | 100.22 |
| | 4/12/2020 | C/O | Talbert Jefferson | AA | 1755-0820 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 4/12/2020 | C/O | Zachery Scruggs | AB | 1818-0903 | OT to cover call in or no show | 2.78 | 17.22 | 25.83 | 71.81 |
| | 4/12/2020 | C/O | Anthony Calvin | BA | 1813-0802 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 4/12/2020 | C/O | Julien Smith | BC | 1854-0810 | Post Vacancy | 13.27 | 17.22 | 25.83 | 342.76 |
| | 4/12/2020 | C/O | Donald Flagg | CA | 1756-0823 | OT to cover call in or no show | 2.45 | 17.22 | 25.83 | 63.28 |
| | 4/12/2020 | C/O | Tristan French | CC | 1724-1008 | OT to cover call in or no show | 4.73 | 17.22 | 25.83 | 122.18 |
| | 4/12/2020 | C/O | Tara Bullock | FB | 1813-1026 | OT to cover call in or no show | 4.22 | 17.22 | 25.83 | 109.00 |
| | 4/12/2020 | C/O | Uvonne Wiggins | DA | 1843-0956 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 4/12/2020 | C/O | Marlon Rowe | DC | 1806-1058 | OT to cover call in or no show | 4.87 | 17.22 | 25.83 | 125.79 |
| | 4/12/2020 | C/O | Chenetta Gardner | EA | 1903-0936 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 4/12/2020 | C/O | Kelvin Smith | EC | 2017-2135 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 4/12/2020 | C/O | Marilyn Brown | WB | 1845-0957 | OT to cover call in or no show | 3.20 | 17.22 | 25.83 | 82.66 |
| | 4/12/2020 | C/O | Ceirsten Washington | WC | 1753-0831 | Post Vacancy | 14.63 | 17.22 | 25.83 | 377.89 |
| | 4/12/2020 | C/O | Janel Holley | Countroom | 2003-0942 | Post Vacancy | 13.65 | 17.22 | 25.83 | 352.58 |
| | 4/12/2020 | C/O | Michelle Olivarri | Perimeter | 1913-0819 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| 13-Apr | 4/13/2020 | C/O | Ramen Bird | AA | 0654-2235 | Post Vacancy | 15.68 | 17.22 | 25.83 | 405.01 |
| | 4/13/2020 | SGT | Alexa Hawkins | AB | 0820-2035 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 4/13/2020 | C/O | Samuel Denney | AC | 0743-0208 | Post Vacancy | 18.42 | 17.22 | 25.83 | 475.79 |
| | 4/13/2020 | C/O | Paul Jenkins | AD | 0558-1857 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 4/13/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0702-2114 | Post Vacancy | 14.20 | 17.22 | 25.83 | 366.79 |
| | 4/13/2020 | C/O | Betty Kimble | BB | 0608-2206 | OT to cover call in or no show | 3.97 | 17.22 | 25.83 | 102.55 |
| | 4/13/2020 | C/O | Heather Steinke | CA | 0629-1946 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/13/2020 | C/O | Christopher Allen | CB | 0606-2241 | OT to cover call in or no show | 4.58 | 17.22 | 25.83 | 118.30 |
| | 4/13/2020 | C/O | DeShawn Reddick | DB | 0645-1854 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 4/13/2020 | C/O | Bernice Boone | DC | 0511-1854 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 4/13/2020 | C/O | Phillip White | FB | 0647-1854 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 4/13/2020 | C/O | Shinitara Kemp | WA | 0655-2054 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/13/2020 | C/O | Jacquelyn Worth | WB | 0642-2302 | OT to cover call in or no show | 4.33 | 17.22 | 25.83 | 111.84 |
| | 4/13/2020 | SIR | Keisha O'Daniel | WC | 0628-2054 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 4/13/2020 | C/O | Tammy Watts | EB | 0610-2243 | OT to cover call in or no show | 4.55 | 17.22 | 25.83 | 117.53 |
| | 4/13/2020 | SGT | Kenneth Davis | Utility West/Hospital | 0615-2127 | OT to cover call in or no show | 3.20 | 17.22 | 25.83 | 82.66 |
| | 4/13/2020 | C/O | Pearlie Davis | Medical Clinic | 0628-1946 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 4/13/2020 | EDU | Ro'sieyah Israel | Infirmary | 0641-2014 | Post Vacancy | 13.55 | 17.22 | 25.83 | 350.00 |
| | 4/13/2020 | C/O | Samantha Cuebas | Central | 0501-1825 | OT to cover call in or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 4/13/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0525-1931 | OT to cover call in or no show | 14.10 | 17.22 | 25.83 | 364.20 |
| | 4/13/2020 | C/O | Talbert Jefferson | AA | 1757-0959 | OT to cover call in or no show | 3.03 | 17.22 | 25.83 | 78.26 |
| | 4/13/2020 | C/O | Anthony Calvin | AD | 1804-0823 | OT to cover call in or no show | 2.32 | 17.22 | 25.83 | 59.93 |
| | 4/13/2020 | CASE MANAGER | Carolyn Matthews | BA | 2012-1010 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 4/13/2020 | C/O | Tristan French | DC | 1801-0828 | OT to cover call in or no show | 14.45 | 17.22 | 25.83 | 373.24 |
| | 4/13/2020 | C/O | Kevi'Nesha Jefferson | CA | 1823-0818 | Post Vacancy | 13.92 | 17.22 | 25.83 | 359.55 |
| | 4/13/2020 | C/O | Mary Mosley | CC | 1758-0818 | OT to cover call in or no show | 2.33 | 17.22 | 25.83 | 60.18 |
| | 4/13/2020 | C/O | LaPorcsha Haggins | DA | 1800-0838 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 4/13/2020 | C/O | Ruth Spears | FA | 1749-0811 | OT to cover call in or no show | 2.37 | 17.22 | 25.83 | 61.22 |
| | 4/13/2020 | C/O | Tionni Brantley | FC | 1750-0739 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 4/13/2020 | C/O | Julius Olaitan | EA | 1807-0759 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/13/2020 | CASE MANAGER | Nakynia Jackson | EC | 2011-1010 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/13/2020 | C/O | Caranell Bailey | WA | 1744-0757 | OT to cover call in or no show | 2.22 | 17.22 | 25.83 | 57.34 |
| | 4/13/2020 | C/O | Ceirsten Washington | WB | 1744-0733 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 4/13/2020 | C/O | DeSara Eaton | Kitchen | 1812-0904 | OT to cover call in or no show | 2.87 | 17.22 | 25.83 | 74.13 |
| | 4/13/2020 | C/O | Cynthia Christian | Central | 1701-0645 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 4/13/2020 | C/O | Alonza Neal | Utility | 1750-0725 | Post Vacancy | 13.58 | 17.22 | 25.83 | 350.77 |
| | 4/13/2020 | C/O | Adam Gregory | Perimter | 1735-0701 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 4/13/2020 | C/O | Correy Myers | Checkpoint | 0514-1808 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |

| | Date | Title | Name | Code | Number | Reason | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2020 | C/O | Rose Walston | Infirmary | 1806-0754 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 4/14/2020 | | Heather Steinke | CA | 0645-2228 | OT to cover call in or no show | 3.72 | 17.22 | 25.83 | 96.09 |
| | 4/14/2020 | CASE MANAGER | Crystal Belcher | CB | 0618-2228 | Post Vacancy | 16.17 | 17.22 | 25.83 | 417.67 |
| | 4/14/2020 | C/O | Bernice Boone | DA | 0801-2147 | Post Vacancy | 1.77 | 17.22 | 25.83 | 45.72 |
| | 4/14/2020 | C/O | Marlon Rowe | DB | 0621-2218 | Post Vacancy | 15.95 | 17.22 | 25.83 | 411.99 |
| | 4/14/2020 | C/O | Tony Amargot | EC | 0558-2242 | OT to cover call in or no show | 16.73 | 17.22 | 25.83 | 432.14 |
| | 4/14/2020 | C/O | Nyachong Mundit | EA | 0704-1910 | OT to cover call in or no show | 0.10 | 17.22 | 25.83 | 2.58 |
| | 4/14/2020 | SIR | James Clark | FB | 0610-2228 | Post Vacancy | 16.30 | 17.22 | 25.83 | 421.03 |
| | 4/14/2020 | C/O | John Malloy | AA | 0706-2214 | Post Vacancy | 15.13 | 17.22 | 25.83 | 390.81 |
| | 4/14/2020 | SGT | Stanley Okonkwo | AC | 0446-0711 | Post Vacancy | 14.42 | 17.22 | 25.83 | 372.47 |
| | 4/14/2020 | C/O | Christopher Allen | AD | 0832-2116 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/14/2020 | C/O | Paul Jenkins | AE | 0604-2217 | Post Vacancy | 16.22 | 17.22 | 25.83 | 418.96 |
| | 4/14/2020 | C/O | Peter Abass | BB | 0537-2305 | OT to cover call in or no show | 5.47 | 17.22 | 25.83 | 141.29 |
| | 4/14/2020 | C/O | Eric Dunigan | BC | 0631-1915 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/14/2020 | C/O | DeShawn Reddick | DB | 0758-2147 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 4/14/2020 | CASE MANAGER | Chevone Smith | EB | 0839-2052 | Post Vacancy | 12.22 | 17.22 | 25.83 | 315.64 |
| | 4/14/2020 | SGT | Shinitara Kemp | WA | 1852-2128 | OT to cover call in or no show | 2.60 | 17.22 | 25.83 | 67.16 |
| | 4/14/2020 | SGT | Justin Dickey | WB | 0716-2214 | Post Vacancy | 14.97 | 17.22 | 25.83 | 386.68 |
| | 4/14/2020 | SIR | Keisha O'Daniel | WC | 0628-2214 | Post Vacancy | 3.77 | 17.22 | 25.83 | 97.38 |
| | 4/14/2020 | CASE MANAGER | Delores Stokes | WD | 0729-2138 | OT to cover call in or no show | 14.15 | 17.22 | 25.83 | 365.49 |
| | 4/14/2020 | C/O | Samantha Cuebas | Central | 0502-1838 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 4/14/2020 | C/O | Pearlie Davis | Medical Clinic | 0632-2024 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/14/2020 | EDU | Ro'sieyah Israel | Infirmary | 0633-1944 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 4/14/2020 | SGT | Kenneth Davis | Utility West | 0604-2134 | OT to cover call in or no show | 3.50 | 17.22 | 25.83 | 90.41 |
| | 4/14/2020 | C/O | Correy Myers | Checkpoint | 0549-2142 | Post Vacancy | 15.88 | 17.22 | 25.83 | 410.18 |
| | 4/14/2020 | C/O | Talbert Jefferson | AA | 1808-0933 | OT to cover call in or no show | 3.42 | 17.22 | 25.83 | 88.34 |
| | 4/14/2020 | C/O | James Harmon | AB | 1800-0836 | OT to cover call in or no show | 2.60 | 17.22 | 25.83 | 67.16 |
| | 4/14/2020 | C/O | Alonza Neal | AC | 1756-0821 | Post Vacancy | 14.42 | 17.22 | 25.83 | 372.47 |
| | 4/14/2020 | C/O | Tara Bullock | BC | 1803-2051 | OT to cover call in or no show | 2.80 | 17.22 | 25.83 | 72.32 |
| | 4/14/2020 | C/O | LaPorcsha Haggins | DA | 1855-0918 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 4/14/2020 | C/O | Chenetta Gardner | DB | 1803-0906 | Post Vacancy | 15.05 | 17.22 | 25.83 | 388.74 |
| | 4/14/2020 | C/O | Uvonne Wiggins | CC | 1806-0850 | OT to cover call in or no show | 2.73 | 17.22 | 25.83 | 70.52 |
| | 4/14/2020 | C/O | Ruth Spears | FA | 1755-0918 | OT to cover call in or no show | 3.38 | 17.22 | 25.83 | 87.31 |
| | 4/14/2020 | C/O | Tionni Brantley | FC | 1755-0918 | OT to cover call in or no show | 3.38 | 17.22 | 25.83 | 87.31 |
| | 4/14/2020 | C/O | Julius Olaitan | EA | 1701-0937 | OT to cover call in or no show | 4.60 | 17.22 | 25.83 | 118.82 |
| | 4/14/2020 | C/O | Donald Flagg | WD | 1751-0909 | Post Vacancy | 15.30 | 17.22 | 25.83 | 395.20 |
| | 4/14/2020 | C/O | Daniel Mitchell | WA | 1829-1042 | OT to cover call in or no show | 4.22 | 17.22 | 25.83 | 109.00 |
| | 4/14/2020 | C/O | Cynthia Christian | Central | 1703-0608 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 4/14/2020 | C/O | Rose Walston | Infirmary | 1937-0926 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 4/14/2020 | C/O | Adam Gregory | Perimeter | 1810-0622 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 4/14/2020 | SGT | Christopher Denney | Utility West | 1754-0928 | OT to cover call in or no show | 3.57 | 17.22 | 25.83 | 92.21 |
| | 4/14/2020 | SGT | Grover Wright | Kitchen | 0630-1930 | Post Vacancy | 13.00 | 17.22 | 25.83 | 335.79 |
| 15-Apr | 4/15/2020 | C/O | Samuel Owens | AA | 0631-2156 | Post Vacancy | 15.42 | 17.22 | 25.83 | 398.30 |
| | 4/15/2020 | C/O | Christina Ryals | AB | 0609-2222 | OT to cover call in or no show | 4.22 | 17.22 | 25.83 | 109.00 |
| | 4/15/2020 | C/O | Ramen Bird | AC | 0702-1926 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 4/15/2020 | SGT | Stanley Okonkwo | AE | 0306-2203 | Post Vacancy | 18.95 | 17.22 | 25.83 | 489.48 |
| | 4/15/2020 | SIR | James Clark | BC | 1003-2222 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 4/15/2020 | C/O | Peter Abass | EA | 0753-2235 | OT to cover call in or no show | 2.70 | 17.22 | 25.83 | 69.74 |
| | 4/15/2020 | CASE MANAGER | Chevone Smith | EB | 0950-2156 | Post Vacancy | 12.10 | 17.22 | 25.83 | 312.54 |
| | 4/15/2020 | SGT | Colby Bartlett | WA | 0537-1856 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 4/15/2020 | SIR | Debra Anderson | WC | 0500-2052 | Post Vacancy | 15.87 | 17.22 | 25.83 | 409.92 |
| | 4/15/2020 | C/O | Jacquelyn Worth | DA | 0635-1947 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 4/15/2020 | C/O | Pearlie Davis | Medical Clinic | 0718-1947 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 4/15/2020 | EDU | Ro'sieyah Israel | Infirmary | 0645-2037 | OT to cover call in or no show | 13.87 | 17.22 | 25.83 | 358.26 |
| | 4/15/2020 | CASE MANAGER | Vannassis Pollard | Checkpoint | 0458-1843 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |
| | 4/15/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0502-1820 | Post Vacancy | 13.30 | 17.22 | 25.83 | 343.54 |
| | 4/15/2020 | C/O | Nyachong Mundit | Perimeter | 0610-1842 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 4/15/2020 | C/O | Joe Monroe | AD | 0942-2203 | Post Vacancy | 12.35 | 17.22 | 25.83 | 319.00 |
| | 4/15/2020 | C/O | Betty Kimble | BA | 0610-1922 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2020 | C/O | Christopher Turner | BB | 0611-1915 | OT to cover call in or no show | | 1.07 | 17.22 | 25.83 | 27.64 |
| | 4/15/2020 | C/O | Douglas Harris | CA | 0700-2205 | OT to cover call in or no show | | 3.08 | 17.22 | 25.83 | 79.56 |
| | 4/15/2020 | C/O | Tony Amargot | CB | 0652-1922 | OT to cover call in or no show | | 0.50 | 17.22 | 25.83 | 12.92 |
| | 4/15/2020 | C/O | Jezel Harris | FA | 0710-1926 | OT to cover call in or no show | | 0.27 | 17.22 | 25.83 | 6.97 |
| | 4/15/2020 | C/O | Tammy Watts | FB | 0600-2212 | OT to cover call in or no show | | 4.20 | 17.22 | 25.83 | 108.49 |
| | 4/15/2020 | C/O | John Malloy | EC | 0842-2235 | OT to cover call in or no show | | 1.88 | 17.22 | 25.83 | 48.56 |
| | 4/15/2020 | SIR | Keisha O'Daniel | WB | 0730-2118 | Post Vacancy | | 13.80 | 17.22 | 25.83 | 356.45 |
| | 4/15/2020 | C/O | Andres Romo | AB | 1759-0754 | Post Vacancy | | 13.92 | 17.22 | 25.83 | 359.55 |
| | 4/15/2020 | C/O | Alonzo Neal | AC | 1747-0734 | OT to cover call in or no show | | 1.78 | 17.22 | 25.83 | 45.98 |
| | 4/15/2020 | C/O | Tristan French | AD | 1834-0730 | OT to cover call in or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/15/2020 | C/O | Ceirsten Washington | BC | 1744-0729 | OT to cover call in or no show | | 1.75 | 17.22 | 25.83 | 45.20 |
| | 4/15/2020 | C/O | Caranell Bailey | CA | 1742-0844 | OT to cover call in or no show | | 3.03 | 17.22 | 25.83 | 78.26 |
| | 4/15/2020 | C/O | Kelvin Smith | CC | 1814-0936 | OT to cover call in or no show | | 3.37 | 17.22 | 25.83 | 87.05 |
| | 4/15/2020 | C/O | Julius Olaitan | EA | 1703-0729 | Post Vacancy | | 14.43 | 17.22 | 25.83 | 372.73 |
| | 4/15/2020 | C/O | Donald Flagg | EC | 1758-0927 | OT to cover call in or no show | | 3.48 | 17.22 | 25.83 | 89.89 |
| | 4/15/2020 | C/O | Julien Smith | BA | 1810-0729 | OT to cover call in or no show | | 1.32 | 17.22 | 25.83 | 34.10 |
| | 4/15/2020 | C/O | Christopher Contreras | FA | 1803-0927 | OT to cover call in or no show | | 3.40 | 17.22 | 25.83 | 87.82 |
| | 4/15/2020 | C/O | Ruth Spears | FC | 1755-0838 | OT to cover call in or no show | | 2.72 | 17.22 | 25.83 | 70.26 |
| | 4/15/2020 | C/O | Uvonne Wiggins | DA | 1826-0742 | OT to cover call in or no show | | 1.27 | 17.22 | 25.83 | 32.80 |
| | 4/15/2020 | C/O | Kevi'Nesha Jefferson | DC | 1812-0727 | OT to cover call in or no show | | 1.25 | 17.22 | 25.83 | 32.29 |
| | 4/15/2020 | C/O | Chenetta Gardner | WA | 1832-0922 | OT to cover call in or no show | | 2.83 | 17.22 | 25.83 | 73.10 |
| | 4/15/2020 | C/O | Kendra Abrams | WB | 1817-0933 | OT to cover call in or no show | | 3.27 | 17.22 | 25.83 | 84.46 |
| | 4/15/2020 | C/O | Marilyn Brown | WC | 1825-0742 | OT to cover call in or no show | | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/15/2020 | C/O | Michelle Olivarri | WD | 1820-0812 | OT to cover call in or no show | | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/15/2020 | C/O | Cynthia Christian | Central | 1658-0718 | Post Vacancy | | 14.33 | 17.22 | 25.83 | 370.14 |
| | 4/15/2020 | C/O | Rose Walston | Infirmary | 1811-0750 | OT to cover call in or no show | | 1.65 | 17.22 | 25.83 | 42.62 |
| | 4/15/2020 | C/O | Tionni Brantley | Utility West | 1754-0714 | OT to cover call in or no show | | 1.33 | 17.22 | 25.83 | 34.35 |
| 16-Apr | 4/16/2020 | C/O | Paul Jenkins | AD | 0604-1900 | OT to cover call in or no show | | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/16/2020 | C/O | Levi Humes | AB | 0556-2330 | OT to cover call in or no show | | 5.57 | 17.22 | 25.83 | 143.87 |
| | 4/16/2020 | C/O | Ramen Bird | AC | 0651-2004 | OT to cover call in or no show | | 1.22 | 17.22 | 25.83 | 31.51 |
| | 4/16/2020 | SGT | Brian Mella | AA | 0902-2330 | OT to cover call in or no show | | 2.47 | 17.22 | 25.83 | 63.80 |
| | 4/16/2020 | C/O | Peter Abass | AE | 0528-2330 | Post Vacancy | | 18.03 | 17.22 | 25.83 | 465.71 |
| | 4/16/2020 | C/O | Phillip White | EC | 0654-2346 | Post Vacancy | | 16.87 | 17.22 | 25.83 | 435.75 |
| | 4/16/2020 | SIR | James Clark | BA | 0605-2011 | OT to cover call in or no show | | 2.10 | 17.22 | 25.83 | 54.24 |
| | 4/16/2020 | C/O | Christopher Turner | BB | 0611-2329 | OT to cover call in or no show | | 5.30 | 17.22 | 25.83 | 136.90 |
| | 4/16/2020 | C/O | Betty Kimble | BC | 0914-2146 | OT to cover call in or no show | | 0.53 | 17.22 | 25.83 | 13.69 |
| | 4/16/2020 | SIR | Julie McCarty | CA | 0803-2218 | Post Vacancy | | 14.25 | 17.22 | 25.83 | 368.08 |
| | 4/16/2020 | C/O | Tony Amargot | CB | 0551-2218 | OT to cover call in or no show | | 4.45 | 17.22 | 25.83 | 114.94 |
| | 4/16/2020 | C/O | Corey Myers | CC | 0549-2125 | Post Vacancy | | 15.60 | 17.22 | 25.83 | 402.95 |
| | 4/16/2020 | C/O | Jacquelyn Worth | DA | 0640-1935 | OT to cover call in or no show | | 0.92 | 17.22 | 25.83 | 23.76 |
| | 4/16/2020 | SGT | Tari Crawford | DC | 0833-0126 | Post Vacancy | | 16.88 | 17.22 | 25.83 | 436.01 |
| | 4/16/2020 | C/O | Marlon Rowe | DB | 0614-2215 | OT to cover call in or no show | | 4.02 | 17.22 | 25.83 | 103.84 |
| | 4/16/2020 | C/O | John Malloy | Fa | 0804-0804 | Post Vacancy | | 12.00 | 17.22 | 25.83 | 309.96 |
| | 4/16/2020 | C/O | Tammy Watts | FB | 0615-2034 | OT to cover call in or no show | | 2.32 | 17.22 | 25.83 | 59.93 |
| | 4/16/2020 | SGT | Stanley Okonkwo | FC | 0600-2330 | Post Vacancy | | 16.50 | 17.22 | 25.83 | 426.20 |
| | 4/16/2020 | C/O | Christopher Allen | EA | 0630-2225 | Post Vacancy | | 15.92 | 17.22 | 25.83 | 411.21 |
| | 4/16/2020 | C/O | Douglas Harris | EB | 0653-2202 | OT to cover call in or no show | | 3.15 | 17.22 | 25.83 | 81.36 |
| | 4/16/2020 | CASE MANAGER | Lakeysha Knecht | Kitchen | 0628-1837 | OT to cover call in or no show | | 0.15 | 17.22 | 25.83 | 3.87 |
| | 4/16/2020 | C/O | Pearlie Davis | Medical Clinic | 0636-1927 | OT to cover call in or no show | | 0.85 | 17.22 | 25.83 | 21.96 |
| | 4/16/2020 | EDU | Ro'iseyah Israel | Infirmary | 0633-2023 | Post Vacancy | | 13.83 | 17.22 | 25.83 | 357.23 |
| | 4/16/2020 | C/O | Samantha Cuebas | Central | 0459-1851 | OT to cover call in or no show | | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/16/2020 | C/O | Nyachong Mundit | Perimeter | 0614-1859 | OT to cover call in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 4/16/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0508-2055 | Post Vacancy | | 15.78 | 17.22 | 25.83 | 407.60 |
| | 4/16/2020 | SGT | Colby Bartlett | WA | 0542-1920 | OT to cover call in or no show | | 1.63 | 17.22 | 25.83 | 42.10 |
| | 4/16/2020 | SGT | Jezel Harris | WC | 0655-1928 | OT to cover call in or no show | | 0.55 | 17.22 | 25.83 | 14.21 |
| | 4/16/2020 | SGT | Robert Reeves | WB | 0545-1948 | OT to cover call in or no show | | 14.05 | 17.22 | 25.83 | 362.91 |
| | 4/16/2020 | LT | Craig Murray | AA | 1831-1003 | Post Vacancy | | 15.53 | 17.22 | 25.83 | 401.14 |
| | 4/16/2020 | C/O | Julien Smith | BA | 1847-1018 | OT to cover call in or no show | | 3.52 | 17.22 | 25.83 | 90.92 |
| | 4/16/2020 | C/O | Alonza Neal | AC | 1753-1018 | OT to cover call in or no show | | 4.42 | 17.22 | 25.83 | 114.17 |

| | Date | Type | Name | Post | Number | Reason | Hours | Rate | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2020 | C/O | Kelvin Smith | EC | 2146-1053 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 4/16/2020 | C/O | Chenetta Gardner | CA | 2012-1028 | OT to cover call in or no show | 2.27 | 17.22 | 25.83 | 58.63 |
| | 4/16/2020 | C/O | DeSara Eaton | CC | 1833-0746 | Post Vacancy | 13.22 | 17.22 | 25.83 | 341.47 |
| | 4/16/2020 | C/O | Uvonne Wiggins | DA | 1853-0909 | OT to cover call in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 4/16/2020 | C/O | Kendra Abrams | FA | 1950-1107 | OT to cover call in or no show | 3.28 | 17.22 | 25.83 | 84.72 |
| | 4/16/2020 | C/O | Christopher Contreras | FC | 1844-1107 | OT to cover call in or no show | 4.38 | 17.22 | 25.83 | 113.14 |
| | 4/16/2020 | C/O | Marilyn Brown | WB | 1851-0718 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 4/16/2020 | C/O | Tristan French | WC/Kitchen | 1754-0854 | OT to cover call in or no show | 4.97 | 17.22 | 25.83 | 128.38 |
| | 4/16/2020 | C/O | Michelle Olivarri | WD | 1819-0812 | OT to cover call in or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| | 4/16/2020 | C/O | Rose Walston | Infirmary | 1822-0736 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 4/16/2020 | SGT | Allen Padgett | Perimeter | 1746-1033 | Post Vacancy | 16.78 | 17.22 | 25.83 | 433.43 |
| 17-Apr | 4/17/2020 | C/O | Javier Arroyo | AA | 0936-2206 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 4/17/2020 | SGT | Stanley Okonkwo | AE | 0445-2204 | Post Vacancy | 17.32 | 17.22 | 25.83 | 447.38 |
| | 4/17/2020 | C/O | Betty Kimble | BA | 0940-2241 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 4/17/2020 | SIR | James Clark | BB | 0615-2221 | Post Vacancy | 16.10 | 17.22 | 25.83 | 415.86 |
| | 4/17/2020 | C/O | Peter Abass | BC | 0934-2343 | OT to cover call in or no show | 2.15 | 17.22 | 25.83 | 55.53 |
| | 4/17/2020 | C/O | Heather Steinke | CB | 0646-2013 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 4/17/2020 | C/O | Jacquelyn Worth | DA | 0639-1849 | OT to cover call in or no show | 0.17 | 17.22 | 25.83 | 4.39 |
| | 4/17/2020 | C/O | Christopher Allen | DB | 0703-2227 | OT to cover call in or no show | 3.40 | 17.22 | 25.83 | 87.82 |
| | 4/17/2020 | C/O | Marlon Rowe | DC | 0830-2043 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 4/17/2020 | C/O | Samantha Cuebas | Central | 0502-1836 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 4/17/2020 | SGT | Kenneth Davis | Utility West | 0614-1816 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 4/17/2020 | C/O | Pearlie Davis | Medical Clinic | 0627-1853 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 4/17/2020 | C/O | Rosa Rucker | Infirmary | 0613-1841 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 4/17/2020 | C/O | Tammy Watts | EB | 0625-2041 | Post Vacancy | 14.27 | 17.22 | 25.83 | 368.59 |
| | 4/17/2020 | C/O | Samuel Denney | EC | 1208-0641 | Post Vacancy | 18.55 | 17.22 | 25.83 | 479.15 |
| | 4/17/2020 | SGT | Colby Bartlett | WA | 0539-2221 | Post Vacancy | 16.70 | 17.22 | 25.83 | 431.36 |
| | 4/17/2020 | SIR | Keisha O'Daniel | WB | 0624-1919 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 4/17/2020 | C/O | Bettye Horton | WC | 0611-2241 | OT to cover call in or no show | 4.50 | 17.22 | 25.83 | 116.24 |
| | 4/17/2020 | CASE MANAGER | Delores Stokes | WD | 0730-2208 | Post Vacancy | 14.63 | 17.22 | 25.83 | 377.89 |
| | 4/17/2020 | SGT | Debra Anderson | Checkpoint | 0611-2102 | Post Vacancy | 14.85 | 17.22 | 25.83 | 383.58 |
| | 4/17/2020 | SGT | Robert Reeves | Checkpoint | 0457-1807 | Post Vacancy | 13.17 | 17.22 | 25.83 | 340.18 |
| | 4/17/2020 | C/O | Andres Romo | AA | 1759-1037 | OT to cover call in or no show | 4.63 | 17.22 | 25.83 | 119.59 |
| | 4/17/2020 | C/O | James Harmon | AB | 1749-0848 | OT to cover call in or no show | 2.98 | 17.22 | 25.83 | 76.97 |
| | 4/17/2020 | C/O | Tristan French | AD | 1802-1000 | OT to cover call in or no show | 3.97 | 17.22 | 25.83 | 102.55 |
| | 4/17/2020 | C/O | Talbert Jefferson | BA | 1809-0835 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 4/17/2020 | C/O | Donald Flagg | CA | 1800-0908 | Post Vacancy | 15.13 | 17.22 | 25.83 | 390.81 |
| | 4/17/2020 | C/O | Mary Mosley | CC | 1810-0908 | OT to cover call in or no show | 2.97 | 17.22 | 25.83 | 76.72 |
| | 4/17/2020 | C/O | LaPorcsha Hagigns | DA | 1843-0923 | OT to cover call in or no show | 2.67 | 17.22 | 25.83 | 68.97 |
| | 4/17/2020 | C/O | Adam Gregory | DC | 1928-1120 | OT to cover call in or no show | 3.87 | 17.22 | 25.83 | 99.96 |
| | 4/17/2020 | C/O | Julius Olaitan | EA | 1701-0851 | OT to cover call in or no show | 3.83 | 17.22 | 25.83 | 98.93 |
| | 4/17/2020 | C/O | Tionni Brantley | FA | 1752-0641 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/17/2020 | C/O | Ruth Spears | FC | 1755-0644 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/17/2020 | CASE MANAGER | Nakynia Jackson | EC | 1942-1020 | Post Vacancy | 14.63 | 17.22 | 25.83 | 377.89 |
| | 4/17/2020 | C/O | Tara Bullock | WB | 1758-0947 | OT to cover call in or no show | 3.82 | 17.22 | 25.83 | 98.67 |
| | 4/17/2020 | C/O | Cynthia Christian | Central | 1702-0604 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 4/17/2020 | C/O | Rose Walston | Infirmary | 1806-0731 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 4/17/2020 | LT | Jamal Williams | Kitchen | 1802-0922 | Post Vacancy | 15.33 | 17.22 | 25.83 | 395.97 |
| 18-Apr | 4/18/2020 | C/O | Levi Humes | AA | 0842-2208 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 4/18/2020 | C/O | Javier Arroyo | AC | 0605-2208 | OT to cover call in or no show | 4.05 | 17.22 | 25.83 | 104.61 |
| | 4/18/2020 | SGT | Stanley Okonkwo | AD | 0855-2208 | Post Vacancy | 13.22 | 17.22 | 25.83 | 341.47 |
| | 4/18/2020 | SGT | Robert Reeves | AE | 0606-1948 | Post Vacancy | 13.70 | 17.22 | 25.83 | 353.87 |
| | 4/18/2020 | C/O | Betty Kimble | BA | 0604-1838 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 4/18/2020 | C/O | Eric Dunigan | BC | 1957-2259 | OT to cover call in or no show | 3.05 | 17.22 | 25.83 | 78.78 |
| | 4/18/2020 | C/O | Jason Holmes | FA | 0552-1915 | Post Vacancy | 13.38 | 17.22 | 25.83 | 345.61 |
| | 4/18/2020 | C/O | Rosa Rucker | WA | 0602-1823 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 4/18/2020 | C/O | Bettye Horton | WC | 0603-1823 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 4/18/2020 | SIR | Keisha O'Daniel | WD | 0624-1839 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |

| | Date | Rank | Name | Post | Time | Hours | Reason | Rate1 | Rate2 | Rate3 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/18/2020 | C/O | Shirley Ramiz | Central | 0533-1736 | Post Vacancy | 12.05 | 17.22 | 25.83 | 311.25 |
| | 4/18/2020 | C/O | Daniel Archimbaud | Central | 0601-1845 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/18/2020 | C/O | Jospeh Eustache | EB | 0746-2244 | OT to cover call in or no show | 2.97 | 17.22 | 25.83 | 76.72 |
| | 4/18/2020 | C/O | Johnny Beaver | Checkpoint | 0458-2102 | Post Vacancy | 16.07 | 17.22 | 25.83 | 415.09 |
| | 4/18/2020 | C/O | Pearlie Davis | Infirmary | 0630-1909 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 4/18/2020 | SGT | Kenneth Davis | Kitchen | 0611-1825 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 4/18/2020 | C/O | Alonzo Neal | AC | 2102-1037 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 4/18/2020 | C/O | James Harmon | AB | 1758-2254 | OT to cover call in or no show | 5.10 | 17.22 | 25.83 | 131.73 |
| | 4/18/2020 | C/O | Talbert Jefferson | AD | 1818-0709 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 4/18/2020 | C/O | Tara Bullock | CA | 1812-0800 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 4/18/2020 | C/O | Mary Mosley | CC | 1815-0655 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 4/18/2020 | C/O | Tionni Brantley | FC | 1755-0704 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 4/18/2020 | C/O | Anthony Calvin | EA | 1810-0838 | OT to cover call in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 4/18/2020 | C/O | Ceirsten Washington | WA | 1755-1037 | OT to cover call in or no show | 3.70 | 17.22 | 25.83 | 95.57 |
| | 4/18/2020 | C/O | DeSara Eaton | WB | 1749-1037 | OT to cover call in or no show | 4.80 | 17.22 | 25.83 | 123.98 |
| | 4/18/2020 | C/O | Cynthia Christian | Central | 1653-0546 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 4/18/2020 | C/O | Daniel Mitchell | Perimeter | 1643-0504 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 4/18/2020 | SGT | Megan Lopez | Infirmary | 1811-0900 | Post Vacancy | 14.82 | 17.22 | 25.83 | 382.80 |
| 19-Apr | 4/19/2020 | C/O | Jason Holmes | FC | 0600-1902 | Post Vacancy | 13.03 | 17.22 | 25.83 | 336.56 |
| | 4/19/2020 | C/O | Javier Arroyo | AA | 0725-0004 | OT to cover call in or no show | 4.35 | 17.22 | 25.83 | 112.36 |
| | 4/19/2020 | C/O | Jospeh Eustache | AB | 1004-2216 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 4/19/2020 | C/O | Samuel Denney | AC | 0811-2053 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 4/19/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0627-2046 | Post Vacancy | 14.32 | 17.22 | 25.83 | 369.89 |
| | 4/19/2020 | C/O | Betty Kimble | BC | 0559-2224 | OT to cover call in or no show | 4.42 | 17.22 | 25.83 | 114.17 |
| | 4/19/2020 | C/O | Heather Steinke | CA | 0658-2215 | OT to cover call in or no show | 3.28 | 17.22 | 25.83 | 84.72 |
| | 4/19/2020 | C/O | Christopher Allen | CC | 0618-1851 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 4/19/2020 | SGT | Kesley Carter | DA | 1823-1902 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 4/19/2020 | C/O | Eric Dunigan | DC | 0744-2227 | OT to cover call in or no show | 2.72 | 17.22 | 25.83 | 70.26 |
| | 4/19/2020 | SGT | Tari Crawford | FA | 0638-2008 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 4/19/2020 | C/O | Bettye Horton | WC | 0558-1831 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 4/19/2020 | SIR | Keisha O'Daniel | WD | 0615-1830 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 4/19/2020 | SGT | Kenneth Davis | Utility West | 0556-1911 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 4/19/2020 | C/O | Samantha Cuebas | Central | 0455-1712 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 4/19/2020 | C/O | Daniel Archimbaud | Checkpoint | 0610-1842 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 4/19/2020 | SGT | Robert Reeves | Checkpoint | 0500-1804 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 4/19/2020 | C/O | Talbert Jefferson | AA | 1807-0914 | OT to cover call in or no show | 3.12 | 17.22 | 25.83 | 80.59 |
| | 4/19/2020 | C/O | James Harmon | AB | 1915-0723 | OT to cover call in or no show | 0.13 | 17.22 | 25.83 | 3.36 |
| | 4/19/2020 | C/O | Alonzo Neal | AC | 1752-0656 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 4/19/2020 | C/O | Anthony Calvin | AD | 1752-0930 | OT to cover call in or no show | 3.63 | 17.22 | 25.83 | 93.76 |
| | 4/19/2020 | CASE MANAGER | Carolyn Mathews | BA | 1958-0821 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 4/19/2020 | C/O | Mary Mosley | CC | 1805-0914 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 4/19/2020 | C/O | LaPorcsha Haggins | DA | 1814-0918 | OT to cover call in or no show | 3.05 | 17.22 | 25.83 | 78.78 |
| | 4/19/2020 | C/O | Tionni Brantley | FC | 1754-0927 | OT to cover call in or no show | 3.55 | 17.22 | 25.83 | 91.70 |
| | 4/19/2020 | C/O | Julius Olaitan | EA | 1749-0907 | OT to cover call in or no show | 3.30 | 17.22 | 25.83 | 85.24 |
| | 4/19/2020 | SGT | Chukunonso Okonkwo | EC | 1813-0942 | Post Vacancy | 15.48 | 17.22 | 25.83 | 399.85 |
| | 4/19/2020 | C/O | Ceirsten Washington | WA | 1803-0749 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 4/19/2020 | SGT | Allen Padgett | WB | 1751-0923 | OT to cover call in or no show | 3.53 | 17.22 | 25.83 | 91.18 |
| | 4/19/2020 | C/O | DeSara Eaton | WC | 1801-1000 | OT to cover call in or no show | 3.98 | 17.22 | 25.83 | 102.80 |
| | 4/19/2020 | C/O | Daniel Mitchell | Perimeter | 1704-0649 | OT to cover call in or no show | 1.75 | 17.22 | 25.83 | 45.20 |
| | 4/19/2020 | C/O | Tara Bullock | Checkpoint | 1803-0656 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 4/19/2020 | C/O | Cynthia Christian | Central | 1657-0627 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 4/19/2020 | CASE MANAGER | Anthony Garrett | Infirmary | 1746-0647 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| 20-Apr | 4/20/2020 | C/O | Ramen Bird | AC | 0830-2200 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 4/20/2020 | C/O | Levi Humes | AB | 0629-1905 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 4/20/2020 | C/O | Rosa Rucker | CA | 0556-0113 | Post Vacancy | 19.28 | 17.22 | 25.83 | 498.00 |
| | 4/20/2020 | C/O | Tony Amargot | CB | 0553-0113 | OT to cover call in or no show | 7.33 | 17.22 | 25.83 | 189.33 |
| | 4/20/2020 | SGT | Tari Crawford | FA | 0645-2218 | Post Vacancy | 15.55 | 17.22 | 25.83 | 401.66 |
| | 4/20/2020 | C/O | Betty Kimble | BC | 1011-2216 | OT to cover call in or no show | 0.08 | 17.22 | 25.83 | 2.07 |
| | 4/20/2020 | SGT | Colby Bartlett | WA | 0540-2209 | OT to cover call in or no show | 4.48 | 17.22 | 25.83 | 115.72 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Position | Name | Location | Code | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2020 | C/O | Bettye Horton | WD | 0558-1855 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 4/20/2020 | SGT | Justin Dickey | WC | 0720-2247 | Post Vacancy | 15.45 | 17.22 | 25.83 | 399.07 |
| | 4/20/2020 | C/O | Corey Myers | AE | 0556-2200 | Post Vacancy | 16.07 | 17.22 | 25.83 | 415.09 |
| | 4/20/2020 | C/O | Christopher Turner | BB | 0549-2200 | OT to cover call in or no show | 4.18 | 17.22 | 25.83 | 107.97 |
| | 4/20/2020 | C/O | Javier Arroyo | DA | 0849-2313 | Post Vacancy | 14.40 | 17.22 | 25.83 | 371.95 |
| | 4/20/2020 | C/O | Marlon Rowe | DC | 0623-2313 | OT to cover call in or no show | 4.83 | 17.22 | 25.83 | 124.76 |
| | 4/20/2020 | C/O | Tammy Watts | FB | 0614-1901 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/20/2020 | C/O | Ceirsten Washington | FC | 1750-0717 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 4/20/2020 | C/O | Jacquelyn Worth | EB | 0639-2253 | OT to cover call in or no show | 4.23 | 17.22 | 25.83 | 109.26 |
| | 4/20/2020 | SGT | Grover Wright | EA | 0805-2225 | Post Vacancy | 14.33 | 17.22 | 25.83 | 370.14 |
| | 4/20/2020 | C/O | Nyachong Mundit | EC | 0846-2255 | OT to cover call in or no show | 2.15 | 17.22 | 25.83 | 55.53 |
| | 4/20/2020 | C/O | Pearlie Davis | Medical Clinic | 0624-1918 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 4/20/2020 | EDU | Ro'sieyah Israel | Infirmary | 0642-1948 | Post Vacancy | 13.10 | 17.22 | 25.83 | 338.37 |
| | 4/20/2020 | SGT | Kenneth Davis | Utility West | 0606-1833 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| | 4/20/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0501-2055 | Post Vacancy | 15.90 | 17.22 | 25.83 | 410.70 |
| | 4/20/2020 | C/O | Samantha Cuebas | Central | 0502-1731 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 4/20/2020 | SGT | Chukunonso Okonkwo | AA | 1854-0846 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/20/2020 | C/O | Zachery Scruggs | AB | 1800-0759 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/20/2020 | C/O | Alonzo Neal | AC | 1756-0702 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 4/20/2020 | C/O | Talbert Jefferson | DA | 1818-0944 | Post Vacancy | 15.43 | 17.22 | 25.83 | 398.56 |
| | 4/20/2020 | C/O | Julien Smith | BA | 1832-0653 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 4/20/2020 | CASE MANAGER | Carolyn Matthews | BC | 2129-1013 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/20/2020 | C/O | Kelvin Smith | CC | 1831-0856 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 4/20/2020 | C/O | Kevi'Nesha Jefferson | DC | 1920-0920 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 4/20/2020 | CASE MANAGER | Nakynia Jackson | FA | 1910-1013 | OT to cover call in or no show | 3.05 | 17.22 | 25.83 | 78.78 |
| | 4/20/2020 | C/O | Caranell Bailey | WB | 1741-0851 | OT to cover call in or no show | 3.17 | 17.22 | 25.83 | 81.88 |
| | 4/20/2020 | C/O | Adam Gregory | Perimeter | 1809-0856 | OT to cover call in or no show | 2.78 | 17.22 | 25.83 | 71.81 |
| | 4/20/2020 | C/O | Rose Walston | Infirmary | 1807-0724 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| 21-Apr | 4/21/2020 | C/O | Heather Steinke | EA | 0652-1915 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 4/21/2020 | C/O | Pearlie Davis | Medical Clinic | 0622-1906 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 4/21/2020 | EDU | Ro'sieyah Israel | Infirmary | 0644-2046 | Post Vacancy | 14.03 | 17.22 | 25.83 | 362.39 |
| | 4/21/2020 | SGT | Kelsey Carter | Central | 0645-1915 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 4/21/2020 | C/O | Paul Jenkins | Utility West | 0611-1858 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/21/2020 | SGT | Grover Wright | Kitchen | 0630-1906 | Post Vacancy | 12.60 | 17.22 | 25.83 | 325.46 |
| | 4/21/2020 | C/O | Ramen Bird | AA | 0802-2247 | OT to cover call in or no show | 2.75 | 17.22 | 25.83 | 71.03 |
| | 4/21/2020 | C/O | Levi Humes | AB | 0605-1915 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 4/21/2020 | SGT | Justin Dickey | AD | 0720-2247 | Post Vacancy | 15.45 | 17.22 | 25.83 | 399.07 |
| | 4/21/2020 | C/O | Christina Ryals | AE | 0619-1940 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 4/21/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0615-2007 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/21/2020 | C/O | Christopher Turner | BB | 0616-1926 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 4/21/2020 | C/O | Javier Arroyo | BC | 0928-2338 | OT to cover call in or no show | 2.17 | 17.22 | 25.83 | 56.05 |
| | 4/21/2020 | C/O | Joe Monroe | CB | 0809-2311 | Post Vacancy | 15.03 | 17.22 | 25.83 | 388.22 |
| | 4/21/2020 | C/O | Jacquelyn Worth | DA | 0723-2022 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 4/21/2020 | C/O | John Malloy | EC | 0632-2227 | OT to cover call in or no show | 3.92 | 17.22 | 25.83 | 101.25 |
| | 4/21/2020 | C/O | Nyachong Mundit | FA | 0657-2043 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 4/21/2020 | C/O | Tammy Watts | FB | 0621-2212 | OT to cover call in or no show | 3.85 | 17.22 | 25.83 | 99.45 |
| | 4/21/2020 | SGT | Stanley Okonkwo | FC | 0113-2013 | Post Vacancy | 19.00 | 17.22 | 25.83 | 490.77 |
| | 4/21/2020 | SIR | Keisha O'Daniel | WB | 0628-1920 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 4/21/2020 | SIR | Debra Anderson | WC | 0553-2056 | Post Vacancy | 15.05 | 17.22 | 25.83 | 388.74 |
| | 4/21/2020 | CASE MANAGER | Delores Stokes | WD | 0803-2156 | Post Vacancy | 13.88 | 17.22 | 25.83 | 358.52 |
| | 4/21/2020 | CASE MANAGER | Vannassis Pollard | Checkpoint | 0638-1908 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 4/21/2020 | C/O | Julius Olaitan | EA | 1656-1209 | Post Vacancy | 19.22 | 17.22 | 25.83 | 496.45 |
| | 4/21/2020 | C/O | Tionni Brantley | FC | 1755-0728 | Post Vacancy | 15.55 | 17.22 | 25.83 | 401.66 |
| | 4/21/2020 | C/O | Cynthia Christian | Central | 1701-0825 | Post Vacancy | 15.40 | 17.22 | 25.83 | 397.78 |
| | 4/21/2020 | C/O | Rose Walston | Infirmary | 1815-0751 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 4/21/2020 | C/O | Alonzo Neal | AC | 1750-0822 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 4/21/2020 | C/O | Zachery Scruggs | AC | 1805-0915 | OT to cover call in or no show | 3.17 | 17.22 | 25.83 | 81.88 |
| | 4/21/2020 | C/O | James Harmon | AA | 1755-0915 | OT to cover call in or no show | 15.33 | 17.22 | 25.83 | 395.97 |
| | 4/21/2020 | C/O | Julien Smith | BC | 1852-0737 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |

| | Date | Position | Name | Unit | Time | Description | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2020 | C/O | Michelle Olivarri | CA | 1957-0917 | OT to cover call in or no show | 2.33 | 17.22 | 25.83 | 60.18 |
| | 4/21/2020 | C/O | Kelvin Smith | CC | 1816-0835 | OT to cover call in or no show | 2.32 | 17.22 | 25.83 | 59.93 |
| | 4/21/2020 | C/O | Uvonne Wiggins | DA | 1812-1046 | OT to cover call in or no show | 4.57 | 17.22 | 25.83 | 118.04 |
| | 4/21/2020 | C/O | Kevi'Nesha Jefferson | DC | 1955-1054 | OT to cover call in or no show | 2.98 | 17.22 | 25.83 | 76.97 |
| | 4/21/2020 | SGT | Chukunonso Okonkwo | EC | 1802-0937 | OT to cover call in or no show | 3.58 | 17.22 | 25.83 | 92.47 |
| | 4/21/2020 | C/O | Marilyn Brown | WA | 1812-0720 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 4/21/2020 | C/O | Caranell Bailey | WB | 1739-0729 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 4/21/2020 | C/O | Tristan French | Kitchen | 1747-0830 | OT to cover call in or no show | 2.72 | 17.22 | 25.83 | 70.26 |
| 22-Apr | 4/22/2020 | C/O | Joseph Eustache | AD | 0733-2008 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 4/22/2020 | SGT | Stanley Okonkwo | AE | 0510-0010 | Post Vacancy | 19.00 | 17.22 | 25.83 | 490.77 |
| | 4/22/2020 | C/O | Christopher Turner | DB | 0606-1934 | Post Vacancy | 13.47 | 17.22 | 25.83 | 347.93 |
| | 4/22/2020 | C/O | Tammy Watts | EB | 0637-2003 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 4/22/2020 | C/O | Javier Arroyo | EC | 0850-2221 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 4/22/2020 | C/O | Jacquelyn Worth | FB | 0637-1916 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 4/22/2020 | C/O | Nyachong Mundit | FC | 0700-2326 | Post Vacancy | 16.43 | 17.22 | 25.83 | 424.39 |
| | 4/22/2020 | C/O | Rosa Rucker | WB | 0605-1818 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 4/22/2020 | C/O | Bettye Horton | WC | 0605-1846 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 4/22/2020 | SIR | Keisha O'Daniel | WD | 0634-1846 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 4/22/2020 | C/O | Shirley Ramiz | Central | 0608-1839 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 4/22/2020 | SGT | Kenneth Davis | Utility West | 0608-1902 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 4/22/2020 | C/O | Pearlie Davis | Medical Clinic | 0625-1920 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 4/22/2020 | EDU | Ro'sieyah Israel | Infirmary | 0643-1939 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 4/22/2020 | SIR | Debra Anderson | Checkpoint | 0558-1815 | Post Vacancy | 12.28 | 17.22 | 25.83 | 317.19 |
| | 4/22/2020 | C/O | Betty Kimble | BA | 0608-2219 | OT to cover call in or no show | 4.18 | 17.22 | 25.83 | 107.97 |
| | 4/22/2020 | SGT | Justin Dickey | BB | 0729-2105 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 4/22/2020 | C/O | Eric Dunigan | BC | 0656-1917 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 4/22/2020 | C/O | Christopher Allen | CB | 0627-2243 | OT to cover call in or no show | 4.27 | 17.22 | 25.83 | 110.29 |
| | 4/22/2020 | C/O | Samuel Denney | DC | 1039-2314 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 4/22/2020 | C/O | Alonzo Neal | CA | 1756-0732 | Post Vacancy | 13.77 | 17.22 | 25.83 | 355.68 |
| | 4/22/2020 | C/O | Zachery Scruggs | AA | 1741-0759 | Post Vacancy | 14.30 | 17.22 | 25.83 | 369.37 |
| | 4/22/2020 | C/O | Daniel Mitchell | AC | 1832-0723 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 4/22/2020 | C/O | James Harmon | AB | 1742-0722 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 4/22/2020 | C/O | Anthony Calvin | AE | 1757-1014 | OT to cover call in or no show | 4.28 | 17.22 | 25.83 | 110.55 |
| | 4/22/2020 | CASE MANAGER | Carolyn Matthews | BA | 1927-0924 | OT to cover call in or no show | 1.95 | 17.22 | 25.83 | 50.37 |
| | 4/22/2020 | C/O | Nefa Meza | BB | 1800-1044 | OT to cover call in or no show | 4.73 | 17.22 | 25.83 | 122.18 |
| | 4/22/2020 | C/O | Tara Bullock | BC | 1754-0818 | OT to cover call in or no show | 2.40 | 17.22 | 25.83 | 61.99 |
| | 4/22/2020 | C/O | Mary Mosley | CC | 1813-0821 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 4/22/2020 | C/O | LaPorcsha Haggins | DA | 1810-1029 | OT to cover call in or no show | 4.32 | 17.22 | 25.83 | 111.59 |
| | 4/22/2020 | C/O | Marilyn Brown | DB | 1913-0851 | OT to cover call in or no show | 1.63 | 17.22 | 25.83 | 42.10 |
| | 4/22/2020 | C/O | Tionni Brantley | FA | 1752-0905 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 4/22/2020 | C/O | Julius Olaitan | EA | 1717-0938 | OT to cover call in or no show | 4.35 | 17.22 | 25.83 | 112.36 |
| | 4/22/2020 | C/O | Adam Wilson | EC | 1741-1018 | OT to cover call in or no show | 4.62 | 17.22 | 25.83 | 119.33 |
| | 4/22/2020 | CASE MANAGER | Nakynia Jackson | FB | 1947-0933 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 4/22/2020 | C/O | Ruth Spears | FC | 1749-0831 | OT to cover call in or no show | 2.70 | 17.22 | 25.83 | 69.74 |
| | 4/22/2020 | SGT | Allen Padgett | WB | 1748-1044 | OT to cover call in or no show | 4.93 | 17.22 | 25.83 | 127.34 |
| | 4/22/2020 | C/O | DeSara Eaton | WC | 1812-0651 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 4/22/2020 | C/O | Michelle Olivarri | WD | 2000-0956 | Post Vacancy | 13.93 | 17.22 | 25.83 | 359.81 |
| | 4/22/2020 | C/O | Caranell Bailey | Checkpoint | 1750-0649 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 4/22/2020 | C/O | Rose Walston | Infirmary | 1822-0735 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 4/22/2020 | SGT | Chukunonso Okonkwo | Kitchen | 1838-0955 | Post Vacancy | 15.28 | 17.22 | 25.83 | 394.68 |
| 23-Apr | 4/23/2020 | C/O | Javier Arroyo | AA | 0707-2224 | OT to cover call in or no show | 3.28 | 17.22 | 25.83 | 84.72 |
| | 4/23/2020 | C/O | John Malloy | DB | 0629-2320 | Post Vacancy | 16.85 | 17.22 | 25.83 | 435.24 |
| | 4/23/2020 | C/O | Tony Amargot | EC | 0554-2224 | Post Vacancy | 16.50 | 17.22 | 25.83 | 426.20 |
| | 4/23/2020 | SGT | Stanley Okonkwo | Kitchen | 0600-2224 | Post Vacancy | 16.40 | 17.22 | 25.83 | 423.61 |
| | 4/23/2020 | C/O | Christina Ryals | AE | 0630-2021 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 4/23/2020 | SIR | James Clark | BB | 0603-2005 | OT to cover call in or no show | 2.03 | 17.22 | 25.83 | 52.43 |
| | 4/23/2020 | C/O | Eric Dunigan | BC | 0646-2214 | OT to cover call in or no show | 3.47 | 17.22 | 25.83 | 89.63 |
| | 4/23/2020 | C/O | Heather Steinke | CA | 0642-2207 | OT to cover call in or no show | 3.42 | 17.22 | 25.83 | 88.34 |
| | 4/23/2020 | C/O | Christopher Allen | CB | 0648-2208 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |

| | Date | Role | Name | Location | Number | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2020 | SIR | Julie McCarty | CC | 0754-2207 | Post Vacancy | 14.22 | 17.22 | 25.83 | 367.30 |
| | 4/23/2020 | C/O | Jeremiah Tensley | FC | 0614-2033 | Post Vacancy | 14.32 | 17.22 | 25.83 | 369.89 |
| | 4/23/2020 | SGT | Kelsey Carter | DA | 0634-1324 | Post Vacancy | 16.83 | 17.22 | 25.83 | 434.72 |
| | 4/23/2020 | C/O | Jospeh Eustache | DC | 0755-2306 | OT to cover call in or no show | 3.18 | 17.22 | 25.83 | 82.14 |
| | 4/23/2020 | C/O | Joe Monroe | EA | 0806-2037 | Post Vacancy | 12.18 | 17.22 | 25.83 | 314.61 |
| | 4/23/2020 | C/O | Rosa Rucker | WA | 0600-1849 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/23/2020 | C/O | Bettye Horton | WC | 0559-1843 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 4/23/2020 | SIR | Keisha O'Daniel | WD | 0626-2153 | OT to cover call in or no show | 3.45 | 17.22 | 25.83 | 89.11 |
| | 4/23/2020 | C/O | Samantha Cuebas | Central | 0500-1840 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 4/23/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0515-2056 | Post Vacancy | 15.12 | 17.22 | 25.83 | 390.55 |
| | 4/23/2020 | C/O | Pearlie Davis | Medical Clinic | 0629-1933 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 4/23/2020 | EDU | Ro'sieyah Israel | Infirmary | 0645-1952 | Post Vacancy | 13.12 | 17.22 | 25.83 | 338.89 |
| | 4/23/2020 | C/O | James Harmon | AB | 1811-0737 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 4/23/2020 | C/O | Anthony Calvin | AE | 1855-0945 | OT to cover call in or no show | 2.83 | 17.22 | 25.83 | 73.10 |
| | 4/23/2020 | CASE MANAGER | Carolyn Matthews | BA | 2026-2118 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 4/23/2020 | C/O | Tara Bullock | BC | 1806-0731 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 4/23/2020 | C/O | Mary Mosley | CC | 1817-0706 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/23/2020 | C/O | Tionni Brantley | FA | 1750-0743 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 4/23/2020 | C/O | Ruth Spears | FC | 1758-0649 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 4/23/2020 | C/O | Julius Olaitan | EA | 1930-1038 | OT to cover call in or no show | 3.13 | 17.22 | 25.83 | 80.85 |
| | 4/23/2020 | C/O | Nefa Meza | EC | 1806-1038 | OT to cover call in or no show | 4.53 | 17.22 | 25.83 | 117.01 |
| | 4/23/2020 | C/O | Ceirsten Washington | WA | 1817-1035 | OT to cover call in or no show | 4.30 | 17.22 | 25.83 | 111.07 |
| | 4/23/2020 | C/O | DeSara Eaton | WB | 1817-1035 | OT to cover call in or no show | 4.30 | 17.22 | 25.83 | 111.07 |
| | 4/23/2020 | C/O | Andres Romo | Perimeter | 1646-0806 | Post Vacancy | 15.33 | 17.22 | 25.83 | 395.97 |
| | 4/23/2020 | C/O | Cynthia Christian | Central | 1658-1619 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 4/23/2020 | C/O | Rose Walston | Infirmary | 1803-0746 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 4/23/2020 | C/O | Caranell Bailey | Medical Clinic | 1750-0649 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| 24-Apr | 4/24/2020 | C/O | Christina Ryals | AD | 0636-2158 | OT to cover call in or no show | 3.37 | 17.22 | 25.83 | 87.05 |
| | 4/24/2020 | C/O | Ramen Bird | AE | 0824-2229 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 4/24/2020 | C/O | Levi Humes | AA | 0615-1904 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/24/2020 | C/O | Tony Amargot | CA | 0623-1910 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/24/2020 | C/O | Christopher Turner | BA | 0604-2304 | OT to cover call in or no show | 5.00 | 17.22 | 25.83 | 129.15 |
| | 4/24/2020 | SIR | James Clark | BC | 0605-2304 | OT to cover call in or no show | 4.98 | 17.22 | 25.83 | 128.63 |
| | 4/24/2020 | C/O | Eric Dunigan | FB | 0800-2308 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 4/24/2020 | C/O | Tammy Watts | FA | 0613-1905 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 4/24/2020 | SGT | Stanley Okonkwo | FC | 0536-2308 | Post Vacancy | 17.53 | 17.22 | 25.83 | 452.80 |
| | 4/24/2020 | C/O | Jacquelyn Worth | DA | 0639-2025 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 4/24/2020 | C/O | Shirley Ramiz | Central | 0519-2013 | OT to cover call in or no show | 2.90 | 17.22 | 25.83 | 74.91 |
| | 4/24/2020 | SGT | Kenneth Davis | Walk SCO | 0607-1833 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 4/24/2020 | C/O | Pearlie Davis | Medical Clinic | 0635-1910 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 4/24/2020 | C/O | Samantha Cuebas | Central | 0458-1803 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 4/24/2020 | C/O | John Gruka | Checkpoint | 0658-2110 | Post Vacancy | 14.20 | 17.22 | 25.83 | 366.79 |
| | 4/24/2020 | CASE MANAGER | Vannassis Pollard | Checkpoint | 0635-2112 | Post Vacancy | 14.62 | 17.22 | 25.83 | 377.63 |
| | 4/24/2020 | C/O | Andres Romo | EA | 1739-0736 | Post Vacancy | 13.95 | 17.22 | 25.83 | 360.33 |
| | 4/24/2020 | C/O | Matthew Leone | EC | 0855-2251 | Post Vacancy | 13.93 | 17.22 | 25.83 | 359.81 |
| | 4/24/2020 | C/O | James Harmon | AA | 1750-0916 | Post Vacancy | 15.43 | 17.22 | 25.83 | 398.56 |
| | 4/24/2020 | C/O | Zachery Scruggs | AB | 1745-0748 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| | 4/24/2020 | C/O | Anthony Calvin | BA | 1811-0740 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 4/24/2020 | SGT | Chukunoso Okonkwo | BC | 1643-0824 | OT to cover call in or no show | 3.68 | 17.22 | 25.83 | 95.05 |
| | 4/24/2020 | C/O | Ashely Simmons | CA | 1749-0651 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 4/24/2020 | C/O | John Burton | FA | 1744-0651 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 4/24/2020 | C/O | Tara Bullock | FC | 1813-0716 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| | 4/24/2020 | C/O | Uvonne Wiggins | DA | 1821-0710 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/24/2020 | C/O | Kevi'Nesha Jefferson | DC | 1811-0651 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 4/24/2020 | C/O | Marilyn Brown | WA | 1817-0710 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 4/24/2020 | SGT | Allen Padgett | WB | 1742-0721 | Post Vacancy | 13.65 | 17.22 | 25.83 | 352.58 |
| | 4/24/2020 | C/O | Vincent Ramey | WC | 0855-2203 | Post Vacancy | 13.13 | 17.22 | 25.83 | 339.15 |
| 25-Apr | 4/25/2020 | SGT | Brian Mella | AD | 0823-2239 | Post Vacancy | 14.10 | 17.22 | 25.83 | 364.20 |
| | 4/25/2020 | C/O | Douglas Harris | AB | 0610-2229 | OT to cover call in or no show | 4.32 | 17.22 | 25.83 | 111.59 |

| | Date | Title | Name | Loc | Post | Reason | | 17.22 | 25.83 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/25/2020 | SGT | Stanley Okonkwo | AE | 0549-2118 | Post Vacancy | 15.48 | 17.22 | 25.83 | 399.85 |
| | 4/25/2020 | C/O | Tony Amargot | CB | 0553-2211 | OT to cover call in or no show | 4.30 | 17.22 | 25.83 | 111.07 |
| | 4/25/2020 | C/O | Bettye Horton | WC | 0558-2149 | OT to cover call in or no show | 3.85 | 17.22 | 25.83 | 99.45 |
| | 4/25/2020 | CASE MANAGER | Vannassis Pollard | WB | 0722-2149 | Post Vacancy | 14.45 | 17.22 | 25.83 | 373.24 |
| | 4/25/2020 | C/O | Nyachong Mundit | WD | 0618-2241 | OT to cover call in or no show | 4.38 | 17.22 | 25.83 | 113.14 |
| | 4/25/2020 | C/O | Jacquelyn Worth | DA | 0652-1905 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 4/25/2020 | C/O | John Malloy | DB | 0602-1903 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 4/25/2020 | C/O | Jared Kent | EA | 0709-2222 | Post Vacancy | 15.22 | 17.22 | 25.83 | 393.13 |
| | 4/25/2020 | C/O | Tammy Watts | FB | 0619-1855 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 4/25/2020 | SGT | Kelsey Carter | FC | 0635-1920 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 4/25/2020 | C/O | Christopher Turner | BB | 0951-2258 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 4/25/2020 | SIR | James Clark | BC | 0957-2250 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 4/25/2020 | MASTER SCHEUDULER | Lisa Chambers | Central | 0601-1909 | Post Vacancy | 13.13 | 17.22 | 25.83 | 339.15 |
| | 4/25/2020 | FTO | Kyla Mitchell | Central | 0514-1718 | Post Vacancy | 12.07 | 17.22 | 25.83 | 311.77 |
| | 4/25/2020 | SGT | Kenneth Turner | Perimeter | 0443-1833 | Post Vacancy | 13.83 | 17.22 | 25.83 | 357.23 |
| | 4/25/2020 | SIR | Keisha O'Daniel | Checkpoint | 0621-2121 | OT to cover call in or no show | 3.00 | 17.22 | 25.83 | 77.49 |
| | 4/25/2020 | C/O | Pearlie Davis | Infirmary | 0629-1920 | Post Vacancy | 12.85 | 17.22 | 25.83 | 331.92 |
| | 4/25/2020 | C/O | Rosa Rucker | Medical Clinic | 0600-1858 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 4/25/2020 | SGT | Kenneth Davis | Utility West | 0608-2104 | Post Vacancy | 14.93 | 17.22 | 25.83 | 385.64 |
| | 4/25/2020 | C/O | Alonzo Neal | AC | 1747-0738 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 4/25/2020 | C/O | John Burton | AD | 1824-0921 | OT to cover call in or no show | 2.95 | 17.22 | 25.83 | 76.20 |
| | 4/25/2020 | C/O | Nisa Stuckett-Knight | BC | 1752-0930 | OT to cover call in or no show | 3.63 | 17.22 | 25.83 | 93.76 |
| | 4/25/2020 | C/O | Anthony Calvin | EA | 1806-0811 | Post Vacancy | 14.08 | 17.22 | 25.83 | 363.69 |
| | 4/25/2020 | C/O | Adam Wilson | EC | 1751-0753 | Post Vacancy | 14.03 | 17.22 | 25.83 | 362.39 |
| | 4/25/2020 | C/O | Christopher Burke | CA | 1807-0805 | Post Vacancy | 13.97 | 17.22 | 25.83 | 360.85 |
| | 4/25/2020 | C/O | Caranell Bailey | CC | 1740-0805 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 4/25/2020 | C/O | Matthew Leone | FA | 1751-0633 | OT to cover call in or no show | 12.70 | 17.22 | 25.83 | 328.04 |
| | 4/25/2020 | C/O | Edwin Fisher | FB | 1705-0921 | OT to cover call in or no show | 3.32 | 17.22 | 25.83 | 85.76 |
| | 4/25/2020 | C/O | Tionni Brantley | FC | 1756-0930 | Post Vacancy | 15.57 | 17.22 | 25.83 | 402.17 |
| | 4/25/2020 | C/O | Uvonne Wiggins | DA | 1808-0700 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 4/25/2020 | C/O | Marilyn Brown | WA | 1805-0700 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 4/25/2020 | C/O | Michelle Olivarri | WD | 1807-0713 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 4/25/2020 | C/O | Zachery Scruggs | Central | 1701-0644 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 4/25/2020 | SGT | Allen Padgett | Perimeter | 1753-0601 | OT to cover call in or no show | 0.13 | 17.22 | 25.83 | 3.36 |
| | 4/25/2020 | C/O | Rose Walston | Infirmary | 1803-0739 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| 26-Apr | 4/26/2020 | C/O | Christina Ryals | AA | 0638-2210 | Post Vacancy | 15.53 | 17.22 | 25.83 | 401.14 |
| | 4/26/2020 | C/O | Douglas Harris | AB | 0613-1842 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 4/26/2020 | C/O | Ramen Bird | AE | 0612-1855 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 4/26/2020 | C/O | Eric Dunigan | BA | 0642-2237 | OT to cover call in or no show | 3.92 | 17.22 | 25.83 | 101.25 |
| | 4/26/2020 | SIR | Debra Anderson | WB | 0544-1916 | Post Vacancy | 13.53 | 17.22 | 25.83 | 349.48 |
| | 4/26/2020 | C/O | Bettye Horton | WC | 0556-1924 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 4/26/2020 | C/O | Vincent Ramey | WD | 0611-2210 | OT to cover call in or no show | 3.98 | 17.22 | 25.83 | 102.80 |
| | 4/26/2020 | C/O | Heather Steinke | CC | 0722-1924 | Post Vacancy | 12.03 | 17.22 | 25.83 | 310.73 |
| | 4/26/2020 | C/O | Tammy Watts | FB | 0607-1924 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/26/2020 | C/O | Amanda Thomas | FC | 0502-1903 | Post Vacancy | 14.02 | 17.22 | 25.83 | 362.14 |
| | 4/26/2020 | C/O | Jacquelyn Worth | EA | 0629-2000 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 4/26/2020 | C/O | Jospeh Eustache | EC | 0723-2040 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/26/2020 | SGT | Kesley Carter | CA | 0628-1855 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| | 4/26/2020 | C/O | John Malloy | DA | 0607-2229 | OT to cover call in or no show | 4.37 | 17.22 | 25.83 | 112.88 |
| | 4/26/2020 | C/O | Jabrne Alexander | DC | 0550-2229 | OT to cover call in or no show | 4.65 | 17.22 | 25.83 | 120.11 |
| | 4/26/2020 | MASTER SCHEUDULER | Lisa Chambers | Central | 0554-1906 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 4/26/2020 | FTO | Kyla Mitchell | Central | 0605-1829 | Post Vacancy | 12.40 | 17.22 | 25.83 | 320.29 |
| | 4/26/2020 | C/O | Rosa Rucker | Infirmary | 0557-2145 | Post Vacancy | 15.80 | 17.22 | 25.83 | 408.11 |
| | 4/26/2020 | SGT | Colby Bartlett | Utility East | 0538-1855 | Post Vacancy | 1.28 | 17.22 | 25.83 | 33.06 |
| | 4/26/2020 | C/O | James Harmon | AB | 1822-0843 | Post Vacancy | 14.35 | 17.22 | 25.83 | 370.66 |
| | 4/26/2020 | C/O | Christopher Burke | AD | 1801-0731 | Post Vacancy | 13.50 | 17.22 | 25.83 | 348.71 |
| | 4/26/2020 | C/O | DeSara Eaton | BA | 1802-0830 | Post Vacancy | 14.47 | 17.22 | 25.83 | 373.76 |
| | 4/26/2020 | C/O | Nisa Stuckett-Knight | BC | 1802-0730 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 4/26/2020 | C/O | Ashley Simmons | CA | 1746-0915 | OT to cover call in or no show | 3.48 | 17.22 | 25.83 | 89.89 |

| | Date | Rank | Name | Unit | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2020 | C/O | Marilyn Brown | CC | 1822-0820 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 4/26/2020 | C/O | Mathew Leone | FA | 1756-0801 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 4/26/2020 | C/O | Ceirsten Washington | FC | 1758-0820 | Post Vacancy | 14.37 | 17.22 | 25.83 | 371.18 |
| | 4/26/2020 | C/O | Uvonne Wiggins | DA | 1826-0841 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 4/26/2020 | C/O | Alonza Neal | DC | 1745-0854 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 4/26/2020 | C/O | John Burton | EA | 1950-0936 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 4/26/2020 | C/O | Adam Wilson | EC | 1808-0927 | Post Vacancy | 15.32 | 17.22 | 25.83 | 395.72 |
| | 4/26/2020 | C/O | Edwin Fisher | WB | 1757-0810 | OT to cover call in or no show | 2.22 | 17.22 | 25.83 | 57.34 |
| | 4/26/2020 | C/O | Michelle Olivarri | WD | 1838-0942 | OT to cover call in or no show | 3.07 | 17.22 | 25.83 | 79.30 |
| | 4/26/2020 | LT | Zachery Scruggs | Central | 1743-0727 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 4/26/2020 | LT | Craig Murray | Kitchen | 1800-0723 | Post Vacancy | 13.38 | 17.22 | 25.83 | 345.61 |
| | 4/26/2020 | C/O | Tionni Brantley | Infirmary | 1749-0710 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| 27-Apr | 4/27/2020 | C/O | Javier Arroyo | AC | 0611-2001 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 4/27/2020 | C/O | Jospeh Eustache | AA | 0759-2237 | OT to cover call in or no show | 2.63 | 17.22 | 25.83 | 67.93 |
| | 4/27/2020 | C/O | Christina Ryals | AD | 0646-1857 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 4/27/2020 | SGT | Stanley Okonkwo | AE | 0224-1906 | OT to cover call in or no show | 16.70 | 17.22 | 25.83 | 431.36 |
| | 4/27/2020 | SIR | James Clark | BB | 0609-2137 | Post Vacancy | 15.47 | 17.22 | 25.83 | 399.59 |
| | 4/27/2020 | C/O | Eric Dunigan | BC | 0715-2121 | OT to cover call in or no show | 2.10 | 17.22 | 25.83 | 54.24 |
| | 4/27/2020 | C/O | Christopher Allen | CB | 0615-1944 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 4/27/2020 | SGT | Kenneth Turner | CC | 0601-0431 | OT to cover call in or no show | 22.30 | 17.22 | 25.83 | 576.01 |
| | 4/27/2020 | C/O | Heather Steinke | FA | 0705-1919 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 4/27/2020 | C/O | Nyachong Mundit | EB | 0707-1944 | OT to cover call in or no show | 12.62 | 17.22 | 25.83 | 325.97 |
| | 4/27/2020 | C/O | Rosa Rucker | WA | 0604-1902 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 4/27/2020 | C/O | Jeremiah Tensley | WB | 0635-2117 | Post Vacancy | 14.70 | 17.22 | 25.83 | 379.70 |
| | 4/27/2020 | C/O | Bettye Horton | WC | 0605-1902 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 4/27/2020 | C/O | LaRoderick McDavid | Kitchen | 0711-2307 | OT to cover call in or no show | 3.93 | 17.22 | 25.83 | 101.51 |
| | 4/27/2020 | SGT | Tari Crawford | Checkpoint | 0619-2057 | OT to cover call in or no show | 2.63 | 17.22 | 25.83 | 67.93 |
| | 4/27/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0506-1826 | Post Vacancy | 13.33 | 17.22 | 25.83 | 344.31 |
| | 4/27/2020 | C/O | Samantha Cuebas | Central | 0454-1713 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 4/27/2020 | C/O | Pearlie Davis | Medical Clinic | 0637-1909 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 4/27/2020 | EDU | Ro'sieyah Israel | Infirmary | 0639-1910 | OT to cover call in or no show | 12.52 | 17.22 | 25.83 | 323.39 |
| | 4/27/2020 | SGT | Kenneth Davis | Utility West | 0616-1828 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 4/27/2020 | C/O | Alonzo Neal | BA | 1745-1958 | Post Vacancy | 14.22 | 17.22 | 25.83 | 367.30 |
| | 4/27/2020 | C/O | Talbert Jefferson | AA | 1805-0717 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 4/27/2020 | C/O | James Harmon | AB | 1756-0645 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/27/2020 | C/O | Zachery Scruggs | AC | 1736-0943 | Post Vacancy | 16.12 | 17.22 | 25.83 | 416.38 |
| | 4/27/2020 | C/O | Daniel Mitchell | AD | 1852-0900 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 4/27/2020 | C/O | Anthony Calvin | AE | 1809-0741 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 4/27/2020 | C/O | Nefa Meza | BC | 1807-0759 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/27/2020 | C/O | Ceirsten Washington | CA | 1813-0904 | OT to cover call in or no show | 2.85 | 17.22 | 25.83 | 73.62 |
| | 4/27/2020 | C/O | Mary Mosley | CC | 1805-0832 | OT to cover call in or no show | 2.45 | 17.22 | 25.83 | 63.28 |
| | 4/27/2020 | C/O | LaPorcsha Haggins | DA | 1817-0743 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 4/27/2020 | C/O | Kevi'Nesha Jefferson | DC | 1815-0707 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 4/27/2020 | C/O | Ruth Spears | FA | 1752-0728 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 4/27/2020 | C/O | Tionni Brantley | FC | 1754-0729 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 4/27/2020 | C/O | Adam Wilson | EA | 1900-0851 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 4/27/2020 | C/O | Michelle Olivarri | WA | 2128-1032 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 4/27/2020 | C/O | Cynthia Christian | Central | 1705-0616 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 4/27/2020 | C/O | Rose Walston | Infirmary | 1806-0744 | OT to cover call in or no show | 1.63 | 17.22 | 25.83 | 42.10 |
| | 4/27/2020 | C/O | Caranell Bailey | Medical Clinic | 1746-0611 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 4/27/2020 | C/O | Ashely Simmons | WB | 1754-0933 | Post Vacancy | 15.65 | 17.22 | 25.83 | 404.24 |
| | 4/27/2020 | C/O | DeSara Eaton | WC | 1825-0632 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 4/27/2020 | C/O | Christopher Burke | WD | 1801-0729 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 4/27/2020 | SGT | Allen Padgett | Perimeter | 1746-1017 | OT to cover call in or no show | 4.52 | 17.22 | 25.83 | 116.75 |
| | 4/27/2020 | SGT | Christopher Denney | Kitchen | 1808-0922 | OT to cover call in or no show | 3.23 | 17.22 | 25.83 | 83.43 |
| 28-Apr | 4/28/2020 | C/O | Tony Amargot | BB | 0556-2201 | Post Vacancy | 16.18 | 17.22 | 25.83 | 417.93 |
| | 4/28/2020 | C/O | Eric Dunigan | BC | 0802-2349 | OT to cover call in or no show | 2.78 | 17.22 | 25.83 | 71.81 |
| | 4/28/2020 | C/O | Javier Arroyo | AB | 0600-1903 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 4/28/2020 | C/O | Jospeh Eustache | AA | 0817-2207 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |

| | Date | Role | Name | Code | Number | Description | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2020 | C/O | Christina Ryals | AD | 0625-1933 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 4/28/2020 | SGT | Stanley Okonkwo | AE | 0530-2200 | Post Vacancy | 16.50 | 17.22 | 25.83 | 426.20 |
| | 4/28/2020 | C/O | Heather Steinke | CA | 0801-0056 | OT to cover call in or no show | 4.92 | 17.22 | 25.83 | 127.08 |
| | 4/28/2020 | C/O | Bettye Horton | CB | 0559-1855 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 4/28/2020 | SGT | Tari Crawford | FA | 0752-2052 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 4/28/2020 | C/O | Christopher Allen | FB | 0608-2032 | OT to cover call in or no show | 2.40 | 17.22 | 25.83 | 61.99 |
| | 4/28/2020 | C/O | Jeremiah Tensley | DA | 0757-2154 | Post Vacancy | 13.95 | 17.22 | 25.83 | 360.33 |
| | 4/28/2020 | C/O | DeShawn Reddick | DB | 0620-1911 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 4/28/2020 | C/O | Jabree Alexander | DC | 0642-2210 | Post Vacancy | 15.47 | 17.22 | 25.83 | 399.59 |
| | 4/28/2020 | C/O | Levi Humes | EA | 0536-1902 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 4/28/2020 | C/O | Rosa Rucker | WA | 0602-1854 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 4/28/2020 | SGT | Colby Bartlett | WC | 0539-1905 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 4/28/2020 | SIR | Keisha O'Daniel | WD | 0637-1911 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 4/28/2020 | C/O | LaRoderick McDavid | Kitchen | 0835-2234 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/28/2020 | C/O | Samantha Cuebas | Central | 0455-1721 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 4/28/2020 | C/O | Pearlie Davis | Medical Clinic | 0629-1902 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 4/28/2020 | EDU | Ro'sieyah Israel | Infirmary | 0642-2003 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| | 4/28/2020 | SGT | Kenneth Davis | Utility West | 0638-2043 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 4/28/2020 | C/O | Talbert Jefferson | AA | 1817-0831 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 4/28/2020 | C/O | James Harmon | AB | 1739-2004 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 4/28/2020 | C/O | Tristan French | AC | 1731-0907 | Post Vacancy | 15.60 | 17.22 | 25.83 | 402.95 |
| | 4/28/2020 | C/O | Daniel Mitchell | AD | 1759-0821 | OT to cover call in or no show | 2.37 | 17.22 | 25.83 | 61.22 |
| | 4/28/2020 | C/O | Nefa Meza | BC | 1801-0832 | OT to cover call in or no show | 2.52 | 17.22 | 25.83 | 65.09 |
| | 4/28/2020 | C/O | Matthew Leone | CA | 1758-1957 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/28/2020 | C/O | Mary Mosley | CC | 1818-0648 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 4/28/2020 | C/O | LaPorcsha Haggins | DA | 1909-0756 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 4/28/2020 | C/O | Chiane Golden | DB | 1833-0707 | Post Vacancy | 12.57 | 17.22 | 25.83 | 324.68 |
| | 4/28/2020 | C/O | Uvonne Wiggins | DC | 1842-0916 | Post Vacancy | 14.57 | 17.22 | 25.83 | 376.34 |
| | 4/28/2020 | C/O | Ruth Spears | FA | 1755-0728 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 4/28/2020 | C/O | Tionni Brantley | FC | 1801-0728 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 4/28/2020 | C/O | Devin Perry | EA | 1809-0930 | Post Vacancy | 15.35 | 17.22 | 25.83 | 396.49 |
| | 4/28/2020 | C/O | Michael Green | EB | 1812-0930 | Post Vacancy | 15.30 | 17.22 | 25.83 | 395.20 |
| | 4/28/2020 | C/O | Nickolas Howard | EC | 1808-0930 | Post Vacancy | 15.37 | 17.22 | 25.83 | 397.01 |
| | 4/28/2020 | C/O | Ceirsten Washington | WA | 1826-0715 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 4/28/2020 | C/O | Kevi'Nesha Jefferson | WB | 1953-0807 | Post Vacancy | 12.23 | 17.22 | 25.83 | 315.90 |
| | 4/28/2020 | C/O | DeSara Eaton | WC | 1825-0905 | OT to cover call in or no show | 2.67 | 17.22 | 25.83 | 68.97 |
| | 4/28/2020 | C/O | Kwincy Quarles | WD | 1753-0929 | Post Vacancy | 15.60 | 17.22 | 25.83 | 402.95 |
| | 4/28/2020 | C/O | Cynthia Christian | Central | 1702-0654 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 4/28/2020 | C/O | Rose Walston | Infirmary | 1810-0757 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 4/28/2020 | SGT | Allen Padgett | Perimeter | 1744-0611 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 4/28/2020 | SGT | Christopher Denney | Utility West | 1825-0833 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| 29-Apr | 4/29/2020 | SGT | Brian Mella | AD | 0802-2216 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 4/29/2020 | SGT | Alexa Hawkins | AC | 0653-0502 | OT to cover call in or no show | 22.15 | 17.22 | 25.83 | 572.13 |
| | 4/29/2020 | SGT | Stanley Okonkwo | AE | 0449-2216 | Post Vacancy | 17.45 | 17.22 | 25.83 | 450.73 |
| | 4/29/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0630-2214 | OT to cover call in or no show | 3.73 | 17.22 | 25.83 | 96.35 |
| | 4/29/2020 | SIR | James Clark | BC | 0614-2213 | OT to cover call in or no show | 3.98 | 17.22 | 25.83 | 102.80 |
| | 4/29/2020 | C/O | Javier Arroyo | CB | 0716-2315 | Post Vacancy | 15.98 | 17.22 | 25.83 | 412.76 |
| | 4/29/2020 | C/O | Tony Amargot | CC | 0601-2237 | OT to cover call in or no show | 4.60 | 17.22 | 25.83 | 118.82 |
| | 4/29/2020 | C/O | Jacquelyn Worth | DA | 0709-2100 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 4/29/2020 | C/O | Jabree Alexander | DC | 0746-2055 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 4/29/2020 | C/O | Tammy Watts | FC | 0618-2017 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/29/2020 | C/O | Eric Dunigan | EA | 0938-2322 | Post Vacancy | 13.73 | 17.22 | 25.83 | 354.65 |
| | 4/29/2020 | C/O | Christopher Allen | EC | 0725-2315 | Post Vacancy | 15.83 | 17.22 | 25.83 | 408.89 |
| | 4/29/2020 | C/O | Jospeh Eustache | EA | 0916-2315 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 4/29/2020 | SGT | Colby Bartlett | WA | 0544-2216 | OT to cover call in or no show | 4.53 | 17.22 | 25.83 | 117.01 |
| | 4/29/2020 | C/O | Jezel Harris | WC | 0629-2216 | OT to cover call in or no show | 3.78 | 17.22 | 25.83 | 97.64 |
| | 4/29/2020 | C/O | Shirley Ramiz | Central | 0610-1834 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 4/29/2020 | C/O | Samantha Cuebas | Central | 0501-0103 | OT to cover call in or no show | 8.00 | 17.22 | 25.83 | 206.64 |
| | 4/29/2020 | SIR | Keisha O'Daniel | Checkpoint | 0637-3131 | Post Vacancy | 14.90 | 17.22 | 25.83 | 384.87 |

| | Date | Title | Name | Location | Time | Reason | Hours | | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0509-1850 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 4/29/2020 | C/O | Pearlie Davis | Medical Clinic | 0647-1855 | OT to cover call in or no show | 0.13 | 17.22 | 25.83 | 3.36 |
| | 4/29/2020 | EDU | Ro'sieyah Israel | Infirmary | 0701-1953 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 4/29/2020 | SGT | Daniel Knight | Perimeter | 0500-2320 | Post Vacancy | 18.33 | 17.22 | 25.83 | 473.46 |
| | 4/29/2020 | C/O | James Harmon | AB | 1633-0821 | Post Vacancy | 15.80 | 17.22 | 25.83 | 408.11 |
| | 4/29/2020 | C/O | Alonzo Neal | AC | 1743-0809 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 4/29/2020 | C/O | LaToya Reed | BA | 1654-0943 | OT to cover call in or no show | 4.82 | 17.22 | 25.83 | 124.50 |
| | 4/29/2020 | C/O | Devin Perry | BC | 1655-0943 | OT to cover call in or no show | 4.80 | 17.22 | 25.83 | 123.98 |
| | 4/29/2020 | C/O | Marilyn Brown | CA | 1700-0837 | OT to cover call in or no show | 3.62 | 17.22 | 25.83 | 93.50 |
| | 4/29/2020 | C/O | Chiane Golden | FA | 1730-0739 | OT to cover call in or no show | 2.15 | 17.22 | 25.83 | 55.53 |
| | 4/29/2020 | C/O | Uvonne Wiggins | FC | 1702-0716 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 4/29/2020 | C/O | Nickolas Howard | EA | 1655-1155 | OT to cover call in or no show | 7.00 | 17.22 | 25.83 | 180.81 |
| | 4/29/2020 | C/O | Michael Green | EC | 1655-1013 | OT to cover call in or no show | 5.30 | 17.22 | 25.83 | 136.90 |
| | 4/29/2020 | C/O | Mary Mosley | WB | 1639-0807 | OT to cover call in or no show | 3.47 | 17.22 | 25.83 | 89.63 |
| | 4/29/2020 | C/O | Michelle Olivarri | WD | 1758-1103 | OT to cover call in or no show | 5.08 | 17.22 | 25.83 | 131.22 |
| | 4/29/2020 | C/O | Rose Walston | Infirmary | 1622-0907 | OT to cover call in or no show | 4.75 | 17.22 | 25.83 | 122.69 |
| | 4/29/2020 | C/O | Nisa Stuckett-Knight | Perimeter | 1816-0724 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| 30-Apr | 4/30/2020 | C/O | Levi Humes | AB | 0606-2242 | OT to cover call in or no show | 3.60 | 17.22 | 25.83 | 92.99 |
| | 4/30/2020 | C/O | Christina Ryals | AA | 0631-1856 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 4/30/2020 | C/O | Ramen Bird | AD | 0742-2242 | OT to cover call in or no show | 3.00 | 17.22 | 25.83 | 77.49 |
| | 4/30/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0907-2248 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 4/30/2020 | C/O | Tammy Watts | FC | 0622-0145 | OT to cover call in or no show | 4.38 | 17.22 | 25.83 | 113.14 |
| | 4/30/2020 | C/O | Heather Steinke | CA | 0708-0052 | Post Vacancy | 17.73 | 17.22 | 25.83 | 457.97 |
| | 4/30/2020 | SIR | James Clark | CB | 1006-2305 | Post Vacancy | 0.98 | 17.22 | 25.83 | 25.31 |
| | 4/30/2020 | SIR | Julie McCarty | CC | 0759-0052 | Post Vacancy | 16.88 | 17.22 | 25.83 | 436.01 |
| | 4/30/2020 | C/O | Jacquelyn Worth | DA | 0634-2115 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 4/30/2020 | C/O | Douglas Harris | EC | 0829-2314 | OT to cover call in or no show | 2.75 | 17.22 | 25.83 | 71.03 |
| | 4/30/2020 | C/O | Jezel Harris | WA | 0826-2232 | OT to cover call in or no show | 2.10 | 17.22 | 25.83 | 54.24 |
| | 4/30/2020 | SGT | Kelsey Carter | WB | 0713-0731 | Post Vacancy | 12.30 | 17.22 | 25.83 | 317.71 |
| | 4/30/2020 | C/O | Bettye Horton | WC | 0600-1857 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 4/30/2020 | C/O | Rosa Rucker | WD | 0838-2232 | Post Vacancy | 13.90 | 17.22 | 25.83 | 359.04 |
| | 4/30/2020 | C/O | Shirley Ramiz | Central | 0634-1914 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 4/30/2020 | C/O | Nyachong Mundit | Perimeter | 0626-1847 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 4/30/2020 | EDU | Ro'sieyah Israel | Infirmary | 0635-2057 | Post Vacancy | 14.37 | 17.22 | 25.83 | 371.18 |
| | 4/30/2020 | C/O | Pearlie Davis | Medical Clinic | 0622-2206 | OT to cover call in or no show | 3.73 | 17.22 | 25.83 | 96.35 |
| | 4/30/2020 | C/O | Talbert Jefferson | AA | 1811-0825 | Post Vacancy | 14.23 | 17.22 | 25.83 | 367.56 |
| | 4/30/2020 | C/O | Alonzo Neal | AC | 0743-0915 | OT to cover call in or no show | 3.53 | 17.22 | 25.83 | 91.18 |
| | 4/30/2020 | C/O | Nisa Stuckett-Knight | BC | 1740-0934 | OT to cover call in or no show | 3.90 | 17.22 | 25.83 | 100.74 |
| | 4/30/2020 | C/O | Uvonne Wiggins | DA | 1819-0833 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 4/30/2020 | C/O | Marilyn Brown | DC | 1818-0833 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 4/30/2020 | C/O | Ceirsten Washington | WC | 1809-0837 | OT to cover call in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 4/30/2020 | C/O | Zachery Scruggs | Central | 1851-0723 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 4/30/2020 | SGT | Allen Padgett | Perimeter | 1748-0600 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| TOTAL APRIL OT COSTS | | | | | | | 6957.25 | | | 179,705.77 |

| Day | | Position | Employee Name | Post | Time Worked | CM Comments | No. of Hours Worked | Wage | OT Rate | Extended |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ATTACHMENT IIII | | | | | | |
| 1-May | 5/1/2020 | SGT | Stanley Okonkwo | AE | 0900-2209 | Post Vacancy | 13.15 | 17.22 | 25.83 | 339.66 |
| | 5/1/2020 | SGT | John Malloy | BA | 0754-0128 | Post Vacancy | 17.57 | 17.22 | 25.83 | 453.83 |
| | 5/1/2020 | CO | Christopher Allen | CB | 0616-0232 | OT to cover call in or no show | 8.27 | 17.22 | 25.83 | 213.61 |
| | 5/1/2020 | CO | DeShawn Reddick | DC | 0755-0128 | OT to cover call in or no show | 5.55 | 17.22 | 25.83 | 143.36 |
| | 5/1/2020 | CO | Nyachong Mundit | EA | 0638-2326 | Post Vacancy | 16.80 | 17.22 | 25.83 | 433.94 |
| | 5/1/2020 | CO | Samantha Cuebas | FA | 0459-0024 | OT to cover call in or no show | 7.42 | 17.22 | 25.83 | 191.66 |
| | 5/1/2020 | CO | Lanre Jose | FC | 0616-0024 | OT to cover call in or no show | 6.13 | 17.22 | 25.83 | 158.34 |
| | 5/1/2020 | CO | Bettye Horton | WC | 0602-1904 | OT to cover call in or no show | 1.04 | 17.22 | 25.83 | 26.86 |
| | 5/1/2020 | CO | Shirley Ramiz | Central | 0706-2120 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 5/1/2020 | CO | Darsey Rollin | Checkpoint | 0619-1831 | Post Vacancy | 12.20 | 17.22 | 25.83 | 315.13 |
| | 5/1/2020 | CO | Rosa Rucker | Infirmary | 0601-0011 | OT to cover call in or no show | 6.17 | 17.22 | 25.83 | 159.37 |
| | 5/1/2020 | CO | Zachery Scruggs | AB | 1756-0648 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 5/1/2020 | CO | Alonzo Neal | AC | 1000-2330 | Post Vacancy | 13.50 | 17.22 | 25.83 | 348.71 |
| | 5/1/2020 | CO | Talbert Jefferson | AA | 1600-1000 | OT to cover call in or no show | 6.00 | 17.22 | 25.83 | 154.98 |
| | 5/1/2020 | CO | Mary Mosley | CC | 1807-0831 | OT to cover call in or no show | 2.40 | 17.22 | 25.83 | 61.99 |
| | 5/1/2020 | CO | LaPorcsha Haggins | DA | 1829-0934 | OT to cover call in or no show | 3.08 | 17.22 | 25.83 | 79.56 |
| | 5/1/2020 | LT | Jamal Williams | EC | 1742-0822 | OT to cover call in or no show | 2.67 | 17.22 | 25.83 | 68.97 |
| | 5/1/2020 | SGT | Allen Padgett | FC | 1750-1305 | Post Vacancy | 19.25 | 17.22 | 25.83 | 497.23 |
| | 5/1/2020 | SGT | Megan Lopez | Central | 2019-0838 | Post Vacancy | 12.32 | 17.22 | 25.83 | 318.23 |
| | 5/1/2020 | CO | Rose Walston | Infirmary | 1814-0849 | OT to cover call in or no show | 2.58 | 17.22 | 25.83 | 66.64 |
| 2-May | 5/2/2020 | SIR | Julie McCarty | CC | 0749-2216 | Post Vacancy | 14.45 | 17.22 | 25.83 | 373.24 |
| | 5/2/2020 | CO | Bettye Horton | WC | 0551-2018 | OT to cover call in or no show | 2.45 | 17.22 | 25.83 | 63.28 |
| | 5/2/2020 | CO | Daniel Archimbaud | Central | 0603-1845 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 5/2/2020 | ADMIN CLERK | Angela Warren | Checkpoint | 0505-2112 | Post Vacancy | 16.12 | 17.22 | 25.83 | 416.38 |
| | 5/2/2020 | CO | LaRoderick McDavid | Kitchen | 0615-1845 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 5/2/2020 | CO | Rosa Rucker | Infirmary | 0607-2212 | OT to cover call in or no show | 4.08 | 17.22 | 25.83 | 105.39 |
| | 5/2/2020 | CO | Zachery Scruggs | AC | 1748-0650 | Post Vacancy | 13.03 | 17.22 | 25.83 | 336.56 |
| | 5/2/2020 | CO | Adam Wilson | CA | 1918-1112 | OT to cover call in or no show | 3.90 | 17.22 | 25.83 | 100.74 |
| | 5/2/2020 | CO | Mary Mosley | CC | 1811-0920 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 5/2/2020 | CO | Cynthia Christian | Central | 1647-0650 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| | 5/2/2020 | SGT | Allen Padgett | Perimeter | 1750-1305 | Post Vacancy | 19.25 | 17.22 | 25.83 | 497.23 |
| | 5/2/2020 | CO | Rose Walston | Infirmary | 1838-0801 | Post Vacancy | 13.38 | 17.22 | 25.83 | 345.61 |
| 3-May | 5/3/2020 | CO | Javier Arroyo | AC | 0644-2020 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 5/3/2020 | CO | Tammy Watts | CC | 0617-1852 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 5/3/2020 | CO | Bettye Horton | WC | 0600-2112 | OT to cover call in or no show | 3.20 | 17.22 | 25.83 | 82.66 |
| | 5/3/2020 | SGT | Alexa Hawkins | Central | 0635-1840 | Post Vacancy | 12.08 | 17.22 | 25.83 | 312.03 |
| | 5/3/2020 | CO | Daniel Archimbaud | Checkpoint | 0648-2111 | Post Vacancy | 14.38 | 17.22 | 25.83 | 371.44 |
| | 5/3/2020 | CO | LaRoderick McDavid | Kitchen | 0417-1755 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| | 5/3/2020 | CO | Rosa Rucker | Infirmary | 0608-2238 | OT to cover call in or no show | 4.50 | 17.22 | 25.83 | 116.24 |
| | 5/3/2020 | CO | James Harmon | AB | 1804-0723 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 5/3/2020 | CO | Alonzo Neal | AC | 1745-0711 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 5/3/2020 | CO | Talbert Jefferson | AA | 1935-0746 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 5/3/2020 | CO | Chiane Golden | WA | 1832-0650 | Post Vacancy | 12.30 | 17.22 | 25.83 | 317.71 |
| | 5/3/2020 | CO | Cynthia Christian | Central | 1715-0558 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 5/3/2020 | CO | Ashley Simmons | Infirmary | 1800-0752 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 5/3/2020 | LT | Jamal Williams | Utility West | 1810-0647 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| 4-May | 5/4/2020 | SGT | Alexa Hawkins | AC | 0635-1840 | Post Vacancy | 12.08 | 17.22 | 25.83 | 312.03 |
| | 5/4/2020 | CO | Christina Ryals | AA | 0619-2229 | Post Vacancy | 16.17 | 17.22 | 25.83 | 417.67 |
| | 5/4/2020 | CO | Tammy Watts | DA | 0614-1922 | Post Vacancy | 1.13 | 17.22 | 25.83 | 29.19 |
| | 5/4/2020 | SGT | Colby Bartlett | WA | 0545-2014 | Post Vacancy | 2.48 | 17.22 | 25.83 | 64.06 |
| | 5/4/2020 | CO | Rosa Rucker | WB | 0604-2007 | Post Vacancy | 14.05 | 17.22 | 25.83 | 362.91 |
| | 5/4/2020 | CO | Bettye Horton | WC | 0604-1850 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 5/4/2020 | CO | Shirley Ramiz | Central | 0519-1730 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 5/4/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0624-1827 | Post Vacancy | 12.07 | 17.22 | 25.83 | 311.77 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Position | Name | Location | Time | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2020 | CASE MANAGER | Johnny Beaver | Checkpoint | 0708-2059 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 5/4/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0641-1950 | Post Vacancy | 13.15 | 17.22 | 25.83 | 339.66 |
| | 5/4/2020 | CO | Pearlie Davis | Medical Clinic | 0600-1850 | Post Vacancy | 12.83 | 17.22 | 25.83 | 331.40 |
| | 5/4/2020 | LT | Kyla Mitchell | Utility West | 0557-1851 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 5/4/2020 | CO | Alonzo Neal | AC | 1744-0740 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 5/4/2020 | CO | Nickolas Howard | AA | 1802-0830 | OT to cover call in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 5/4/2020 | CO | Michael Green | AD | 1800-0830 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 5/4/2020 | CO | Nisa Knight | BA | 1744-0703 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 5/4/2020 | CO | Christopher Contreras | CC | 1815-0706 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 5/4/2020 | CO | Uvonne Wiggins | DA | 1818-0725 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 5/4/2020 | CO | Marilyn Brown | DC | 1817-0725 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 5/4/2020 | CO | Cynthia Christian | Central | 1702-0534 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 5/4/2020 | CO | Adam Gregory | Perimeter | 1600-0945 | Post Vacancy | 17.75 | 17.22 | 25.83 | 458.48 |
| | 5/4/2020 | CO | Matthew Leone | Kitchen | 1744-0727 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 5/4/2020 | CO | Ashley Simmons | Medical Clinic | 1916-0727 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 5/4/2020 | CO | Rose Walston | Infirmary | 1802-0714 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| 5-May | 5/5/2020 | CO | Ramen Bird | AC | 0706-1737 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 5/5/2020 | CO | Christina Ryals | AA | 0733-1937 | Post Vacancy | 12.07 | 17.22 | 25.83 | 311.77 |
| | 5/5/2020 | CO | Tammy Watts | FB | 0616-1843 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 5/5/2020 | CO | Bettye Horton | WC | 0601-1856 | Post Vacancy | 12.92 | 17.22 | 25.83 | 333.72 |
| | 5/5/2020 | CO | Rosa Rucker | WD | 0603-1857 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 5/5/2020 | CO | Jabree Alexander | Central | 0430-1856 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 5/5/2020 | CO | Shirley Ramiz | Central | 0525-1856 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 5/5/2020 | CO | Pearlie Davis | Medical Clinic | 0630-1926 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 5/5/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0640-2038 | Post Vacancy | 13.97 | 17.22 | 25.83 | 360.85 |
| | 5/5/2020 | LT | Kyla Mitchell | Utility West | 0609-1857 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 5/5/2020 | CO | Devin Perry | AB | 1843-0700 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 5/5/2020 | CO | Alonzo Neal | AC | 1743-0646 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 5/5/2020 | CO | Nickolas Howard | AA | 1906-1106 | OT to cover call in or no show | 4.00 | 17.22 | 25.83 | 103.32 |
| | 5/5/2020 | CO | Uvonne Wiggins | CA | 1812-1013 | OT to cover call in or no show | 4.02 | 17.22 | 25.83 | 103.84 |
| | 5/5/2020 | CO | Edwin Fisher | CB | 1749-1014 | OT to cover call in or no show | 4.42 | 17.22 | 25.83 | 114.17 |
| | 5/5/2020 | CO | Marilyn Brown | CC | 1812-0838 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 5/5/2020 | CO | Kevi'Nesha Jefferson | WA | 1837-0656 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 5/5/2020 | CO | Kwincy Quarles | WB | 1749-0641 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 5/5/2020 | CO | Ceirsten Washington | WC | 1825-0650 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/5/2020 | CO | Zachery Scruggs | Central | 1801-0802 | OT to cover call in or no show | 2.02 | 17.22 | 25.83 | 52.18 |
| | 5/5/2020 | CO | Matthew Leone | Kitchen | 1750-0650 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 5/5/2020 | CO | Ashley Simmons | Medical Clinic | 1910-0746 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 5/5/2020 | CO | Rose Walston | Infirmary | 1807-0732 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| 6-May | 5/6/2020 | CO | Javier Arroyo | AB | 0614-1855 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 5/6/2020 | CO | Lanre Jose | AA | 0600-1952 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 5/6/2020 | CO | Christina Ryals | AD | 0614-1853 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 5/6/2020 | SIR | Julie McCarty | CC | 0758-2149 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 5/6/2020 | CO | Rosa Rucker | WB | 0556-1846 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 5/6/2020 | CO | Bettye Horton | WC | 0557-1846 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 5/6/2020 | CO | Phillip White | Checkpoint | 0602-2102 | OT to cover call in or no show | 3.00 | 17.22 | 25.83 | 77.49 |
| | 5/6/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0637-2023 | Post Vacancy | 13.77 | 17.22 | 25.83 | 355.68 |
| | 5/6/2020 | CO | Pearlie Davis | Medical Clinic | 0616-1915 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 5/6/2020 | CO | James Harmon | AB | 1811-0731 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 5/6/2020 | CO | Talbert Jefferson | AD | 1808-0731 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 5/6/2020 | CO | Devin Perry | EA | 1820-0821 | OT to cover call in or no show | 2.02 | 17.22 | 25.83 | 52.18 |
| | 5/6/2020 | CO | Ceirsten Washington | WA | 1816-0646 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 5/6/2020 | CO | Kevi'Nesha Jefferson | WB | 1810-0835 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 5/6/2020 | CO | Mary Mosley | WC | 1803-0644 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 5/6/2020 | CO | Ashley Simmons | Infirmary | 1854-0708 | Post Vacancy | 12.23 | 17.22 | 25.83 | 315.90 |
| 7-May | 5/7/2020 | CO | Christina Ryals | AB | 0633-1921 | OT to cover call in or no show | 12.80 | 17.22 | 25.83 | 330.62 |
| | 5/7/2020 | CO | Javier Arroyo | AD | 0635-1913 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2020 | CO | Bettye Horton | WC | 0604-1936 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 5/7/2020 | CO | Rosa Rucker | WD | 0604-1937 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 5/7/2020 | CO | Jabree Alexander | Central | 0611-1840 | Post Vacancy | 12.48 | 17.22 | 25.83 | 322.36 |
| | 5/7/2020 | CO | Shirley Ramiz | Central | 0547-1756 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 5/7/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0634-1918 | Post Vacancy | 12.73 | 17.22 | 25.83 | 328.82 |
| | 5/7/2020 | CO | Pearlie Davis | Medical Clinic | 0617-1913 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 5/7/2020 | CO | Talbert Jefferson | AC | 1806-0652 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 5/7/2020 | CO | Chiane Golden | WC | 1843-0708 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/7/2020 | CO | Mary Mosley | WD | 1802-0711 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/7/2020 | CO | Cynthia Christian | Central | 1701-0709 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 5/7/2020 | CO | Uvonne Wiggins | Infirmary | 1818-0858 | OT to cover call in or no show | 2.67 | 17.22 | 25.83 | 68.97 |
| 8-May | 5/8/2020 | CO | Christina Ryals | AA | 0636-1934 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 5/8/2020 | CO | Tammy Watts | CA | 0615-2229 | OT to cover call in or no show | 4.23 | 17.22 | 25.83 | 109.26 |
| | 5/8/2020 | SIR | Julie McCarty | CC | 0809-2229 | Post Vacancy | 14.33 | 17.22 | 25.83 | 370.14 |
| | 5/8/2020 | SIR | John Malloy | EC | 0643-1659 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 5/8/2020 | CO | Jabree Alexander | Central | 0508-1904 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 5/8/2020 | CO | Shirley Ramiz | Central | 0608-1904 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 5/8/2020 | SGT | Daniel Knight | Perimeter | 0626-2021 | Post Vacancy | 13.92 | 17.22 | 25.83 | 359.55 |
| | 5/8/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0622-1850 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 5/8/2020 | CO | Pearlie Davis | Infirmary | 0621-1928 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 5/8/2020 | CO | Talbert Jefferson | AB | 1810-0650 | Post Vacancy | 12.67 | 17.22 | 25.83 | 327.27 |
| | 5/8/2020 | CO | Alonzo Neal | AC | 1745-0710 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 5/8/2020 | CO | Ceirsten Washington | CA | 1822-0626 | Post Vacancy | 12.07 | 17.22 | 25.83 | 311.77 |
| | 5/8/2020 | CO | Mary Mosley | CC | 1807-0650 | Post Vacancy | 12.72 | 17.22 | 25.83 | 328.56 |
| | 5/8/2020 | CO | Devin Perry | EA | 1813-0647 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 5/8/2020 | CO | Ashley Simmons | Checkpoint/WA | 1829-0655 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 5/8/2020 | CO | Uvonne Wiggins | WB | 1818-0701 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 5/8/2020 | CO | Marilyn Brown | WC | 1818-0701 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 5/8/2020 | CO | Latoya Reed | WD | 1823-0653 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 5/8/2020 | LT | Craig Murray | Perimeter | 1833-0850 | OT to cover call in or no show | 2.28 | 17.22 | 25.83 | 58.89 |
| | 5/8/2020 | CO | Nickolas Howard | Utility West/Kitchen | 1813-0628 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 5/8/2020 | CO | Rose Walston | Infirmary | 1809-0745 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 5/8/2020 | CASE MANAGER | Anthony Garrett | Utility East | 1730-0935 | Post Vacancy | 16.08 | 17.22 | 25.83 | 415.35 |
| 9-May | 5/9/2020 | CO | Ramen Bird | AC | 0648-1858 | OT to cover call in or no show | 0.17 | 17.22 | 25.83 | 4.39 |
| | 5/9/2020 | CO | Tammy Watts | WB | 0628-1851 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 5/9/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0504-1816 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 5/9/2020 | LT | Craig Murray | Perimeter | 1833-0850 | OT to cover call in or no show | 2.28 | 17.22 | 25.83 | 58.89 |
| | 5/9/2020 | CO | Kristi Harper | Countroom | 0758-2140 | Post Vacancy | 13.70 | 17.22 | 25.83 | 353.87 |
| | 5/9/2020 | CO | Angela Warren | Checkpoint | 0434-1850 | Post Vacancy | 14.27 | 17.22 | 25.83 | 368.59 |
| | 5/9/2020 | CO | Daniel Archimbaud | Checkpoint | 0607-1839 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 5/9/2020 | CO | Pearlie Davis | Infirmary | 0633-1905 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 5/9/2020 | CO | Talbert Jefferson | AB | 1821-0727 | Post Vacancy | 13.10 | 17.22 | 25.83 | 338.37 |
| | 5/9/2020 | CO | Alonzo Neal | AC | 1745-0727 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 5/9/2020 | CO | Nickolas Howard | AA | 1806-0712 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 5/9/2020 | CO | Uvonne Wiggins | DA | 1813-0649 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 5/9/2020 | CO | Marilyn Brown | DC | 1813-0649 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 5/9/2020 | CO | Latoya Reed | FB | 1836-0638 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 5/9/2020 | CO | Mary Mosley | WC | 1817-0642 | OT to cover call in or no show | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/9/2020 | CO | Zachery Scruggs | Central | 1647-0622 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| 10-May | 5/10/2020 | CO | Ramen Bird | AA | 0653-2051 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 5/10/2020 | CO | Marlon Rowe | WB | 0616-1900 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 5/10/2020 | CO | Janie Johnson | WD | 0548-1908 | Post Vacancy | 13.33 | 17.22 | 25.83 | 344.31 |
| | 5/10/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0504-1711 | Post Vacancy | 12.12 | 17.22 | 25.83 | 313.06 |
| | 5/10/2020 | CO | Daniel Archimbaud | Central | 0608-1858 | Post Vacancy | 12.83 | 17.22 | 25.83 | 331.40 |
| | 5/10/2020 | CO | Christopher Turner | Perimeter | 0617-1858 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 5/10/2020 | CO | Tammy Watts | Checkpoint | 0605-2111 | OT to cover call in or no show | 3.10 | 17.22 | 25.83 | 80.07 |
| | 5/10/2020 | SIR | John Malloy | Infirmary | 0630-2223 | OT to cover call in or no show | 3.88 | 17.22 | 25.83 | 100.22 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Position | Name | Code | Shift | Reason | Hours | | Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2020 | CO | Alonza Neal | AC | 1742-0738 | OT to cover call in or no show | 1.93 | | 17.22 | 25.83 | 49.85 |
| | 5/10/2020 | CO | Latoya Reed | BA | 1810-0726 | OT to cover call in or no show | 1.27 | | 17.22 | 25.83 | 32.80 |
| | 5/10/2020 | CO | Ceirsten Washington | WB | 1841-0723 | Post Vacancy | 12.70 | | 17.22 | 25.83 | 328.04 |
| | 5/10/2020 | CO | Zachery Scruggs | Central | 1652-0700 | OT to cover call in or no show | 2.13 | | 17.22 | 25.83 | 55.02 |
| | 5/10/2020 | CO | Nisa Knight | Perimeter | 1745-0708 | OT to cover call in or no show | 1.38 | | 17.22 | 25.83 | 35.65 |
| 11-May | 5/11/2020 | CO | Christina Ryals | AB | 0611-2006 | Post Vacancy | 13.92 | | 17.22 | 25.83 | 359.55 |
| | 5/11/2020 | SGT | Coby Jent | AE | 0708-2016 | Post Vacancy | 13.13 | | 17.22 | 25.83 | 339.15 |
| | 5/11/2020 | CO | Janie Johnson | CA | 0603-1838 | OT to cover call in or no show | 0.58 | | 17.22 | 25.83 | 14.98 |
| | 5/11/2020 | CO | Tammy Watts | CB | 0634-1838 | Post Vacancy | 12.07 | | 17.22 | 25.83 | 311.77 |
| | 5/11/2020 | CO | Ramen Bird | CC | 0653-1947 | Post Vacancy | 12.90 | | 17.22 | 25.83 | 333.21 |
| | 5/11/2020 | CO | Bettye Horton | WC | 0605-1852 | OT to cover call in or no show | 0.78 | | 17.22 | 25.83 | 20.15 |
| | 5/11/2020 | COC | Rosa Rucker | WD | 0605-1852 | OT to cover call in or no show | 0.78 | | 17.22 | 25.83 | 20.15 |
| | 5/11/2020 | COC | Jabree Alexander | Central | 0442-1717 | Post Vacancy | 12.58 | | 17.22 | 25.83 | 324.94 |
| | 5/11/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0637-1922 | Post Vacancy | 12.75 | | 17.22 | 25.83 | 329.33 |
| | 5/11/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-2005 | OT to cover call in or no show | 1.27 | | 17.22 | 25.83 | 32.80 |
| | 5/11/2020 | CO | Pearlie Davis | Medical Clinic | 0634-1906 | OT to cover call in or no show | 0.53 | | 17.22 | 25.83 | 13.69 |
| | 5/11/2020 | CO | Talbert Jefferson | AA | 1808-0718 | OT to cover call in or no show | 1.17 | | 17.22 | 25.83 | 30.22 |
| | 5/11/2020 | CO | Daniel Mitchell | AD | 1828-0712 | OT to cover call in or no show | 0.73 | | 17.22 | 25.83 | 18.86 |
| | 5/11/2020 | CO | Alonzo Neal | WB | 1743-0651 | Post Vacancy | 13.13 | | 17.22 | 25.83 | 339.15 |
| | 5/11/2020 | CO | Uvonne Wiggins | WC | 1848-0710 | Post Vacancy | 12.37 | | 17.22 | 25.83 | 319.52 |
| | 5/11/2020 | CO | Mary Mosley | WD | 1804-0651 | Post Vacancy | 12.78 | | 17.22 | 25.83 | 330.11 |
| | 5/11/2020 | CO | Zachery Scruggs | Central | 1652-0626 | Post Vacancy | 13.57 | | 17.22 | 25.83 | 350.51 |
| | 5/11/2020 | CO | LaPorcsha Haggins | Checkpoint | 1817-0650 | OT to cover call in or no show | 0.55 | | 17.22 | 25.83 | 14.21 |
| | 5/11/2020 | CO | Rose Walston | Infirmary | 1813-0806 | OT to cover call in or no show | 1.88 | | 17.22 | 25.83 | 48.56 |
| | 5/11/2020 | SGT | Christopher Denney | Utility West | 1759-0737 | OT to cover call in or no show | 1.63 | | 17.22 | 25.83 | 42.10 |
| 12-May | 5/12/2020 | CO | Christina Ryals | AA | 0615-1852 | Post Vacancy | 12.62 | | 17.22 | 25.83 | 325.97 |
| | 5/12/2020 | CO | Lanre Jose | BC | 0624-2113 | OT to cover call in or no show | 2.82 | | 17.22 | 25.83 | 72.84 |
| | 5/12/2020 | CO | Christopher Allen | CA | 0600-1917 | OT to cover call in or no show | 1.28 | | 17.22 | 25.83 | 33.06 |
| | 5/12/2020 | SIR | John Malloy | CB | 0637-2045 | Post Vacancy | 14.13 | | 17.22 | 25.83 | 364.98 |
| | 5/12/2020 | SIR | Julie McCarty | CC | 0802-2117 | Post Vacancy | 13.25 | | 17.22 | 25.83 | 342.25 |
| | 5/12/2020 | CO | Marlon Rowe | DA | 0602-2134 | Post Vacancy | 15.53 | | 17.22 | 25.83 | 401.14 |
| | 5/12/2020 | CO | Phillip White | WB | 0640-1852 | OT to cover call in or no show | 0.20 | | 17.22 | 25.83 | 5.17 |
| | 5/12/2020 | CO | Bettye Horton | WC | 0600-1841 | OT to cover call in or no show | 0.68 | | 17.22 | 25.83 | 17.56 |
| | 5/12/2020 | CO | Rosa Rucker | WD | 0600-1842 | OT to cover call in or no show | 0.70 | | 17.22 | 25.83 | 18.08 |
| | 5/12/2020 | CO | Shirley Ramiz | Central | 0535-1751 | OT to cover call in or no show | 0.27 | | 17.22 | 25.83 | 6.97 |
| | 5/12/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0628-1909 | OT to cover call in or no show | 0.68 | | 17.22 | 25.83 | 17.56 |
| | 5/12/2020 | SGT | Stanley Okonkwo | Kitchen | 0531-1914 | Post Vacancy | 13.72 | | 17.22 | 25.83 | 354.39 |
| | 5/12/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0638-1921 | Post Vacancy | 12.72 | | 17.22 | 25.83 | 328.56 |
| | 5/12/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1929 | OT to cover call in or no show | 1.12 | | 17.22 | 25.83 | 28.93 |
| | 5/12/2020 | CO | James Harmon | AB | 1805-0905 | OT to cover call in or no show | 3.00 | | 17.22 | 25.83 | 77.49 |
| | 5/12/2020 | CO | Alonzo Neal | AC | 1742-0740 | Post Vacancy | 13.97 | | 17.22 | 25.83 | 360.85 |
| | 5/12/2020 | CO | Anthony Calvin | AA | 1800-0637 | OT to cover call in or no show | 0.62 | | 17.22 | 25.83 | 16.01 |
| | 5/12/2020 | CO | Daniel Mitchell | AE | 1826-0720 | OT to cover call in or no show | 0.90 | | 17.22 | 25.83 | 23.25 |
| | 5/12/2020 | CO | Matthew Leone | DC | 1747-0643 | Post Vacancy | 12.93 | | 17.22 | 25.83 | 333.98 |
| | 5/12/2020 | CO | Nickolas Howard | EA | 1808-0653 | Post Vacancy | 12.75 | | 17.22 | 25.83 | 329.33 |
| | 5/12/2020 | CO | Kelvin Smith | EB | 1808-0653 | Post Vacancy | 12.75 | | 17.22 | 25.83 | 329.33 |
| | 5/12/2020 | CO | Devin Perry | DC | 1807-0653 | Post Vacancy | 12.77 | | 17.22 | 25.83 | 329.85 |
| | 5/12/2020 | CO | Christopher Contreras | FA | 1815-0653 | Post Vacancy | 12.63 | | 17.22 | 25.83 | 326.23 |
| | 5/12/2020 | CO | Ceirsten Washington | WA | 1820-0631 | OT to cover call in or no show | 0.18 | | 17.22 | 25.83 | 4.65 |
| | 5/12/2020 | CO | Chiane Golden | WB | 1820-0653 | Post Vacancy | 12.55 | | 17.22 | 25.83 | 324.17 |
| | 5/12/2020 | CO | Nisa Knight | WC | 1748-0631 | Post Vacancy | 12.72 | | 17.22 | 25.83 | 328.56 |
| | 5/12/2020 | CO | Mary Mosley | WD | 1807-0645 | OT to cover call in or no show | 0.63 | | 17.22 | 25.83 | 16.27 |
| | 5/12/2020 | CO | Cynthia Christian | Central | 1703-0605 | OT to cover call in or no show | 1.03 | | 17.22 | 25.83 | 26.60 |
| | 5/12/2020 | CO | Rose Walston | Infirmary | 1827-0720 | OT to cover call in or no show | 0.88 | | 17.22 | 25.83 | 22.73 |
| | 5/12/2020 | SGT | Christopher Denney | Utility/Kitchen | 1803-0852 | OT to cover call in or no show | 2.82 | | 17.22 | 25.83 | 72.84 |
| 13-May | 5/13/2020 | CO | Ramen Bird | AC | 0707-1912 | OT to cover call in or no show | 0.08 | | 17.22 | 25.83 | 2.07 |
| | 5/13/2020 | CASE MANAGER | Lakeysha Knecht | BB | 0648-1940 | OT to cover call in or no show | 0.87 | | 17.22 | 25.83 | 22.47 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/13/2020 | CO | Marlone Rowe | BC | 0705-1928 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 5/13/2020 | CO | Janie Johnson | FC | 0604-1913 | Post Vacancy | 13.15 | 17.22 | 25.83 | 339.66 |
| | 5/13/2020 | CO | Bettye Horton | WC | 0557-1901 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 5/13/2020 | CO | Rosa Rucker | WD | 0557-1901 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 5/13/2020 | CO | Jabree Alexander | Central | 0450-2016 | OT to cover call in or no show | 3.43 | 17.22 | 25.83 | 88.60 |
| | 5/13/2020 | CO | Shirley Ramiz | Central | 0535-2353 | OT to cover call in or no show | 6.30 | 17.22 | 25.83 | 162.73 |
| | 5/13/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0629-1831 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 5/13/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0638-2021 | Post Vacancy | 13.72 | 17.22 | 25.83 | 354.39 |
| | 5/13/2020 | CO | Pearlie Davis | Medical Clinic | 0615-1933 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 5/13/2020 | CO | Alonza Neal | AC | 1749-0920 | OT to cover call in or no show | 3.52 | 17.22 | 25.83 | 90.92 |
| | 5/13/2020 | CO | Micheal Green | AE | 1855-0659 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 5/13/2020 | CO | Nickolas Howard | BA | 1820-1036 | OT to cover call in or no show | 4.27 | 17.22 | 25.83 | 110.29 |
| | 5/13/2020 | CO | Adam Wilson | BC | 1827-0951 | Post Vacancy | 15.40 | 17.22 | 25.83 | 397.78 |
| | 5/13/2020 | CO | Uvonne Wiggins | DA | 1816-0925 | OT to cover call in or no show | 3.15 | 17.22 | 25.83 | 81.36 |
| | 5/13/2020 | CO | Marilyn Brown | DC | 1818-0940 | OT to cover call in or no show | 3.37 | 17.22 | 25.83 | 87.05 |
| | 5/13/2020 | CO | Latoya Reed | WA | 1813-0648 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 5/13/2020 | CO | Devin Perry | WB | 1814-0657 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 5/13/2020 | CO | Talbert Jefferson | WC | 1826-0704 | Post Vacancy | 12.63 | 17.22 | 25.83 | 326.23 |
| | 5/13/2020 | CO | Julien Smith | WD | 1752-0655 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 5/13/2020 | CO | Nisa Knight | Perimeter | 1753-0908 | OT to cover call in or no show | 3.25 | 17.22 | 25.83 | 83.95 |
| | 5/13/2020 | CO | Rose Walston | Infirmary | 1816-0743 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| 14-May | 5/14/2020 | SGT | Coby Jent | AB | 0743-1955 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 5/14/2020 | CO | Ramen Bird | AA | 0644-1952 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 5/14/2020 | CO | Christina Ryals | AD | 0553-1939 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 5/14/2020 | CO | Marlone Rowe | CA | 0714-2243 | OT to cover call in or no show | 3.48 | 17.22 | 25.83 | 89.89 |
| | 5/14/2020 | SIR | Julie McCarty | CC | 0809-2112 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| | 5/14/2020 | CO | DeShawn Reddick | DA | 0644-1847 | Post Vacancy | 12.05 | 17.22 | 25.83 | 311.25 |
| | 5/14/2020 | CO | Bettye Horton | WC | 0557-1859 | Post Vacancy | 13.03 | 17.22 | 25.83 | 336.56 |
| | 5/14/2020 | CO | Rosa Rucker | WD | 0558-1859 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| | 5/14/2020 | CO | Jabree Alexander | Central | 0650-2017 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 5/14/2020 | CO | Shirley Ramiz | Central | 0845-0135 | OT to cover call in or no show | 4.83 | 17.22 | 25.83 | 124.76 |
| | 5/14/2020 | SIR | John Malloy | Perimeter | 0726-2027 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 5/14/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0629-1852 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 5/14/2020 | CO | John Gruka | Checkpoint | 1659-2104 | Post Vacancy | 16.08 | 17.22 | 25.83 | 415.35 |
| | 5/14/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0631-2007 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 5/14/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1952 | OT to cover call in or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 5/14/2020 | CO | Nickolas Howard | AB | 1806-0731 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 5/14/2020 | CO | Matthew Leone | AC | 1748-0647 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 5/14/2020 | CO | James Harmon | AA | 1759-0839 | Post Vacancy | 14.67 | 17.22 | 25.83 | 378.93 |
| | 5/14/2020 | CO | Talbert Jefferson | AD | 1805-0839 | Post Vacancy | 14.57 | 17.22 | 25.83 | 376.34 |
| | 5/14/2020 | CO | Nisa Knight | BA | 1748-0749 | OT to cover call in or no show | 2.02 | 17.22 | 25.83 | 52.18 |
| | 5/14/2020 | CO | Latoya Reed | BC | 1820-0749 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 5/14/2020 | CO | Devin Perry | EA | 1816-0809 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 5/14/2020 | CO | Michael Green | EC | 1818-0812 | OT to cover call in or no show | 1.90 | 17.22 | 25.83 | 49.08 |
| | 5/14/2020 | CO | Marilyn Brown | WB | 1804-0713 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/14/2020 | CO | Julien Smith | WC | 1833-0634 | OT to cover call in or no show | 0.02 | 17.22 | 25.83 | 0.52 |
| | 5/14/2020 | CO | Mary Mosley | WD | 1803-0646 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 5/14/2020 | CO | Rose Walston | Infirmary | 1813-0736 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 5/14/2020 | LT | Craig Murray | Utility | 1835-0859 | OT to cover call in or no show | 2.40 | 17.22 | 25.83 | 61.99 |
| 15-May | 5/15/2020 | CO | Christopher Allen | AB | 0609-2030 | OT to cover call in or no show | 2.35 | 17.22 | 25.83 | 60.70 |
| | 5/15/2020 | CO | Christina Ryals | AC | 0616-1845 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 5/15/2020 | CO | Joseph Eustache | AA | 0706-2239 | OT to cover call in or no show | 3.55 | 17.22 | 25.83 | 91.70 |
| | 5/15/2020 | SIR | James Clark | CC | 0604-1938 | Post Vacancy | 13.57 | 17.22 | 25.83 | 350.51 |
| | 5/15/2020 | CO | DeShawn Reddick | FA | 0639-1842 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 5/15/2020 | CO | Lanre Jose | FB | 0609-1845 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 5/15/2020 | CO | Phillip White | FC | 0644-1845 | OT to cover call in or no show | 0.02 | 17.22 | 25.83 | 0.52 |
| | 5/15/2020 | CO | Bettye Horton | WC | 0556-1848 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Role | Name | Post | Time | Reason | Hours | | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/15/2020 | CO | Keisha O'Daniel | WD | 0611-1907 | Post Vacancy | 12.93 | | 17.22 | 25.83 | 333.98 |
| | 5/15/2020 | CO | Samantha Cuebas | Central | 0453-1707 | OT to cover call in or no show | 0.23 | | 17.22 | 25.83 | 5.94 |
| | 5/15/2020 | CO | Shirley Ramiz | Central | 0845-0135 | OT to cover call in or no show | 4.83 | | 17.22 | 25.83 | 124.76 |
| | 5/15/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0622-1834 | Post Vacancy | 12.20 | | 17.22 | 25.83 | 315.13 |
| | 5/15/2020 | CO | John Gruka | Checkpoint | 0528-2103 | Post Vacancy | 15.58 | | 17.22 | 25.83 | 402.43 |
| | 5/15/2020 | CO | Rosa Rucker | Infirmary | 0553-1849 | OT to cover call in or no show | 0.90 | | 17.22 | 25.83 | 23.25 |
| | 5/15/2020 | CO | Pearlie Davis | Medical Clinic | 0623-1923 | OT to cover call in or no show | 1.00 | | 17.22 | 25.83 | 25.83 |
| | 5/15/2020 | SGT | Kenneth Davis | Utility | 0523-1812 | Post Vacancy | 12.67 | | 17.22 | 25.83 | 327.27 |
| | 5/15/2020 | CO | James Harmon | AB | 1806-0717 | OT to cover call in or no show | 1.18 | | 17.22 | 25.83 | 30.48 |
| | 5/15/2020 | CO | Alonza Neal | AC/CA | 1744-0644 | Post Vacancy | 13.00 | | 17.22 | 25.83 | 335.79 |
| | 5/15/2020 | CO | Anthony Calvin | AE/AD | 1758-0812 | OT to cover call in or no show | 2.23 | | 17.22 | 25.83 | 57.60 |
| | 5/15/2020 | CO | Tionni Brantley | FA | 1747-0702 | OT to cover call in or no show | 1.25 | | 17.22 | 25.83 | 32.29 |
| | 5/15/2020 | CO | Ruth Spears | FC | 1751-0703 | OT to cover call in or no show | 1.20 | | 17.22 | 25.83 | 31.00 |
| | 5/15/2020 | CO | Ceirsten Washington | WA | 1808-0631 | OT to cover call in or no show | 0.38 | | 17.22 | 25.83 | 9.82 |
| | 5/15/2020 | CO | LaPorcsha Haggins | WB | 1813-0703 | OT to cover call in or no show | 0.83 | | 17.22 | 25.83 | 21.44 |
| | 5/15/2020 | CO | DeSara Eaton | WC | 1807-0634 | OT to cover call in or no show | 0.45 | | 17.22 | 25.83 | 11.62 |
| | 5/15/2020 | CO | Marilyn Brown | WD | 1812-0634 | OT to cover call in or no show | 12.37 | | 17.22 | 25.83 | 319.52 |
| | 5/15/2020 | CO | Cynthia Christian | Central | 1653-0629 | OT to cover call in or no show | 1.60 | | 17.22 | 25.83 | 41.33 |
| | 5/15/2020 | SGT | Allen Padgett | Perimeter | 1751-0646 | Post Vacancy | 12.92 | | 17.22 | 25.83 | 333.72 |
| | 5/15/2020 | CO | Rose Walston | Infirmary | 1813-0744 | OT to cover call in or no show | 1.52 | | 17.22 | 25.83 | 39.26 |
| 16-May | 5/16/2020 | CO | Lanre Jose | AB | 0610-1920 | OT to cover call in or no show | 1.17 | | 17.22 | 25.83 | 30.22 |
| | 5/16/2020 | CO | Ryan Wike | AA | 0607-1953 | OT to cover call in or no show | 1.77 | | 17.22 | 25.83 | 45.72 |
| | 5/16/2020 | CO | Phillip White | AD | 0644-1845 | OT to cover call in or no show | 0.02 | | 17.22 | 25.83 | 0.52 |
| | 5/16/2020 | CO | Joseph Eustache | AE | 0706-2239 | OT to cover call in or no show | 3.55 | | 17.22 | 25.83 | 91.70 |
| | 5/16/2020 | CO | Betty Kimble | FA | 0557-1903 | OT to cover call in or no show | 1.10 | | 17.22 | 25.83 | 28.41 |
| | 5/16/2020 | CO | Bettye Horton | WC | 0558-1859 | OT to cover call in or no show | 1.02 | | 17.22 | 25.83 | 26.35 |
| | 5/16/2020 | SIR | Keisha O'Daniel | WD | 0612-1913 | Post Vacancy | 13.02 | | 17.22 | 25.83 | 336.31 |
| | 5/16/2020 | CO | Jabree Alexander | Central | 0528-1733 | Post Vacancy | 12.08 | | 17.22 | 25.83 | 312.03 |
| | 5/16/2020 | CO | Daniel Archimbaud | Central | 0608-1903 | Post Vacancy | 12.92 | | 17.22 | 25.83 | 333.72 |
| | 5/16/2020 | CO | Rosa Rucker | Infirmary | 0557-1849 | OT to cover call in or no show | 1.03 | | 17.22 | 25.83 | 26.60 |
| | 5/16/2020 | SGT | Kenneth Davis | Utility | 0619-1827 | OT to cover call in or no show | 0.13 | | 17.22 | 25.83 | 3.36 |
| | 5/16/2020 | CO | James Harmon | AB | 1930-1048 | OT to cover call in or no show | 3.30 | | 17.22 | 25.83 | 85.24 |
| | 5/16/2020 | CO | Alonza Neal | AC | 1744-0657 | Post Vacancy | 13.22 | | 17.22 | 25.83 | 341.47 |
| | 5/16/2020 | CO | Talbert Jefferson | AA | 1818-0710 | OT to cover call in or no show | 0.87 | | 17.22 | 25.83 | 22.47 |
| | 5/16/2020 | CO | Nisa Knight | BA | 1820-0642 | Post Vacancy | 12.37 | | 17.22 | 25.83 | 319.52 |
| | 5/16/2020 | CO | Ruth Spears | FA | 1753-0930 | OT to cover call in or no show | 3.62 | | 17.22 | 25.83 | 93.50 |
| | 5/16/2020 | CO | Tionni Brantley | FC | 1745-0804 | OT to cover call in or no show | 2.32 | | 17.22 | 25.83 | 59.93 |
| | 5/16/2020 | CO | Ceirsten Washington | WA | 1819-0701 | OT to cover call in or no show | 0.70 | | 17.22 | 25.83 | 18.08 |
| | 5/16/2020 | CO | DeSara Eaton | WC/Kitchen | 1816-0812 | OT to cover call in or no show | 1.93 | | 17.22 | 25.83 | 49.85 |
| | 5/16/2020 | CO | LaPorcsha Haggins | WD | 1820-0711 | OT to cover call in or no show | 0.85 | | 17.22 | 25.83 | 21.96 |
| | 5/16/2020 | CO | Cynthia Christian | Central | 1702-0549 | OT to cover call in or no show | 0.78 | | 17.22 | 25.83 | 20.15 |
| | 5/16/2020 | SGT | Allen Padgett | Perimeter | 1654-0819 | OT to cover call in or no show | 15.42 | | 17.22 | 25.83 | 398.30 |
| | 5/16/2020 | CO | Rose Walston | Infirmary | 1808-0749 | Post Vacancy | 13.68 | | 17.22 | 25.83 | 353.35 |
| 17-May | 5/17/2020 | CO | Joseph Eustache | AA | 0639-2149 | OT to cover call in or no show | 3.17 | | 17.22 | 25.83 | 81.88 |
| | 5/17/2020 | CO | Lanre Jose | AE | 0617-2034 | OT to cover call in or no show | 2.28 | | 17.22 | 25.83 | 58.89 |
| | 5/17/2020 | CO | Jannie Johnson | FA | 0616-1838 | OT to cover call in or no show | 0.37 | | 17.22 | 25.83 | 9.56 |
| | 5/17/2020 | CO | Phillip White | FC | 0611-1901 | OT to cover call in or no show | 0.83 | | 17.22 | 25.83 | 21.44 |
| | 5/17/2020 | CO | Betty Kimble | WB | 0613-1926 | OT to cover call in or no show | 1.22 | | 17.22 | 25.83 | 31.51 |
| | 5/17/2020 | CO | Bettye Horton | WC | 0601-1855 | OT to cover call in or no show | 0.90 | | 17.22 | 25.83 | 23.25 |
| | 5/17/2020 | CO | Keisha O'Daniel | WD | 0613-2119 | OT to cover call in or no show | 3.10 | | 17.22 | 25.83 | 80.07 |
| | 5/17/2020 | CO | Jabree Alexander | Central | 0425-1715 | OT to cover call in or no show | 0.83 | | 17.22 | 25.83 | 21.44 |
| | 5/17/2020 | CO | Daniel Archimbaud | Central | 0624-1909 | OT to cover call in or no show | 0.75 | | 17.22 | 25.83 | 19.37 |
| | 5/17/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0850-2257 | Post Vacancy | 14.12 | | 17.22 | 25.83 | 364.72 |
| | 5/17/2020 | CO | Rosa Rucker | Infirmary | 0601-2127 | OT to cover call in or no show | 3.43 | | 17.22 | 25.83 | 88.60 |
| | 5/17/2020 | SGT | Kenneth Davis | Utility | 0551-1831 | OT to cover call in or no show | 0.67 | | 17.22 | 25.83 | 17.31 |
| | 5/17/2020 | CO | Adam Gregory | AA | 2000-0900 | OT to cover call in or no show | 1.00 | | 17.22 | 25.83 | 25.83 |
| | 5/17/2020 | CO | Talbert Jefferson | AD | 1818-1952 | OT to cover call in or no show | 1.57 | | 17.22 | 25.83 | 40.55 |

ATTORNEY'S EYES ONLY

| | Date | | Name | Post | Time | Reason | Hours | 17.22 | 25.83 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/17/2020 | CO | Nisa Knight | FA | 1800-0722 | Post Vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 5/17/2020 | CO | Ruth Spears | FC | 1759-0719 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 5/17/2020 | CO | Mary Mosley | WA | 1815-0751 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 5/17/2020 | CO | Ceirsten Washington | WB | 1901-0815 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 5/17/2020 | CO | DeSara Eaton | WC | 1816-0651 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 5/17/2020 | CO | Chiane Golden | WD | 2103-0811 | Post Vacancy | 12.13 | 17.22 | 25.83 | 313.32 |
| | 5/17/2020 | CO | Cynthia Christian | Central | 1649-0657 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 5/17/2020 | CO | Tionni Brantley | Checkpoint/Infirmary | 1757-0638 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 5/17/2020 | SGT | Christopher Denney | Utility | 1827-0912 | OT to cover call in or no show | 2.75 | 17.22 | 25.83 | 71.03 |
| 18-May | 5/18/2020 | CO | Levi Humes | AB | 0558-1926 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 5/18/2020 | CO | Christina Ryals | AC | 0559-1903 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 5/18/2020 | CO | Ramen Bird | AA | 0652-1903 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 5/18/2020 | CO | Joseph Eustache | AD | 0653-2129 | OT to cover call in or no show | 14.60 | 17.22 | 25.83 | 377.12 |
| | 5/18/2020 | SIR | James Clark | BB | 0605-1945 | Post Vacancy | 13.67 | 17.22 | 25.83 | 353.10 |
| | 5/18/2020 | CO | Christopher Turner | BC | 0552-1903 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 5/18/2020 | CO | Dougals Harris | CA | 0600-1930 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 5/18/2020 | CO | Heather Steinke | CB | 0653-1906 | Post Vacancy | 12.22 | 17.22 | 25.83 | 315.64 |
| | 5/18/2020 | CO | Tammy Watts | FC | 0612-1851 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 5/18/2020 | CO | Phillip White | WA | 0623-1912 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 5/18/2020 | CO | Marlone Rowe | WB | 0710-1912 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 5/18/2020 | CO | Jezel Harris | WC | 0620-1917 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 5/18/2020 | CO | Keisha O'Daniel | WD | 0712-1921 | Post Vacancy | 12.15 | 17.22 | 25.83 | 313.83 |
| | 5/18/2020 | CO | Samantha Cuebas | Central | 0457-1720 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 5/18/2020 | SGT | Kenneth Davis | Perimeter | 0453-1827 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 5/18/2020 | CO | Jabree Alexander | Checkpoint | 0521-1821 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 5/18/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0508-1814 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 5/18/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0645-1949 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 5/18/2020 | CO | Pearlie Davis | Medical Clinic | 0817-1908 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 5/18/2020 | CO | Daniel Mitchell | AB | 1830-0647 | Post Vacancy | 12.28 | 17.22 | 25.83 | 317.19 |
| | 5/18/2020 | CO | Alonza Neal | AC | 1744-0756 | OT to cover call in or no show | 2.20 | 17.22 | 25.83 | 56.83 |
| | 5/18/2020 | CO | James Harmon | AD | 1821-0717 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 5/18/2020 | CO | Edwin Fisher | AE | 1745-0718 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 5/18/2020 | CO | John Burton | BA | 1718-09018 | OT to cover call in or no show | 4.00 | 17.22 | 25.83 | 103.32 |
| | 5/18/2020 | CO | Latoya Reed | BC | 1757-0748 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 5/18/2020 | CO | Kwincy Quarles | EA | 1757-0748 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 5/18/2020 | CO | Devin Perry | EB | 1814-0700 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 5/18/2020 | CO | LaPorcsha Haggins | EC | 1846-0659 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 5/18/2020 | CO | Uvonne Wiggins | FA | 1817-0649 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 5/18/2020 | CO | Marilyn Brown | FB | 1817-0640 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 5/18/2020 | CO | Christopher Contreras | FC | 1812-0636 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 5/18/2020 | CO | Ashley Simmons | WC | 1755-0737 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 5/18/2020 | CO | Julien Smith | WD | 1824-0638 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 5/18/2020 | CO | Kevi'Nesha Jefferson | Utility | 1810-0622 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 5/18/2020 | CO | Zachery Scruggs | Central | 1659-1719 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 5/18/2020 | CO | Caranell Bailey | Checkpoint | 1744-0640 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 5/18/2020 | CO | Rose Walston | Medical Clinic | 1809-0657 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 5/18/2020 | CO | Julius Olaitan | Infirmary | 1701-0704 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| 19-May | 5/19/2020 | CO | Levi Humes | AB | 0551-1939 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 5/19/2020 | CO | Christopher Turner | AA | 0556-2016 | OT to cover call in or no show | 2.33 | 17.22 | 25.83 | 60.18 |
| | 5/19/2020 | CO | Ramen Bird | AD | 0645-1938 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 5/19/2020 | SIR | John Malloy | AE | 0648-1916 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 5/19/2020 | SIR | James Clark | BB | 0606-1847 | OT to cover call in or no show | 12.68 | 17.22 | 25.83 | 327.52 |
| | 5/19/2020 | CO | Betty Kimble | BC | 0621-1843 | Post Vacancy | 12.37 | 17.22 | 25.83 | 319.52 |
| | 5/19/2020 | CO | Dougals Harris | CA | 0619-2009 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 5/19/2020 | CO | Jabree Alexander | CB | 0601-2009 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 5/19/2020 | CO | Jezel Harris | FA | 0616-1832 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Position | Name | Area | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2020 | CO | Tammy Watts | FB | 0615-2154 | OT to cover call in or no show | 3.65 | 17.22 | 25.83 | 94.28 |
| | 5/19/2020 | CO | Corey Myers | FC | 0554-1843 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 5/19/2020 | CO | Janie Johnson | WA | 0547-1821 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 5/19/2020 | CO | Nyachong Mundit | WC | 0619-1851 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 5/19/2020 | CO | Samantha Cuebas | Central | 0455-1720 | OT to cover call in or no show | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/19/2020 | CO | Shirley Ramiz | Central | 0609-1824 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 5/19/2020 | SGT | Kenneth Davis | Perimeter | 0458-1846 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 5/19/2020 | REC SUPERVISOR | Correy Timberlake | Checkpoint | 0516-1818 | Post Vacancy | 13.03 | 17.22 | 25.83 | 336.56 |
| | 5/19/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0634-1955 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| | 5/19/2020 | CO | Pearlie Davis | Medical Clinic | 0619-1927 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 5/19/2020 | CO | Marlone Rowe | Utility Center | 0707-0104 | Post Vacancy | 17.95 | 17.22 | 25.83 | 463.65 |
| | 5/19/2020 | CO | Lakeysha Knecht | Walk SCO | 0630-0817 | Post Vacancy | 25.78 | 17.22 | 25.83 | 665.90 |
| | 5/19/2020 | CO | Zachery Scruggs | AB | 1754-0750 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 5/19/2020 | CO | John Burton | AA | 1921-0932 | OT to cover call in or no show | 2.18 | 17.22 | 25.83 | 56.31 |
| | 5/19/2020 | CO | Alonza Neal | AC | 1743-0726 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 5/19/2020 | CO | Talbert Jefferson | AD | 1818-0748 | Post Vacancy | 13.50 | 17.22 | 25.83 | 348.71 |
| | 5/19/2020 | CO | Kelvin Smith | AE | 1827-0857 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 5/19/2020 | CO | Nisa Knight | BA | 1745-0804 | OT to cover call in or no show | 2.32 | 17.22 | 25.83 | 59.93 |
| | 5/19/2020 | CO | Latoya Reed | BC | 1816-0640 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 5/19/2020 | CO | Mary Mosley | CC | 1813-0653 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 5/19/2020 | CO | Nickolas Howard | EA | 1833-0704 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 5/19/2020 | CO | Devin Perry | EB | 1815-0749 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 5/19/2020 | CO | Ruth Spears | FA | 1752-0742 | Post Vacancy | 13.83 | 17.22 | 25.83 | 357.23 |
| | 5/19/2020 | CO | Christopher Contreras | FC | 1812-0704 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 5/19/2020 | CO | Ashley Simmons | WA | 1801-0650 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 5/19/2020 | CO | Kevi'Nesha Jefferson | WB | 1755-0642 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 5/19/2020 | CO | Tionni Brantley | Perimeter | 1746-0548 | OT to cover call in or no show | 12.03 | 17.22 | 25.83 | 310.73 |
| | 5/19/2020 | CO | Caranell Bailey | Checkpoint | 1747-0712 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 5/19/2020 | CO | Rose Walston | Infirmary | 1815-0729 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| 20-May | 5/20/2020 | SGT | Coby Jent | AB | 0700-2119 | Post Vacancy | 14.32 | 17.22 | 25.83 | 369.89 |
| | 5/20/2020 | CO | Christopher Allen | AE | 0607-1909 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/20/2020 | CO | Betty Kimble | BA | 0604-1832 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 5/20/2020 | CO | Janie Johnson | BB | 0816-2024 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 5/20/2020 | CO | Lanre Jose | BC | 0603-2025 | OT to cover call in or no show | 2.37 | 17.22 | 25.83 | 61.22 |
| | 5/20/2020 | CO | Eric Dunigan | DA | 0546-1921 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 5/20/2020 | CO | Jacquelyn Worth | DB | 0649-1854 | Post Vacancy | 12.08 | 17.22 | 25.83 | 312.03 |
| | 5/20/2020 | CO | Heather Steinke | DC | 0700-1920 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 5/20/2020 | CO | Phillip White | FB | 0633-1913 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 5/20/2020 | SGT | Tari Crawford | FC | 0542-1807 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 5/20/2020 | CO | Rosa Rucker | WB | 0556-1856 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 5/20/2020 | CO | Bettye Horton | WC | 0556-1931 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 5/20/2020 | SIR | Keisha O'Daniel | WD | 0621-1901 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 5/20/2020 | CO | Samantha Cuebas | Central | 0459-1703 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 5/20/2020 | CO | Nyachong Mundit | Perimeter | 0601-1949 | Post Vacancy | 13.80 | 17.22 | 25.83 | 356.45 |
| | 5/20/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0630-1954 | Post Vacancy | 13.40 | 17.22 | 25.83 | 346.12 |
| | 5/20/2020 | CO | Pearlie Davis | Medical Clinic | 0621-1930 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/20/2020 | SGT | Kenneth Davis | Utility West | 0732-2105 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 5/20/2020 | CO | Anthony Calvin | AE/AB | 1802-0941 | OT to cover call in or no show | 3.65 | 17.22 | 25.83 | 94.28 |
| | 5/20/2020 | CO | Alonzo Neal | AC | 1743-0741 | Post Vacancy | 13.97 | 17.22 | 25.83 | 360.85 |
| | 5/20/2020 | CO | Talbert Jefferson | AA | 1817-0642 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 5/20/2020 | CO | Daniel Mitchell | AD | 1812-0941 | OT to cover call in or no show | 3.48 | 17.22 | 25.83 | 89.89 |
| | 5/20/2020 | CO | Kelvin Smith | BA | 1800-0653 | Post Vacancy | 12.88 | 17.22 | 25.83 | 332.69 |
| | 5/20/2020 | CO | Nefa Meza | BB | 1806-0646 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 5/20/2020 | CO | Mary Mosley | CC | 1819-0655 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 5/20/2020 | CO | LaPorcsha Haggins | DA | 1818-0718 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 5/20/2020 | CO | Kevi'Nesha Jefferson | DB | 1754-0747 | Post Vacancy | 13.88 | 17.22 | 25.83 | 358.52 |
| | 5/20/2020 | CO | Chiane Golden | DC | 1825-0948 | Post Vacancy | 15.38 | 17.22 | 25.83 | 397.27 |

FOR ATTORNEY'S EYES ONLY

| | Date | Title | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/20/2020 | CO | Ruth Spears | FA | 1800-0654 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 5/20/2020 | CO | Tara Bullock | FB | 1759-0714 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 5/20/2020 | CO | Tionni Brantley | FC | 1754-0733 | OT to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 5/20/2020 | SGT | Allen Padgett | WA | 1800-0830 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 5/20/2020 | CO | Marilyn Brown | WB | 1822-0649 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| | 5/20/2020 | CO | Ceirsten Washington | WD | 1819-0646 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 5/20/2020 | CO | Cynthia Christian | Central | 1643-0531 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 5/20/2020 | CO | Caranell Bailey | Checkpoint | 1750-0705 | Post Vacancy | 13.25 | 17.22 | 25.83 | 342.25 |
| | 5/20/2020 | CO | Uvonne Wiggins | Kitchen | 1825-0650 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/20/2020 | CO | Rose Walston | Infirmary | 1841-0801 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| 21-May | 5/21/2020 | CO | Joseph Eustache | AA | 0843-2204 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 5/21/2020 | CO | Phillip White | AE | 0634-1906 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 5/21/2020 | CO | Betty Kimble | BA | 0606-1935 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 5/21/2020 | SIR | James Clark | BB | 0604-1935 | Post Vacancy | 13.52 | 17.22 | 25.83 | 349.22 |
| | 5/21/2020 | CO | Lanre Jose | BC | 0605-1919 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 5/21/2020 | CO | Heather Steinke | CA | 0638-1926 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 5/21/2020 | CO | Christopher Allen | CB | 0611-2028 | OT to cover call in or no show | 2.28 | 17.22 | 25.83 | 58.89 |
| | 5/21/2020 | CO | Eric Dunigan | DA | 0624-2209 | OT to cover call in or no show | 3.75 | 17.22 | 25.83 | 96.86 |
| | 5/21/2020 | CO | DeShawn Reddick | DB | 0716-1919 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 5/21/2020 | SGT | Grover Wright | DC | 0633-2209 | Post Vacancy | 15.60 | 17.22 | 25.83 | 402.95 |
| | 5/21/2020 | CO | Janie Johnson | FA | 0652-2116 | OT to cover call in or no show | 2.40 | 17.22 | 25.83 | 61.99 |
| | 5/21/2020 | CO | Tammy Watts | FB | 0623-1917 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 5/21/2020 | SGT | Tari Crawford | FC | 0550-1908 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 5/21/2020 | CO | Rosa Rucker | WB | 0558-1926 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 5/21/2020 | CO | Bettye Horton | WC | 0557-1938 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 5/21/2020 | SIR | Keisha O'Daniel | WD | 0617-2209 | OT to cover call in or no show | 3.87 | 17.22 | 25.83 | 99.96 |
| | 5/21/2020 | CO | Samantha Cuebas | Central | 0459-1718 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 5/21/2020 | CO | Shirley Ramiz | Central | 0646-1901 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 5/21/2020 | CO | Nyachong Mundit | Perimeter | 0603-1950 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 5/21/2020 | CO | Jabree Alexander | Checkpoint | 0532-1842 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 5/21/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0644-2035 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 5/21/2020 | SGT | Kenneth Davis | Utility West | 0615-1919 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 5/21/2020 | CO | James Harmon | AB | 1800-0701 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 5/21/2020 | CO | Alonzo Neal | AC | 1742-0647 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 5/21/2020 | CO | Anthony Calvin | AE | 1800-0735 | Post Vacancy | 13.58 | 17.22 | 25.83 | 350.77 |
| | 5/21/2020 | CO | Nefa Meza | BA | 1809-0647 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 5/21/2020 | CO | Tara Bullock | BC | 1800-0701 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 5/21/2020 | CO | Talbert Jefferson | CA | 1825-0648 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 5/21/2020 | CO | Mary Mosley | CC | 1824-1847 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 5/21/2020 | CO | LaPorcsha Haggins | DA | 1856-0757 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 5/21/2020 | CO | Kevi'Nesha Jefferson | DC | 1837-0718 | Post Vacancy | 12.68 | 17.22 | 25.83 | 327.52 |
| | 5/21/2020 | CO | Kwincy Quarles | EA | 1755-0650 | Post Vacancy | 12.92 | 17.22 | 25.83 | 333.72 |
| | 5/21/2020 | CO | Nickolas Howard | EC | 1918-0827 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/21/2020 | CO | Ruth Spears | FA | 1800-0715 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 5/21/2020 | CO | Tionni Brantley | FC | 1755-0903 | OT to cover call in or no show | 3.13 | 17.22 | 25.83 | 80.85 |
| | 5/21/2020 | CO | Ceirsten Washington | WA | 1817-0757 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 5/21/2020 | CO | Ashley Simmons | WB | 1837-0738 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| | 5/21/2020 | CO | Cynthia Christian | Central | 1701-0638 | OT to cover call in or no show | 1.62 | 17.22 | 25.83 | 41.84 |
| | 5/21/2020 | SGT | Allen Padgett | Perimeter | 1750-0620 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 5/21/2020 | CO | Caranell Bailey | Checkpoint | 1750-0634 | Post Vacancy | 12.73 | 17.22 | 25.83 | 328.82 |
| | 5/21/2020 | CO | Rose Walston | Infirmary | 1835-0808 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 5/21/2020 | SGT | Christopher Denney | Utility West | 1815-0619 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| 22-May | 5/22/2020 | CO | Rocky Low | AB | 0542-1939 | OT to cover call in or no show | 1.95 | 17.22 | 25.83 | 50.37 |
| | 5/22/2020 | CO | Ramen Bird | AC | 0609-1903 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 5/22/2020 | CO | John Leverick | AA | 0538-1940 | OT to cover call in or no show | 2.03 | 17.22 | 25.83 | 52.43 |
| | 5/22/2020 | SGT | Coby Jent | AD | 0700-1907 | Post Vacancy | 12.12 | 17.22 | 25.83 | 313.06 |
| | 5/22/2020 | CO | Christopher Turner | AE | 0555-1903 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Role | Name | Post | Time | Reason | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/22/2020 | CASE MANAGER | Lakeysha Knecht | BA | 0638-1859 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 5/22/2020 | SIR | James Clark | BB | 0603-1914 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 5/22/2020 | CO | Betty Kimble | BC | 0617-1903 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 5/22/2020 | CO | Dougals Harris | CA | 0621-1906 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 5/22/2020 | CO | Janie Johnson | CC | 0602-1906 | OT to cover call in or no show | 13.07 | 17.22 | 25.83 | 337.60 |
| | 5/22/2020 | CO | Jacquelyn Worth | DA | 0628-1956 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 5/22/2020 | CO | Eric Dunigan | DB | 0639-1939 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 5/22/2020 | CO | Christopher Allen | DC | 0636-1955 | Post Vacancy | 13.32 | 17.22 | 25.83 | 344.06 |
| | 5/22/2020 | SGT | Grover Wright | Kitchen/FA | 0200-1808 | Post Vacancy | 16.13 | 17.22 | 25.83 | 416.64 |
| | 5/22/2020 | CO | Tammy Watts | FB | 0619-2152 | OT to cover call in or no show | 3.55 | 17.22 | 25.83 | 91.70 |
| | 5/22/2020 | CO | John Malloy | FC | 0638-1906 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 5/22/2020 | CO | Bettye Horton | WA | 0557-1959 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/22/2020 | CO | Rosa Rucker | WD | 0557-1859 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/22/2020 | CO | Samantha Cuebas | Central | 0455-1726 | Post Vacancy | 12.52 | 17.22 | 25.83 | 323.39 |
| | 5/22/2020 | CO | Jabree Alexander | Central | 0628-1907 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 5/22/2020 | CO | Nyachong Mundit | Perimeter | 0610-1920 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 5/22/2020 | CO | John Gruka | Checkpoint | 1835-1830 | Post Vacancy | 23.92 | 17.22 | 25.83 | 617.85 |
| | 5/22/2020 | SIR | Keisha O'Daniel | Infirmary | 0710-1916 | Post Vacancy | 12.10 | 17.22 | 25.83 | 312.54 |
| | 5/22/2020 | CO | Pearlie Davis | Medical Clinic | 0629-1939 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 5/22/2020 | SGT | Kenneth Davis | Utility West | 0821-2102 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 5/22/2020 | SGT | Stanley Okonkwo | Walk SCO | 0533-2102 | Post Vacancy | 15.48 | 17.22 | 25.83 | 399.85 |
| | 5/22/2020 | CO | Adam Wilson | AB | 1804-0629 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/22/2020 | CO | Alonzo Neal | AC | 1743-0703 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 5/22/2020 | CO | Ashley Ortiz | AA | 1733-0807 | OT to cover call in or no show | 2.57 | 17.22 | 25.83 | 66.38 |
| | 5/22/2020 | CO | Talbert Jefferson | AD | 1809-0643 | Post Vacancy | 12.57 | 17.22 | 25.83 | 324.68 |
| | 5/22/2020 | CO | Christopher Teston | AE | 1732-0807 | OT to cover call in or no show | 2.58 | 17.22 | 25.83 | 66.64 |
| | 5/22/2020 | CO | Nisa Knight | BA | 1749-0636 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 5/22/2020 | CO | Cameron Williams | BB | 1722-0639 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 5/22/2020 | CO | Tara Bullock | CA | 1812-0703 | Post Vacancy | 12.85 | 17.22 | 25.83 | 331.92 |
| | 5/22/2020 | CO | Mary Mosley | CC | 1808-0703 | Post Vacancy | 12.92 | 17.22 | 25.83 | 333.72 |
| | 5/22/2020 | CO | Uvonne Wiggins | DA | 1811-0722 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 5/22/2020 | CO | Kevi'Nesha Jefferson | DB | 1759-0722 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 5/22/2020 | CO | Marilyn Brown | DC | 1810-0722 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 5/22/2020 | CO | Nickolas Howard | EA | 1811-0723 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 5/22/2020 | CO | Devin Perry | EB | 1822-0649 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 5/22/2020 | CO | Chiane Golden | EC | 1821-0826 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 5/22/2020 | CO | Matthew Leone | FA | 1748-0728 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 5/22/2020 | CO | Christopher Contreras | FC | 1803-0652 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 5/22/2020 | CO | Edwin Fisher | WA | 1744-0635 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 5/22/2020 | CO | Julius Olaitan | WC | 1703-0650 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 5/22/2020 | CO | John Burton | WD | 1813-0650 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 5/22/2020 | CO | Zachery Scruggs | Central | 1655-0533 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 5/22/2020 | CO | Anna Barrow | Central | 1651-0638 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 5/22/2020 | CO | Michael Green | Checkpoint | 1827-0649 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| | 5/22/2020 | CO | Rose Walston | Infirmary | 1835-0716 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 5/22/2020 | CO | Ashley Simmons | Utility East | 1818-0706 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 5/22/2020 | CO | Daniel Mitchell | Utility Center/Checkpoint | 1824-0651 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| 23-May | 5/23/2020 | CO | Levi Humes | AB | 0545-1844 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 5/23/2020 | CO | Ramen Bird | AC | 0627-1844 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 5/23/2020 | CO | Rocky Low | AA | 0546-1845 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 5/23/2020 | CO | John Leverick | AD | 0546-1845 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 5/23/2020 | CO | Matthew Prichard | AE | 0559-1848 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 5/23/2020 | CO | Betty Kimble | BA | 0621-1835 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 5/23/2020 | SIR | James Clark | BC | 0559-1855 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 5/23/2020 | CO | Bettye Horton | CA | 0558-2154 | OT to cover call in or no show | 3.93 | 17.22 | 25.83 | 101.51 |
| | 5/23/2020 | CO | Christopher Turner | CB | 0548-1825 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 5/23/2020 | CO | Jacquelyn Worth | DA | 0635-2012 | OT to cover call in or no show | 1.62 | 17.22 | 25.83 | 41.84 |

FOR COUNSEL'S AND ATTORNEY'S EYES ONLY

| | Date | Pos | Name | Loc | Time | Reason | Hrs | R1 | R2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2020 | CO | Marlone Rowe | DB | 0638-2023 | OT to cover call in or no show | 1.75 | 17.22 | 25.83 | 45.20 |
| | 5/23/2020 | CO | Brandon Davis | DC | 0555-1904 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/23/2020 | SIR | John Malloy | EA | 0609-1911 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/23/2020 | CO | Dougals Harris | EC | 0618-1911 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 5/23/2020 | SGT | Stanley Okonkwo | FB | 0548-1803 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 5/23/2020 | CO | Tammy Watts | FC | 0628-1832 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 5/23/2020 | CO | Rosa Rucker | WA | 0558-1842 | Post Vacancy | 12.73 | 17.22 | 25.83 | 328.82 |
| | 5/23/2020 | CO | Ryan Wike | WB | 0650-1944 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 5/23/2020 | CO | Jezel Harris | WC | 0617-1851 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 5/23/2020 | CO | Jeremiah Tensley | WD | 0610-1835 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 5/23/2020 | CO | Jabree Alexander | Central | 0513-1723 | OT to cover call in or no show | 0.17 | 17.22 | 25.83 | 4.39 |
| | 5/23/2020 | CO | Nyachong Mundit | Checkpoint | 0515-1914 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 5/23/2020 | CO | Paul Jenkins | Checkpoint | 0606-1859 | OT to cover call in or no show | 12.88 | 17.22 | 25.83 | 332.69 |
| | 5/23/2020 | CO | Pearlie Davis | Infirmary | 0618-1943 | Post Vacancy | 13.42 | 17.22 | 25.83 | 346.64 |
| | 5/23/2020 | EDUCATOR | Vannassis Pollard | Medical Clinic | 0607-1829 | Post Vacancy | 12.37 | 17.22 | 25.83 | 319.52 |
| | 5/23/2020 | SGT | Kenneth Davis | Utility West | 0633-2023 | Post Vacancy | 14.33 | 17.22 | 25.83 | 370.14 |
| | 5/23/2020 | CO | Zachery Scruggs | AB | 1753-0628 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 5/23/2020 | CO | Alonzo Neal | AC | 1745-0649 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 5/23/2020 | CO | Christopher Fraser | AA | 1733-0635 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/23/2020 | CO | James Harmon | AD | 1754-0628 | Post Vacancy | 12.57 | 17.22 | 25.83 | 324.68 |
| | 5/23/2020 | CO | Cameron Williams | AE | 1732-0701 | Post Vacancy | 13.48 | 17.22 | 25.83 | 348.19 |
| | 5/23/2020 | CO | Nisa Knight | BA | 1750-0656 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 5/23/2020 | CO | Adam Wilson | BB | 1802-0620 | Post Vacancy | 12.30 | 17.22 | 25.83 | 317.71 |
| | 5/23/2020 | CO | Latoya Reed | BC | 1844-0651 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 5/23/2020 | CO | Zachery Payne | CB/CA | 1732-0701 | Post Vacancy | 13.48 | 17.22 | 25.83 | 348.19 |
| | 5/23/2020 | CO | Uvonne Wiggins | DA | 1838-0723 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 5/23/2020 | CO | Marilyn Brown | DC | 1837-0723 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 5/23/2020 | CO | Devin Perry | EB | 1843-0649 | OT to cover call in or no show | 0.10 | 17.22 | 25.83 | 2.58 |
| | 5/23/2020 | CO | Michael Green | EC | 1846-0652 | OT to cover call in or no show | 0.10 | 17.22 | 25.83 | 2.58 |
| | 5/23/2020 | CO | Matthew Leone | FA | 1744-0841 | OT to cover call in or no show | 2.95 | 17.22 | 25.83 | 76.20 |
| | 5/23/2020 | CO | Edwin Fisher | FB | 1746-0648 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/23/2020 | CO | Ruth Spears | FC | 0751-0711 | Post Vacancy | 13.33 | 17.22 | 25.83 | 344.31 |
| | 5/23/2020 | CO | Christopher Contreras | WA | 1818-0620 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 5/23/2020 | CO | Julius Olaitan | WB | 1701-0628 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 5/23/2020 | CO | John Burton | WD | 1747-0657 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 5/23/2020 | CO | Cynthia Christian | Central | 1659-0708 | Post Vacancy | 14.15 | 17.22 | 25.83 | 365.49 |
| | 5/23/2020 | CO | Anna Barrow | Central | 1724-0630 | Post Vacancy | 13.10 | 17.22 | 25.83 | 338.37 |
| | 5/23/2020 | CO | Caranell Bailey | Checkpoint | 1753-0650 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 5/23/2020 | CO | Rose Walston | Infirmary | 1804-0730 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 5/23/2020 | CO | Tionni Brantley | Medical Clinic | 1753-0656 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| 24-May | 5/24/2020 | CO | Levi Humes | AB | 0554-1852 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 5/24/2020 | CO | Jeremiah Tensley | AC | 0611-1851 | OT to cover call in or no show | 12.67 | 17.22 | 25.83 | 327.27 |
| | 5/24/2020 | CO | Rocky Low | AA | 0550-1815 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 5/24/2020 | CO | John Leverick | AD | 0539-1859 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 5/24/2020 | CO | Ramen Bird | AE | 0641-1852 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 5/24/2020 | CO | Christopher Turner | BB | 0551-1920 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 5/24/2020 | SIR | James Clark | BC | 0652-1920 | Post Vacancy | 12.47 | 17.22 | 25.83 | 322.10 |
| | 5/24/2020 | CO | Dougals Harris | CA | 0619-1850 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 5/24/2020 | CO | Amanda Thomas | CB | 0559-1855 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 5/24/2020 | CO | Janie Johnson | CC | 0558-2006 | Post Vacancy | 14.13 | 17.22 | 25.83 | 364.98 |
| | 5/24/2020 | CO | Jacquelyn Worth | DA | 0641-1931 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 5/24/2020 | CO | Marlone Rowe | DB | 0733-2003 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 5/24/2020 | CO | Brandon Davis | DC | 0604-1854 | Post Vacancy | 12.83 | 17.22 | 25.83 | 331.40 |
| | 5/24/2020 | CO | Christopher Allen | EA | 0609-1900 | Post Vacancy | 12.85 | 17.22 | 25.83 | 331.92 |
| | 5/24/2020 | CO | Corey Myers | EC | 0556-1854 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 5/24/2020 | CO | Tammy Watts | FB | 0620-1833 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 5/24/2020 | SGT | Kelsey Carter | FC | 0625-1831 | Post Vacancy | 12.10 | 17.22 | 25.83 | 312.54 |

| | 5/24/2020 | CO | Lynda Payne | WA | 0550-1850 | Post Vacancy | 13.00 | 17.22 | 25.83 | 335.79 |
| | 5/24/2020 | CO | Ryan Wike | WB | 0624-2024 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 5/24/2020 | SIR | Debra Anderson | WC | 0547-1900 | Post Vacancy | 13.22 | 17.22 | 25.83 | 341.47 |
| | 5/24/2020 | EDUCATOR | Vannassis Pollard | WD | 0612-1850 | Post Vacancy | 12.63 | 17.22 | 25.83 | 326.23 |
| | 5/24/2020 | SGT | Daniel Knight | Perimeter | 0620-1824 | Post Vacancy | 12.07 | 17.22 | 25.83 | 311.77 |
| | 5/24/2020 | CO | Paul Jenkins | Checkpoint | 0458-1820 | Post Vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 5/24/2020 | CO | Nyachong Mundit | Perimeter | 0625-1904 | Post Vacancy | 0.65 | 17.22 | 25.83 | 16.79 |
| | 5/24/2020 | SGT | Kenneth Davis | Utility West | 0558-1815 | Post Vacancy | 12.28 | 17.22 | 25.83 | 317.19 |
| | 5/24/2020 | CO | Zachery Scruggs | AB | 1757-0709 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 5/24/2020 | CO | Alonzo Neal | AC | 1744-0717 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 5/24/2020 | CO | Ashley Ortiz | AA | 1743-0728 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |
| | 5/24/2020 | CO | James Harmon | AD | 1758-0840 | Post Vacancy | 14.70 | 17.22 | 25.83 | 379.70 |
| | 5/24/2020 | CO | Christopher Teston | AE | 1745-0728 | Post Vacancy | 13.72 | 17.22 | 25.83 | 354.39 |
| | 5/24/2020 | CO | Nisa Knight | BA | 1752-0638 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 5/24/2020 | CO | Julien Smith | BB | 1850-0709 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 5/24/2020 | CO | Latoya Reed | BC | 1819-0729 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 5/24/2020 | CO | Christopher Contreras | CA | 1811-0653 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 5/24/2020 | CO | Adam Wilson | CB | 1802-0651 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 5/24/2020 | CO | Cameron Williams | DA | 1729-0700 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 5/24/2020 | CO | Christopher Fraser | DB | 1729-0739 | OT to cover call in or no show | 2.17 | 17.22 | 25.83 | 56.05 |
| | 5/24/2020 | CO | Tionni Brantley | DC | 1751-0742 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 5/24/2020 | CO | Nickolas Howard | EA | 1836-0730 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 5/24/2020 | CO | Devin Perry | EB | 1820-0729 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/24/2020 | CO | Michael Green | EC | 1819-0728 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/24/2020 | CO | Matthew Leone | FA | 1744-0728 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 5/24/2020 | CO | Edwin Fisher | FB | 1743-0652 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 5/24/2020 | CO | Ruth Spears | FC | 1752-0638 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 5/24/2020 | CO | Nefa Meza | WA | 1801-0631 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 5/24/2020 | CO | Kwincy Quarles | WB | 1748-0730 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 5/24/2020 | CO | Chiane Golden | WC | 1832-0709 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 5/24/2020 | CO | John Burton | WD | 1826-0642 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 5/24/2020 | CO | Cynthia Christian | Central | 1712-0529 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 5/24/2020 | CO | Anna Barrow | Central | 1634-0530 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 5/24/2020 | SGT | Allen Padgett | Perimeter | 1748-0633 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 5/24/2020 | CO | Caranell Bailey | Checkpoint | 1751-0701 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 5/24/2020 | CO | Julius Olaitan | Infirmary | 1700-0726 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 5/24/2020 | CO | Ashley Simmons | Medical Clinic | 1755-0651 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| 25-May | 5/25/2020 | CO | Ramen Bird | AB | 0643-2004 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| | 5/25/2020 | CO | Joseph Eustache | AC | 0637-2004 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 5/25/2020 | CO | Rocky Low | AA | 0619-2153 | Post Vacancy | 15.57 | 17.22 | 25.83 | 402.17 |
| | 5/25/2020 | CO | John Leverick | AE | 0619-2153 | Post Vacancy | 15.57 | 17.22 | 25.83 | 402.17 |
| | 5/25/2020 | CO | Betty Kimble | BA | 0602-2157 | OT to cover call in or no show | 3.92 | 17.22 | 25.83 | 101.25 |
| | 5/25/2020 | CO | Tammy Watts | BB | 0617-1834 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 5/25/2020 | CO | Lanre Jose | BC | 0606-2233 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 5/25/2020 | CO | Janie Johnson | CA | 0628-1834 | OT to cover call in or no show | 0.10 | 17.22 | 25.83 | 2.58 |
| | 5/25/2020 | CO | Christopher Allen | CB | 0615-1849 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 5/25/2020 | CO | Brandon Davis | DA | 0558-1850 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 5/25/2020 | CO | Jacquelyn Worth | DB | 0758-2004 | Post Vacancy | 12.10 | 17.22 | 25.83 | 312.54 |
| | 5/25/2020 | CO | Eric Dunigan | DC | 0700-2005 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 5/25/2020 | CO | Dougals Harris | EA | 0657-2026 | Post Vacancy | 13.48 | 17.22 | 25.83 | 348.19 |
| | 5/25/2020 | SIR | John Malloy | EB | 0600-2114 | Post Vacancy | 15.23 | 17.22 | 25.83 | 393.39 |
| | 5/25/2020 | CO | Phillip White | FB | 0632-1834 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 5/25/2020 | CO | Lynda Payne | FC | 0602-1849 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 5/25/2020 | CO | Rosa Rucker | WA | 0559-2137 | OT to cover call in or no show | 3.63 | 17.22 | 25.83 | 93.76 |
| | 5/25/2020 | CO | Tigris Aboueidah | WB | 0653-2008 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 5/25/2020 | CO | Bettye Horton | WC | 0559-1849 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 5/25/2020 | SIR | Kesiha O'Daniel | WD | 0605-2137 | OT to cover call in or no show | 3.53 | 17.22 | 25.83 | 91.18 |

| | Date | Role | Name | Location | Time | Reason | Hours | | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/25/2020 | CO | Samantha Cuebas | Central | 0458-1718 | OT to cover call in or no show | 0.33 | | 17.22 | 25.83 | 8.52 |
| | 5/25/2020 | CO | Jabree Alexander | Central | 0512-1718 | Post Vacancy | 12.10 | | 17.22 | 25.83 | 312.54 |
| | 5/25/2020 | SIR | Debra Anderson | Checkpoint | 0544-1854 | Post Vacancy | 13.17 | | 17.22 | 25.83 | 340.18 |
| | 5/25/2020 | CO | Paul Jenkins | Checkpoint | 0500-2100 | OT to cover call in or no show | 4.00 | | 17.22 | 25.83 | 103.32 |
| | 5/25/2020 | CO | Nyachong Mundit | Perimeter | 0620-1821 | Post Vacancy | 12.02 | | 17.22 | 25.83 | 310.48 |
| | 5/25/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0640-1944 | Post Vacancy | 13.07 | | 17.22 | 25.83 | 337.60 |
| | 5/25/2020 | CO | Pearlie Davis | Medical Clinic | 0618-1903 | OT to cover call in or no show | 0.75 | | 17.22 | 25.83 | 19.37 |
| | 5/25/2020 | SGT | Stanley Okonkwo | Utility Center | 0502-2103 | Post Vacancy | 16.02 | | 17.22 | 25.83 | 413.80 |
| | 5/25/2020 | SGT | Tari Crawford | Utility/CC | 0905-2343 | Post Vacancy | 2.63 | | 17.22 | 25.83 | 67.93 |
| | 5/25/2020 | SGT | Grover Wright | Utility West | 1810-0818 | Post Vacancy | 14.13 | | 17.22 | 25.83 | 364.98 |
| | 5/25/2020 | SGT | Kenneth Davis | Walk SCO | 0612-1817 | OT to cover call in or no show | 0.08 | | 17.22 | 25.83 | 2.07 |
| | 5/25/2020 | CO | James Harmon | AB | 1905-0922 | OT to cover call in or no show | 2.28 | | 17.22 | 25.83 | 58.89 |
| | 5/25/2020 | CO | Ashley Ortiz | AC | 1751-1000 | OT to cover call in or no show | 4.15 | | 17.22 | 25.83 | 107.19 |
| | 5/25/2020 | CO | Zachery Scruggs | AA | 1746-0756 | Post Vacancy | 14.17 | | 17.22 | 25.83 | 366.01 |
| | 5/25/2020 | CO | Christopher Teston | AD | 1750-1129 | OT to cover call in or no show | 5.65 | | 17.22 | 25.83 | 145.94 |
| | 5/25/2020 | CO | Nefa Meza | BB | 1753-1004 | OT to cover call in or no show | 4.18 | | 17.22 | 25.83 | 107.97 |
| | 5/25/2020 | CO | Anthony Calvin | BC | 1753-1011 | OT to cover call in or no show | 4.30 | | 17.22 | 25.83 | 111.07 |
| | 5/25/2020 | CO | Edwin Fisher | CA | 1740-0933 | Post Vacancy | 15.88 | | 17.22 | 25.83 | 410.18 |
| | 5/25/2020 | CO | Tara Bullock | CB/CC | 1752-0851 | OT to cover call in or no show | 2.98 | | 17.22 | 25.83 | 76.97 |
| | 5/25/2020 | CO | Anna Barrow | DA | 1722-0650 | Post Vacancy | 13.47 | | 17.22 | 25.83 | 347.93 |
| | 5/25/2020 | CO | LaPorcsha Haggins | DB | 1927-1030 | OT to cover call in or no show | 3.05 | | 17.22 | 25.83 | 78.78 |
| | 5/25/2020 | CO | Julius Olaitan | EA | 1704-0817 | OT to cover call in or no show | 3.22 | | 17.22 | 25.83 | 83.17 |
| | 5/25/2020 | CO | Christopher Fraser | EC | 1728-0643 | Post Vacancy | 13.25 | | 17.22 | 25.83 | 342.25 |
| | 5/25/2020 | CO | Ruth Spears | FA | 1752-0641 | OT to cover call in or no show | 0.82 | | 17.22 | 25.83 | 21.18 |
| | 5/25/2020 | CO | Zachery Payne | FB | 1721-0815 | Post Vacancy | 14.90 | | 17.22 | 25.83 | 384.87 |
| | 5/25/2020 | CO | Tionni Brantley | FC | 1745-0922 | OT to cover call in or no show | 3.62 | | 17.22 | 25.83 | 93.50 |
| | 5/25/2020 | CO | Cameron Williams | WB | 1721-0903 | Post Vacancy | 15.70 | | 17.22 | 25.83 | 405.53 |
| | 5/25/2020 | CO | DeSara Eaton | WC | 1800-0650 | OT to cover call in or no show | 0.83 | | 17.22 | 25.83 | 21.44 |
| | 5/25/2020 | CO | Cynthia Christian | Central | 1706-0609 | OT to cover call in or no show | 1.05 | | 17.22 | 25.83 | 27.12 |
| | 5/25/2020 | SGT | Allen Padgett | Perimeter | 1741-0740 | Post Vacancy | 13.98 | | 17.22 | 25.83 | 361.10 |
| | 5/25/2020 | CO | Rose Walston | Infirmary | 1815-0750 | OT to cover call in or no show | 1.58 | | 17.22 | 25.83 | 40.81 |
| 26-May | 5/26/2020 | SGT | Coby Jent | AB | 1849-2118 | Post Vacancy | 14.48 | | 17.22 | 25.83 | 374.02 |
| | 5/26/2020 | SGT | Alexa Hawkins | AC | 0713-1915 | Post Vacancy | 12.03 | | 17.22 | 25.83 | 310.73 |
| | 5/26/2020 | CO | Joseph Eustache | AA | 0659-2222 | OT to cover call in or no show | 3.38 | | 17.22 | 25.83 | 87.31 |
| | 5/26/2020 | CO | Javier Arroyo | AD | 0700-2222 | OT to cover call in or no show | 3.37 | | 17.22 | 25.83 | 87.05 |
| | 5/26/2020 | SGT | Stanley Okonkwo | AE | 0550-2222 | Post Vacancy | 16.53 | | 17.22 | 25.83 | 426.97 |
| | 5/26/2020 | CO | Lanre Jose | BC | 0606-2233 | OT to cover call in or no show | 4.45 | | 17.22 | 25.83 | 114.94 |
| | 5/26/2020 | CO | Christopher Allen | CB | 0733-1934 | OT to cover call in or no show | 0.02 | | 17.22 | 25.83 | 0.52 |
| | 5/26/2020 | CO | Jeremiah Tensley | CC | 0807-2155 | Post Vacancy | 13.80 | | 17.22 | 25.83 | 356.45 |
| | 5/26/2020 | SGT | Tari Crawford | DA | 0905-2343 | Post Vacancy | 2.63 | | 17.22 | 25.83 | 67.93 |
| | 5/26/2020 | CO | Jabree Alexander | DB | 0544-1956 | OT to cover call in or no show | 14.20 | | 17.22 | 25.83 | 366.79 |
| | 5/26/2020 | CO | Eric Dunigan | DC | 0812-2234 | OT to cover call in or no show | 2.37 | | 17.22 | 25.83 | 61.22 |
| | 5/26/2020 | CO | Marlone Rowe | EA | 0720-1929 | OT to cover call in or no show | 12.15 | | 17.22 | 25.83 | 313.83 |
| | 5/26/2020 | CO | Corey Myers | EC | 0556-2008 | OT to cover call in or no show | 14.20 | | 17.22 | 25.83 | 366.79 |
| | 5/26/2020 | CO | DeShawn Reddick | FA | 0609-1852 | OT to cover call in or no show | 0.72 | | 17.22 | 25.83 | 18.60 |
| | 5/26/2020 | SIR | Andrea Moore | FB | 0919-2207 | Post Vacancy | 12.80 | | 17.22 | 25.83 | 330.62 |
| | 5/26/2020 | CO | Janie Johnson | FC | 0558-1841 | OT to cover call in or no show | 0.72 | | 17.22 | 25.83 | 18.60 |
| | 5/26/2020 | CO | Lynda Payne | WA | 0558-1904 | OT to cover call in or no show | 1.10 | | 17.22 | 25.83 | 28.41 |
| | 5/26/2020 | CO | Bettye Horton | WC | 0556-1859 | OT to cover call in or no show | 1.05 | | 17.22 | 25.83 | 27.12 |
| | 5/26/2020 | SIR | Keisha O'Daniel | WD | 0732-2032 | OT to cover call in or no show | 1.00 | | 17.22 | 25.83 | 25.83 |
| | 5/26/2020 | CO | Samantha Cuebas | Central | 0454-1719 | OT to cover call in or no show | 0.42 | | 17.22 | 25.83 | 10.85 |
| | 5/26/2020 | CO | Shirley Ramiz | Central | 0550-1836 | OT to cover call in or no show | 0.77 | | 17.22 | 25.83 | 19.89 |
| | 5/26/2020 | CO | John Gruka | Checkpoint | 0537-1838 | Post Vacancy | 13.02 | | 17.22 | 25.83 | 336.31 |
| | 5/26/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0634-1946 | OT to cover call in or no show | 1.10 | | 17.22 | 25.83 | 28.41 |
| | 5/26/2020 | CO | Pearlie Davis | Medical Clinic | 0619-1922 | OT to cover call in or no show | 1.05 | | 17.22 | 25.83 | 27.12 |
| | 5/26/2020 | SGT | Grover Wright | Utility Center | 1923-0820 | Post Vacancy | 12.95 | | 17.22 | 25.83 | 334.50 |
| | 5/26/2020 | CO | Alonzo Neal | AC | 1741-0644 | Post Vacancy | 13.05 | | 17.22 | 25.83 | 337.08 |

| | Date | Type | Name | Code | Time | Reason | Hours | | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2020 | CO | Ashley Ortiz | AA | 1751-1000 | OT to cover call in or no show | 4.15 | | 17.22 | 25.83 | 107.19 |
| | 5/26/2020 | CO | Christopher Teston | AD | 1745-1248 | OT to cover call in or no show | 7.05 | | 17.22 | 25.83 | 182.10 |
| | 5/26/2020 | CO | Nefa Meza | BC | 1801-0644 | OT to cover call in or no show | 0.72 | | 17.22 | 25.83 | 18.60 |
| | 5/26/2020 | CO | Nisa Knight | CA | 1803-0658 | OT to cover call in or no show | 0.92 | | 17.22 | 25.83 | 23.76 |
| | 5/26/2020 | CO | Chiane Golden | DA | 1809-0906 | Post Vacancy | 14.95 | | 17.22 | 25.83 | 386.16 |
| | 5/26/2020 | CO | Julius Olaitan | EA | 1817-0644 | OT to cover call in or no show | 0.45 | | 17.22 | 25.83 | 11.62 |
| | 5/26/2020 | CO | Tara Bullock | FA | 1807-0826 | OT to cover call in or no show | 2.32 | | 17.22 | 25.83 | 59.93 |
| | 5/26/2020 | CO | Ruth Spears | FC | 1746-0734 | OT to cover call in or no show | 1.80 | | 17.22 | 25.83 | 46.49 |
| | 5/26/2020 | CO | Ceirsten Washington | WA | 1821-0654 | OT to cover call in or no show | 0.55 | | 17.22 | 25.83 | 14.21 |
| | 5/26/2020 | CO | Latoya Reed | WB | 1930-0755 | OT to cover call in or no show | 0.42 | | 17.22 | 25.83 | 10.85 |
| | 5/26/2020 | CO | DeSara Eaton | WC | 1800-0700 | OT to cover call in or no show | 1.00 | | 17.22 | 25.83 | 25.83 |
| | 5/26/2020 | CO | Anna Barrow | WD | 1737-0824 | OT to cover call in or no show | 2.78 | | 17.22 | 25.83 | 71.81 |
| | 5/26/2020 | CO | Cynthia Christian | Central | 1702-0651 | OT to cover call in or no show | 1.82 | | 17.22 | 25.83 | 47.01 |
| | 5/26/2020 | SGT | Allen Padgett | Perimeter | 1746-0743 | Post Vacancy | 13.95 | | 17.22 | 25.83 | 360.33 |
| | 5/26/2020 | CO | Tionni Brantley | Checkpoint | 1757-0914 | OT to cover call in or no show | 3.28 | | 17.22 | 25.83 | 84.72 |
| | 5/26/2020 | CO | Rose Walston | Infirmary | 1809-0802 | OT to cover call in or no show | 1.88 | | 17.22 | 25.83 | 48.56 |
| 27-May | 5/27/2020 | CO | Christopher Turner | AB | 0551-1901 | OT to cover call in or no show | 1.17 | | 17.22 | 25.83 | 30.22 |
| | 5/27/2020 | CO | Ramen Bird | AC | 0604-1901 | OT to cover call in or no show | 0.95 | | 17.22 | 25.83 | 24.54 |
| | 5/27/2020 | CO | Rocky Low | AA | 0549-1929 | OT to cover call in or no show | 1.67 | | 17.22 | 25.83 | 43.14 |
| | 5/27/2020 | CO | Matthew Prichard | AD | 0604-1930 | Post Vacancy | 13.43 | | 17.22 | 25.83 | 346.90 |
| | 5/27/2020 | CO | John Leverick | AE | 0548-2145 | OT to cover call in or no show | 3.95 | | 17.22 | 25.83 | 102.03 |
| | 5/27/2020 | CO | Lynda Payne | BA | 0601-1935 | Post Vacancy | 13.57 | | 17.22 | 25.83 | 350.51 |
| | 5/27/2020 | CO | Betty Kimble | BB | 0631-2228 | Post Vacancy | 15.95 | | 17.22 | 25.83 | 411.99 |
| | 5/27/2020 | SIR | James Clark | BC | 0607-2113 | Post Vacancy | 14.10 | | 17.22 | 25.83 | 364.20 |
| | 5/27/2020 | CO | Dougals Harris | CA | 0628-1850 | OT to cover call in or no show | 0.37 | | 17.22 | 25.83 | 9.56 |
| | 5/27/2020 | CO | DeShawn Reddick | CB | 0701-2128 | Post Vacancy | 14.45 | | 17.22 | 25.83 | 373.24 |
| | 5/27/2020 | CO | Corey Myers | CC | 0605-1910 | Post Vacancy | 13.08 | | 17.22 | 25.83 | 337.86 |
| | 5/27/2020 | CO | Jacquelyn Worth | DA | 0640-2321 | OT to cover call in or no show | 4.68 | | 17.22 | 25.83 | 120.88 |
| | 5/27/2020 | CO | Marlone Rowe | DB | 0629-1855 | OT to cover call in or no show | 0.43 | | 17.22 | 25.83 | 11.11 |
| | 5/27/2020 | CO | Jabree Alexander | DC | 0618-1843 | OT to cover call in or no show | 0.42 | | 17.22 | 25.83 | 10.85 |
| | 5/27/2020 | CO | Janie Johnson | EA | 0610-1944 | Post Vacancy | 13.57 | | 17.22 | 25.83 | 350.51 |
| | 5/27/2020 | CO | Christopher Allen | EB | 0612-1842 | OT to cover call in or no show | 0.50 | | 17.22 | 25.83 | 12.92 |
| | 5/27/2020 | CO | Tammy Watts | FB | 0615-2232 | OT to cover call in or no show | 4.28 | | 17.22 | 25.83 | 110.55 |
| | 5/27/2020 | SIR | John Malloy | FC | 0643-1909 | OT to cover call in or no show | 0.43 | | 17.22 | 25.83 | 11.11 |
| | 5/27/2020 | CO | Jezel Harris | WC | 0629-2016 | OT to cover call in or no show | 1.78 | | 17.22 | 25.83 | 45.98 |
| | 5/27/2020 | SIR | Keisha O'Daniel | WD | 0738-2104 | Post Vacancy | 13.43 | | 17.22 | 25.83 | 346.90 |
| | 5/27/2020 | CO | Samantha Cuebas | Central | 0500-1721 | OT to cover call in or no show | 0.35 | | 17.22 | 25.83 | 9.04 |
| | 5/27/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0620-1831 | Post Vacancy | 12.18 | | 17.22 | 25.83 | 314.61 |
| | 5/27/2020 | CO | John Gruka | Checkpoint | 0530-1830 | Post Vacancy | 13.00 | | 17.22 | 25.83 | 335.79 |
| | 5/27/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0631-1945 | Post Vacancy | 13.38 | | 17.22 | 25.83 | 345.61 |
| | 5/27/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1909 | OT to cover call in or no show | 0.78 | | 17.22 | 25.83 | 20.15 |
| | 5/27/2020 | CO | James Harmon | AB | 1757-0818 | Post Vacancy | 14.35 | | 17.22 | 25.83 | 370.66 |
| | 5/27/2020 | CO | Alonzo Neal | AC | 1746-0646 | OT to cover call in or no show | 1.00 | | 17.22 | 25.83 | 25.83 |
| | 5/27/2020 | CO | Cameron Williams | AA | 1749-0715 | OT to cover call in or no show | 1.43 | | 17.22 | 25.83 | 36.94 |
| | 5/27/2020 | CO | Christopher Fraser | AD | 1734-0719 | Post Vacancy | 13.75 | | 17.22 | 25.83 | 355.16 |
| | 5/27/2020 | CO | Chiane Golden | BA | 1914-0740 | OT to cover call in or no show | 0.43 | | 17.22 | 25.83 | 11.11 |
| | 5/27/2020 | CO | Latoya Reed | BC | 1816-0815 | OT to cover call in or no show | 1.98 | | 17.22 | 25.83 | 51.14 |
| | 5/27/2020 | CO | Ashley Simmons | CA | 1801-0706 | OT to cover call in or no show | 1.08 | | 17.22 | 25.83 | 27.90 |
| | 5/27/2020 | CO | Chenetta Gardner | DA | 1805-0822 | OT to cover call in or no show | 2.28 | | 17.22 | 25.83 | 58.89 |
| | 5/27/2020 | CO | Marilyn Brown | DC | 1804-0822 | OT to cover call in or no show | 2.30 | | 17.22 | 25.83 | 59.41 |
| | 5/27/2020 | CO | Matthew Leone | FA | 1751-0704 | OT to cover call in or no show | 1.22 | | 17.22 | 25.83 | 31.51 |
| | 5/27/2020 | CO | Adam Wilson | WA | 1841-0644 | Post Vacancy | 12.05 | | 17.22 | 25.83 | 311.25 |
| | 5/27/2020 | CO | Tara Bullock | WB | 1840-0742 | Post Vacancy | 13.03 | | 17.22 | 25.83 | 336.56 |
| | 5/27/2020 | CO | Zachery Scruggs | Central | 1732-0609 | OT to cover call in or no show | 0.62 | | 17.22 | 25.83 | 16.01 |
| | 5/27/2020 | CO | Edwin Fisher | Perimeter | 1746-0715 | OT to cover call in or no show | 1.48 | | 17.22 | 25.83 | 38.23 |
| | 5/27/2020 | CO | Rose Walston | Infirmary | 1821-0720 | OT to cover call in or no show | 0.98 | | 17.22 | 25.83 | 25.31 |
| | 5/27/2020 | LT | Craig Murray | Utility West | 1752-0632 | OT to cover call in or no show | 0.52 | | 17.22 | 25.83 | 13.43 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Role | Name | Post | Post# | Reason | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 28-May | 5/28/2020 | CO | Ramen Bird | AC | 0604-1920 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 5/28/2020 | CO | Rocky Low | AA | 0551-1920 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 5/28/2020 | CO | John Leverick | AA | 0550-1850 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 5/28/2020 | CO | Javier Arroyo | AE | 0635-1920 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 5/28/2020 | CO | Eric Dunigan | BB | 0641-2210 | Post Vacancy | 15.48 | 17.22 | 25.83 | 399.85 |
| | 5/28/2020 | SIR | James Clark | BC | 0608-1936 | Post Vacancy | 13.47 | 17.22 | 25.83 | 347.93 |
| | 5/28/2020 | CO | Dougals Harris | CA | 0636-1828 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| | 5/28/2020 | SIR | John Malloy | DB | 0601-2210 | OT to cover call in or no show | 4.15 | 17.22 | 25.83 | 107.19 |
| | 5/28/2020 | CO | Jabree Alexander | DC | 0556-1850 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 5/28/2020 | CO | Phillip White | EA | 0645-1920 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 5/28/2020 | CO | Lynda Payne | FA | 0627-1845 | OT to cover call in or no show | 12.30 | 17.22 | 25.83 | 317.71 |
| | 5/28/2020 | CO | Tammy Watts | FB | 0644-1936 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 5/28/2020 | CO | Andrea Moore | FC | 0859-2116 | OT to cover call in or no show | 12.28 | 17.22 | 25.83 | 317.19 |
| | 5/28/2020 | CO | Christopher Turner | WA | 0555-2039 | OT to cover call in or no show | 2.73 | 17.22 | 25.83 | 70.52 |
| | 5/28/2020 | CO | Jezel Harris | WC | 0633-1852 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 5/28/2020 | SGT | Tari Crawford | WD | 0608-1851 | Post Vacancy | 12.72 | 17.22 | 25.83 | 328.56 |
| | 5/28/2020 | CO | Samantha Cuebas | Central | 0458-1721 | Post Vacancy | 12.35 | 17.22 | 25.83 | 319.00 |
| | 5/28/2020 | CO | Shirley Ramiz | Central | 0554-1759 | OT to cover call in or no show | 0.08 | 17.22 | 25.83 | 2.07 |
| | 5/28/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0614-1829 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 5/28/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0628-1952 | Post Vacancy | 13.40 | 17.22 | 25.83 | 346.12 |
| | 5/28/2020 | CO | Pearlie Davis | Medical Clinic | 0621-1944 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 5/28/2020 | SGT | Grover Wright | Utility West | 1811-0822 | Post Vacancy | 14.18 | 17.22 | 25.83 | 366.27 |
| | 5/28/2020 | CO | Adam Wilson | AB | 1808-0641 | Post Vacancy | 12.55 | 17.22 | 25.83 | 324.17 |
| | 5/28/2020 | CO | Alonzo Neal | AC | 1740-0740 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 5/28/2020 | CO | Ashley Ortiz | AA | 1740-0651 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 5/28/2020 | CO | Christopher Teston | AD | 1734-0715 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 5/28/2020 | CO | Daniel Mitchell | AE | 1843-0826 | Post Vacancy | 13.72 | 17.22 | 25.83 | 354.39 |
| | 5/28/2020 | CO | Nefa Meza | BA | 1811-0643 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 5/28/2020 | CO | Latoya Reed | BC | 1831-1015 | OT to cover call in or no show | 3.73 | 17.22 | 25.83 | 96.35 |
| | 5/28/2020 | CO | Cameron Williams | CA | 1733-1129 | OT to cover call in or no show | 5.93 | 17.22 | 25.83 | 153.17 |
| | 5/28/2020 | CO | Christopher Fraser | CC | 1733-0635 | Post Vacancy | 13.03 | 17.22 | 25.83 | 336.56 |
| | 5/28/2020 | CO | Julien Smith | DA | 1835-0648 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 5/28/2020 | CO | Marilyn Brown | DC | 1806-0731 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 5/28/2020 | CO | Devin Perry | EC | 1830-1044 | OT to cover call in or no show | 4.23 | 17.22 | 25.83 | 109.26 |
| | 5/28/2020 | CO | Matthew Leone | FA | 1751-1039 | OT to cover call in or no show | 4.80 | 17.22 | 25.83 | 123.98 |
| | 5/28/2020 | CO | Ruth Spears | FC | 1750-1039 | Post Vacancy | 16.82 | 17.22 | 25.83 | 434.46 |
| | 5/28/2020 | CO | Kwincy Quarles | WB | 1804-0624 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 5/28/2020 | CO | Christopher Contreras | WC | 1815-0650 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 5/28/2020 | CO | Tionni Brantley | WD | 1748-0742 | Post Vacancy | 13.90 | 17.22 | 25.83 | 359.04 |
| | 5/28/2020 | CO | Zachery Scruggs | Central | 1645-0542 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 5/28/2020 | SGT | Allen Padgett | Perimeter | 1721-0843 | Post Vacancy | 15.37 | 17.22 | 25.83 | 397.01 |
| | 5/28/2020 | CO | Caranell Bailey | Checkpoint | 1751-1015 | OT to cover call in or no show | 4.40 | 17.22 | 25.83 | 113.65 |
| | 5/28/2020 | CO | Rose Walston | Infirmary | 1904-0720 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 5/28/2020 | CO | Julius Olaitan | Medical Clinic | 1657-0633 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 5/28/2020 | LT | Craig Murray | Utility West | 1754-0700 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 5/28/2020 | SGT | Christopher Denney | Walk SCO | 1806-0633 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| 29-May | 5/29/2020 | CO | John Leverick | AA | 0612-2134 | Post Vacancy | 15.37 | 17.22 | 25.83 | 397.01 |
| | 5/29/2020 | CO | Javier Arroyo | AD | 0643-1946 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 5/29/2020 | CO | Joseph Eustache | AE | 0725-1946 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 5/29/2020 | CO | Betty Kimble | BA | 0607-1844 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 5/29/2020 | CO | Phillip White | BB | 0636-2222 | Post Vacancy | 3.77 | 17.22 | 25.83 | 97.38 |
| | 5/29/2020 | CO | Lanre Jose | BC | 0609-0046 | OT to cover call in or no show | 6.62 | 17.22 | 25.83 | 170.99 |
| | 5/29/2020 | CO | Christopher Allen | CA | 0605-2245 | OT to cover call in or no show | 4.67 | 17.22 | 25.83 | 120.63 |
| | 5/29/2020 | CO | Janie Johnson | CC | 0601-1859 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 5/29/2020 | CO | DeShawn Reddick | DA | 0620-1853 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 5/29/2020 | CO | Marlone Rowe | DB | 0654-2222 | OT to cover call in or no show | 3.47 | 17.22 | 25.83 | 89.63 |
| | 5/29/2020 | CO | Eric Dunigan | DC | 0747-2222 | OT to cover call in or no show | 2.58 | 17.22 | 25.83 | 66.64 |

FOR ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/29/2020 | CO | Rocky Low | EA | 0601-2012 | Post Vacancy | 14.18 | 17.22 | 25.83 | 366.27 |
| | 5/29/2020 | SIR | John Malloy | EC | 0817-2232 | Post Vacancy | 14.25 | 17.22 | 25.83 | 368.08 |
| | 5/29/2020 | SGT | Tari Crawford | FA | 0628-1903 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 5/29/2020 | CO | Lynda Payne | WA | 0553-1909 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 5/29/2020 | CO | McKenzie Hughes | WB | 0559-2243 | OT to cover call in or no show | 4.73 | 17.22 | 25.83 | 122.18 |
| | 5/29/2020 | CO | Bettye Horton | WC | 0556-1846 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 5/29/2020 | SGT | Jennifer Jones | WD | 0658-2033 | Post Vacancy | 13.58 | 17.22 | 25.83 | 350.77 |
| | 5/29/2020 | CO | Samantha Cuebas | Central | 0502-1710 | Post Vacancy | 0.13 | 17.22 | 25.83 | 3.36 |
| | 5/29/2020 | SGT | Robert Reeves | Perimeter | 0608-1832 | Post Vacancy | 12.40 | 17.22 | 25.83 | 320.29 |
| | 5/29/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0640-1842 | Post Vacancy | 12.03 | 17.22 | 25.83 | 310.73 |
| | 5/29/2020 | CO | John Gruka | Checkpoint | 0528-1908 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 5/29/2020 | CO | Rosa Rucker | Infirmary | 0555-2212 | OT to cover call in or no show | 4.28 | 17.22 | 25.83 | 110.55 |
| | 5/29/2020 | SIR | Keisha O'Daniel | Medical Clinic | 1820-1925 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 5/29/2020 | SGT | Kenneth Davis | Utility West | 0606-1836 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 5/29/2020 | CO | James Harmon | AB | 1807-0944 | OT to cover call in or no show | 3.62 | 17.22 | 25.83 | 93.50 |
| | 5/29/2020 | CO | Christopher Teston | AC | 1747-0953 | OT to cover call in or no show | 4.10 | 17.22 | 25.83 | 105.90 |
| | 5/29/2020 | CO | Talbert Jefferson | AA | 1807-0928 | OT to cover call in or no show | 3.35 | 17.22 | 25.83 | 86.53 |
| | 5/29/2020 | CO | Ashely Ortiz | AD | 1748-0953 | OT to cover call in or no show | 4.08 | 17.22 | 25.83 | 105.39 |
| | 5/29/2020 | CO | Nefa Meza | BB | 1807-0944 | OT to cover call in or no show | 3.62 | 17.22 | 25.83 | 93.50 |
| | 5/29/2020 | CO | Mary Mosley | CC | 1807-0928 | OT to cover call in or no show | 3.35 | 17.22 | 25.83 | 86.53 |
| | 5/29/2020 | CO | Julius Olaitan | EA | 1721-0644 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 5/29/2020 | SGT | Christopher Denney | FA | 1846-0834 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 5/29/2020 | CO | Zachery Payne | FC | 1722-0938 | Post Vacancy | 16.27 | 17.22 | 25.83 | 420.25 |
| | 5/29/2020 | CO | Ceirsten Washington | WA | 1810-0925 | OT to cover call in or no show | 3.25 | 17.22 | 25.83 | 83.95 |
| | 5/29/2020 | CO | Chenetta Gardner | WB | 1818-0701 | Post Vacancy | 12.72 | 17.22 | 25.83 | 328.56 |
| | 5/29/2020 | CO | Anna Barrow | WC | 1652-0645 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 5/29/2020 | CO | Cynthia Christian | Central | 1655-0644 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 5/29/2020 | CO | Adam Gregory | Perimeter | 1745-1000 | OT to cover call in or no show | 4.25 | 17.22 | 25.83 | 109.78 |
| | 5/29/2020 | CO | Chiane Golden | Checkpoint | 1836-1005 | OT to cover call in or no show | 3.48 | 17.22 | 25.83 | 89.89 |
| | 5/29/2020 | CO | Rose Walston | Infirmary | 1833-0710 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 5/29/2020 | LT | Jamal Williams | Utility West | 1800-0800 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| 30-May | 5/30/2020 | CO | Ryan Wike | AA | 0724-2326 | Post Vacancy | 16.03 | 17.22 | 25.83 | 414.05 |
| | 5/30/2020 | CO | Javier Arroyo | AD | 0552-1931 | OT to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 5/30/2020 | CO | Betty Kimble | BA | 0613-2346 | OT to cover call in or no show | 5.55 | 17.22 | 25.83 | 143.36 |
| | 5/30/2020 | CO | Joseph Eustache | BC | 0801-2355 | OT to cover call in or no show | 3.90 | 17.22 | 25.83 | 100.74 |
| | 5/30/2020 | CO | Janie Johnson | FA | 0600-1913 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 5/30/2020 | SGT | Tari Crawford | FC | 0552-1854 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 5/30/2020 | CO | Lynda Payne | WA | 0558-2213 | OT to cover call in or no show | 4.25 | 17.22 | 25.83 | 109.78 |
| | 5/30/2020 | CO | Bettye Horton | WC | 0559-2213 | OT to cover call in or no show | 4.23 | 17.22 | 25.83 | 109.26 |
| | 5/30/2020 | SIR | Keisha O'Daniel | WD | 0614-2213 | OT to cover call in or no show | 3.98 | 17.22 | 25.83 | 102.80 |
| | 5/30/2020 | CO | James Harmon | AB | 1822-0716 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 5/30/2020 | CO | Christopher Teston | AC | 1800-0816 | OT to cover call in or no show | 2.27 | 17.22 | 25.83 | 58.63 |
| | 5/30/2020 | CO | Talbert Jefferson | AA | 1850-0715 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 5/30/2020 | CO | Ashley Ortiz | AD | 1810-0945 | OT to cover call in or no show | 3.73 | 17.22 | 25.83 | 96.35 |
| | 5/30/2020 | CO | Chenetta Gardner | CA | 1819-0701 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 5/30/2020 | CO | Julius Olaitan | EA | 1801-0716 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 5/30/2020 | CO | Ruth Spears | FA | 1749-0816 | OT to cover call in or no show | 2.45 | 17.22 | 25.83 | 63.28 |
| | 5/30/2020 | CO | Tara Bullock | FC | 1751-0911 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 5/30/2020 | CO | Anna Barrow | WB | 1703-0641 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| | 5/30/2020 | CO | Cynthia Christian | Central | 1701-0540 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 5/30/2020 | CO | Adam Gregory | Perimeter | 1745-0700 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 5/30/2020 | CO | Rose Walston | Infirmary | 1808-0848 | OT to cover call in or no show | 14.67 | 17.22 | 25.83 | 378.93 |
| | 5/30/2020 | SGT | Megan Lopez | Checkpoint | 1753-0847 | Post Vacancy | 14.90 | 17.22 | 25.83 | 384.87 |
| | 5/30/2020 | LT | Jamal Williams | Utility West | 1759-0810 | OT to cover call in or no show | 2.18 | 17.22 | 25.83 | 56.31 |
| 31-May | 5/31/2020 | CO | Rocky Low | AB | 0552-1903 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 5/31/2020 | CO | John Leverick | AC | 1752-1903 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 5/31/2020 | CO | Javier Arroyo | AA | 0639-1947 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |

| | 5/31/2020 | CO | | Ramen Bird | BA | | 0604-2241 | Post Vacancy | 16.62 | | 17.22 | 25.83 | 429.29 |
| | 5/31/2020 | SIR | | James Clark | BC | | 0650-2318 | Post Vacancy | 16.47 | | 17.22 | 25.83 | 425.42 |
| | 5/31/2020 | CO | | Christopher Allen | CA | | 0615-2028 | OT to cover call in or no show | 2.22 | | 17.22 | 25.83 | 57.34 |
| | 5/31/2020 | CO | | McKenzie Hughes | CB | | 0602-2012 | OT to cover call in or no show | 2.17 | | 17.22 | 25.83 | 56.05 |
| | 5/31/2020 | CO | | Janie Johnson | CC | | 0600-1905 | OT to cover call in or no show | 1.08 | | 17.22 | 25.83 | 27.90 |
| | 5/31/2020 | CO | | Eric Dunigan | DA | | 0645-2023 | OT to cover call in or no show | 1.63 | | 17.22 | 25.83 | 42.10 |
| | 5/31/2020 | CO | | Lanre Jose | DB | | 0621-0214 | OT to cover call in or no show | 7.88 | | 17.22 | 25.83 | 203.54 |
| | 5/31/2020 | CO | | Amanda Thomas | DC | | 0556-2301 | Post Vacancy | 17.08 | | 17.22 | 25.83 | 441.18 |
| | 5/31/2020 | CO | | Matthew Prichard | EC | | 0605-0107 | Post Vacancy | 19.03 | | 17.22 | 25.83 | 491.54 |
| | 5/31/2020 | CO | | Phillip White | FA | | 0746-0214 | OT to cover call in or no show | 6.47 | | 17.22 | 25.83 | 167.12 |
| | 5/31/2020 | SIR | | Tari Crawford | FC | | 0606-1916 | OT to cover call in or no show | 1.17 | | 17.22 | 25.83 | 30.22 |
| | 5/31/2020 | CO | | Lynda Payne | WA | | 0637-1843 | OT to cover call in or no show | 0.10 | | 17.22 | 25.83 | 2.58 |
| | 5/31/2020 | CO | | Rosa Rucker | WB | | 0559-2144 | OT to cover call in or no show | 3.75 | | 17.22 | 25.83 | 96.86 |
| | 5/31/2020 | CO | | Betty Horton | WC | | 0600-1905 | OT to cover call in or no show | 1.08 | | 17.22 | 25.83 | 27.90 |
| | 5/31/2020 | SIR | | Keisha O'Daniel | WD | | 0741-1947 | OT to cover call in or no show | 0.1 | | 17.22 | 25.83 | 2.58 |
| | 5/31/2020 | CO | | Samantha Cuebas | Central | | 0455-1713 | OT to cover call in or no show | 0.3 | | 17.22 | 25.83 | 7.75 |
| | 5/31/2020 | CO | | Nyachong Mundit | Perimeter | | 0610-1911 | OT to cover call in or no show | 1.02 | | 17.22 | 25.83 | 26.35 |
| | 5/31/2020 | CO | | Daniel Archimbaud | Checkpoint | | 0456-1851 | Post Vacancy | 13.92 | | 17.22 | 25.83 | 359.55 |
| | 5/31/2020 | CO | | James Harmon | AB | | 1815-0814 | OT to cover call in or no show | 1.98 | | 17.22 | 25.83 | 51.14 |
| | 5/31/2020 | CO | | Christopher Teston | AC | | 1755-0703 | OT to cover call in or no show | 1.13 | | 17.22 | 25.83 | 29.19 |
| | 5/31/2020 | CO | | Alonzo Neal | AD/BC | | 1939-0843 | OT to cover call in or no show | 3.07 | | 17.22 | 25.83 | 79.30 |
| | 5/31/2020 | CO | | Ashley Ortiz | AA | | 1800-0703 | OT to cover call in or no show | 1.05 | | 17.22 | 25.83 | 27.12 |
| | 5/31/2020 | CO | | Matthew Leone | BA | | 1744-0742 | Post Vacancy | 13.97 | | 17.22 | 25.83 | 360.85 |
| | 5/31/2020 | CO | | Mary Mosley | CC | | 1810-0644 | OT to cover call in or no show | 0.57 | | 17.22 | 25.83 | 14.72 |
| | 5/31/2020 | CO | | LaPorcsha Haggins | DA | | 1940-0902 | OT to cover call in or no show | 1.37 | | 17.22 | 25.83 | 35.39 |
| | 5/31/2020 | CO | | Julius Olaitan | EA | | 1723-0835 | OT to cover call in or no show | 3.2 | | 17.22 | 25.83 | 82.66 |
| | 5/31/2020 | CO | | Daniel Mitchell | EC | | 1928-0835 | OT to cover call in or no show | 1.12 | | 17.22 | 25.83 | 28.93 |
| | 5/31/2020 | CO | | Ruth Spears | FA | | 1750-0655 | OT to cover call in or no show | 1.08 | | 17.22 | 25.83 | 27.90 |
| | 5/31/2020 | CO | | Tionni Brantley | FC | | 1759-0734 | OT to cover call in or no show | 1.58 | | 17.22 | 25.83 | 40.81 |
| | 5/31/2020 | CO | | Ceirsten Washington | WA | | 1818-0719 | OT to cover call in or no show | 1.02 | | 17.22 | 25.83 | 26.35 |
| | 5/31/2020 | CO | | DeSara Eaton | WC | | 1837-0744 | OT to cover call in or no show | 1.12 | | 17.22 | 25.83 | 28.93 |
| | 5/31/2020 | CO | | Cynthia Christian | Central | | 1652-0631 | OT to cover call in or no show | 1.65 | | 17.22 | 25.83 | 42.62 |
| | 5/31/2020 | CO | | Adam Gregory | Perimeter | | 1800-0830 | OT to cover call in or no show | 2.5 | | 17.22 | 25.83 | 64.58 |
| | 5/31/2020 | CO | | Tara Bullock | Infirmary | | 1806-0654 | OT to cover call in or no show | 0.8 | | 17.22 | 25.83 | 20.66 |
| **TOTAL MAY OT COSTS** | | | | | | | | | **5,222.46** | | | | **$ 134,896.14** |

| | | ATTACHMENT JJJJ | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Day | | Position | Employee Name | Post | Time Worked | CM Comments | No. of Hours Worked | Wage | OT Rate | Extended |
| 1-Jun | 6/1/2020 | CO | Levi Humes | AB | 0553-1854 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/1/2020 | CO | Ramen Bird | AC | 0623-1854 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/1/2020 | CO | Rocky Low | AA | 0550-1853 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/1/2020 | SGT | Coby Jent | AD | 0658-1859 | OT to cover call in or no show | 0.02 | 17.22 | 25.83 | 0.52 |
| | 6/1/2020 | CO | Christopher Turner | BA | 0556-1831 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/1/2020 | CO | Rosa Rucker | CB | 0557-1904 | Post Vacancy | 13.12 | 17.22 | 25.83 | 338.89 |
| | 6/1/2020 | CO | Bettye Horton | CC | 0558-1904 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 6/1/2020 | CO | Ryan Wike | DA | 0706-2141 | OT to cover call in or no show | 2.58 | 17.22 | 25.83 | 66.64 |
| | 6/1/2020 | CO | Dougals Harris | FB | 0626-1853 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/1/2020 | CO | Jabree Alexander | WA | 0614-1843 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/1/2020 | CO | Jezel Harris | WC | 0625-1854 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/1/2020 | SIR | Keisha O'Daniel | WD | 0649-1904 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 6/1/2020 | CO | Samantha Cuebas | Central | 0505-1743 | Post Vacancy | 12.63 | 17.22 | 25.83 | 326.23 |
| | 6/1/2020 | CO | Shirley Ramiz | Central | 0532-1742 | OT to cover call in or no show | 0.17 | 17.22 | 25.83 | 4.39 |
| | 6/1/2020 | CO | Nyachong Mundit | Perimeter | 0632-1835 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 6/1/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0628-1830 | Post Vacancy | 12.03 | 17.22 | 25.83 | 310.73 |
| | 6/1/2020 | CO | John Gruka | Checkpoint | 0515-1832 | Post Vacancy | 13.28 | 17.22 | 25.83 | 343.02 |
| | 6/1/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0636-1958 | Post Vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 6/1/2020 | CO | Pearle Davis | Medical Clinic | 0627-1853 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/1/2020 | CO | Zachery Scruggs | AB | 1753-0642 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 6/1/2020 | CO | Alonzo Neal | AC | 1738-0643 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/1/2020 | CO | Cameron Williams | AA | 1822-0634 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/1/2020 | CO | James Harmon | AD | 1823-1849 | Post Vacancy | 12.43 | 17.22 | 25.83 | 321.07 |
| | 6/1/2020 | CO | Devin Perry | BA | 1818-0650 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/1/2020 | CO | Julien Smith | BB/BC | 1913-0905 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 6/1/2020 | CO | Latoya Reed | BC/Kitchen | 1820-0647 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/1/2020 | CO | Nisa Stuckett-Knight | CA | 1758-0905 | OT to cover call in or no show | 3.12 | 17.22 | 25.83 | 80.59 |
| | 6/1/2020 | CO | Michael Green | CC | 1831-0640 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 6/1/2020 | CO | Uvonne Wiggins | DA | 1814-0715 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/1/2020 | CO | Christopher Contreras | DB | 1812-0643 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/1/2020 | CO | Marilyn Brown | DC | 1812-1915 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/1/2020 | CO | Kelvin Smith | EA | 1807-0925 | OT to cover call in or no show | 3.30 | 17.22 | 25.83 | 85.24 |
| | 6/1/2020 | CO | Nickolas Howard | EB | 1839-0735 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 6/1/2020 | CO | Christopher Fraser | EC | 1723-0638 | Post Vacancy | 13.25 | 17.22 | 25.83 | 342.25 |
| | 6/1/2020 | CO | Matthew Leone | FA | 1740-0738 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 6/1/2020 | CO | Chenetta Gardner | FC | 1804-0656 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/1/2020 | CO | Ruth Spears | WA | 1755-0630 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 6/1/2020 | CO | Kwincy Qualres | WB | 1800-0647 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/1/2020 | CO | Caranell Bailey | WC/Checkpoint | 1751-0730 | Ot to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 6/1/2020 | CO | Chiane Golden | WD | 1755-0748 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 6/1/2020 | CO | Tionni Brantley | Perimeter | 1757-0629 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 6/1/2020 | CO | Ashley Simmons | Infirmary | 1807-0652 | Ot to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/1/2020 | LT | Craig Murray | Utility | 1753-0712 | Ot to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/1/2020 | SIR | A'aliyah Stuckett | Central | 1722-0607 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| 2-Jun | 6/2/2020 | CO | Levi Humes | AB | 0557-1916 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/2/2020 | Co | Ramen Bird | AC | 0615-1916 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/2/2020 | CO | Rocky Low | AD | 0550-1853 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/2/2020 | SGT | Stanley Okonkwo | AE | 0528-2134 | Post Vacancy | 16.10 | 17.22 | 25.83 | 415.86 |
| | 6/2/2020 | CO | Betty Kimble | BA | 0612-1838 | Post Vacancy | 12.43 | 17.22 | 25.83 | 321.07 |
| | 6/2/2020 | SIR | James Clark | BC | 0926-2327 | Post Vacancy | 14.02 | 17.22 | 25.83 | 362.14 |
| | 6/2/2020 | CO | Tigris Aboueidah | CA | 0843-2030 | OT to cover call in or no show | 1.78 | 17.22 | 25.83 | 45.98 |
| | 6/2/2020 | CO | Janie Johnson | CB | 0554-1903 | Post Vacancy | 13.15 | 17.22 | 25.83 | 339.66 |
| | 6/2/2020 | CO | DeShawn Reddick | CC | 0645-1904 | Post Vacancy | 12.32 | 17.22 | 25.83 | 318.23 |
| | 6/2/2020 | CO | Jacquelyn Worth | DA | 0636-1855 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/2/2020 | CO | Lynda Payne | DB | 0608-1847 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 6/2/2020 | CO | Kevi'Nesha Jefferson | DC | 0548-1838 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 6/2/2020 | CO | Ryan Wike | EA | 0825-2230 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |

| | Date | Type | Name | Location | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2020 | CO | Tammy Watts | FB | 0607-2200 | OT to cover call in or no show | 3.88 | 17.22 | 25.83 | 100.22 |
| | 6/2/2020 | SIR | Andrea Moore | FC | 0617-1853 | Post Vacancy | 12.60 | 17.22 | 25.83 | 325.46 |
| | 6/2/2020 | SIR | Debra Anderson | WA | 0558-1858 | Post Vacancy | 13.00 | 17.22 | 25.83 | 335.79 |
| | 6/2/2020 | SGT | Robert Reeves | WB | 0539-1923 | Post Vacancy | 13.73 | 17.22 | 25.83 | 354.65 |
| | 6/2/2020 | CO | Jezel Harris | WC | 0647-1859 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 6/2/2020 | CO | Samantha Cuebas | Central | 0500-1739 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 6/2/2020 | CO | Shirley Ramiz | Central | 0535-1932 | OT to cover call in or no show | 1.95 | 17.22 | 25.83 | 50.37 |
| | 6/2/2020 | CO | Nyachong Mundit | Perimeter | 0621-1831 | OT to cover call in or no show | 0.17 | 17.22 | 25.83 | 4.39 |
| | 6/2/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0637-1949 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 6/2/2020 | CO | Pearlie Davis | Medical Clinic | 0624-1847 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/2/2020 | CO | Zachery Scruggs | AB | 1755-0652 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/2/2020 | CO | Alonzo Neal | AC | 1739-1843 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/2/2020 | CO | Cameron Williams | AA | 1716-0656 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 6/2/2020 | CO | Christopher Fraser | AD | 1716-0704 | Post Vacancy | 13.80 | 17.22 | 25.83 | 356.45 |
| | 6/2/2020 | CO | Nisa Stuckett-Knight | BA | 1805-0648 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/2/2020 | CO | Chenetta Gardner | BC | 1823-0810 | OT to cover call in or no show | 1.78 | 17.22 | 25.83 | 45.98 |
| | 6/2/2020 | CO | Chiane Golden | CB/CA | 1834-0933 | OT to cover call in or no show | 2.98 | 17.22 | 25.83 | 76.97 |
| | 6/2/2020 | CO | Nefa Meza | DB/DA | 1755-0705 | Post Vacancy | 13.17 | 17.22 | 25.83 | 340.18 |
| | 6/2/2020 | CO | Marilyn Brown | DC | 1809-0705 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 6/2/2020 | CO | Devin Perry | EB/EA | 1825-0925 | OT to cover call in or no show | 3.00 | 17.22 | 25.83 | 77.49 |
| | 6/2/2020 | CO | Michael Green | EC | 1822-0719 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/2/2020 | CO | Matthew Leone | FA | 1749-0740 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 6/2/2020 | CO | Christopher Contreras | FC | 1811-0651 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/2/2020 | CO | Adam Wilson | WA | 1806-0651 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/2/2020 | CO | Ashley Ortiz | WB | 1740-0704 | Post Vacancy | 13.40 | 17.22 | 25.83 | 346.12 |
| | 6/2/2020 | CO | Michelle Olivarri | WC | 1810-0651 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 6/2/2020 | CO | Christopher Teston | WD | 1739-0704 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 6/2/2020 | SGT | Allen Padgett | Perimeter | 1746-0640 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 6/2/2020 | CO | Latoya Reed | 2nd Perimeter | 1826-0733 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| 3-Jun | 6/3/2020 | CO | John Levenrich | AB | 0602-1947 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |
| | 6/3/2020 | CO | Levi Humes | AC | 0554-1850 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 6/3/2020 | CO | Rocky Low | AA | 0602-1947 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |
| | 6/3/2020 | CO | Javier Arroyo | AD | 0630-2003 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 6/3/2020 | SGT | Robert Reeves | AE | 0547-1901 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/3/2020 | CO | Betty Kimble | BA | 0613-2003 | OT to cover call in or no show | 3.83 | 17.22 | 25.83 | 98.93 |
| | 6/3/2020 | SGT | Kelsey Carter | BB | 0710-2027 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 6/3/2020 | CO | Lanre Jose | BC | 0623-1917 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/3/2020 | CO | McKenzie Hughes | CA | 0603-1842 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 6/3/2020 | CO | Christopher Allen | CB | 0559-1851 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/3/2020 | CO | Janie Johnson | CC | 0614-1907 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/3/2020 | CO | Jacquelyn Worth | DB | 0637-2240 | Post Vacancy | 16.05 | 17.22 | 25.83 | 414.57 |
| | 6/3/2020 | CO | Eric Dunigan | DC | 0619-2240 | OT to cover call in or no show | 4.35 | 17.22 | 25.83 | 112.36 |
| | 6/3/2020 | CO | Christopher Turner | EA | 0555-2034 | Post Vacancy | 14.65 | 17.22 | 25.83 | 378.41 |
| | 6/3/2020 | CO | Joe Monroe | EB | 0810-2215 | Post Vacancy | 14.08 | 17.22 | 25.83 | 363.69 |
| | 6/3/2020 | CO | Tammy Watts | EC | 0620-1907 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 6/3/2020 | SIR | Tari Crawford | FB | 0605-1840 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/3/2020 | SIR | Andrea Moore | FC | 0506-1846 | Post Vacancy | 13.67 | 17.22 | 25.83 | 353.10 |
| | 6/3/2020 | CO | Lynda Payne | WA | 0617-1855 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 6/3/2020 | CO | Rosa Rucker | WB | 0555-2142 | OT to cover call in or no show | 3.78 | 17.22 | 25.83 | 97.64 |
| | 6/3/2020 | CO | Bettye Horton | WC | 0556-1840 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/3/2020 | SIR | Keisha O'Daniel | WD | 0620-2142 | OT to cover call in or no show | 3.37 | 17.22 | 25.83 | 87.05 |
| | 6/3/2020 | CO | Samantha Cuebas | Central | 0506-1725 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/3/2020 | CO | John Gruka | Checkpoint | 0519-2117 | OT to cover call in or no show | 3.97 | 17.22 | 25.83 | 102.55 |
| | 6/3/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0630-1934 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 6/3/2020 | CO | Pearlie Davis | Medical Clinic | 0616-1855 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 6/3/2020 | CO | Jabree Alexander | Utility Center | 0603-1839 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/3/2020 | SGT | Kenneth Davis | Utility West | 0608-1845 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/3/2020 | CO | James Harmon | AB | 1845-0743 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/3/2020 | CO | Christopher Teston | AC | 1738-0849 | OT to cover call in or no show | 3.18 | 17.22 | 25.83 | 82.14 |
| | 6/3/2020 | CO | Talbert Jefferson | AA | 1809-1039 | OT to cover call in or no show | 4.52 | 17.22 | 25.83 | 116.75 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2020 | CO | Alonzo Neal | AD | 1733-0727 | Post Vacancy | 13.90 | 17.22 | 25.83 | 359.04 |
| | 6/3/2020 | CO | Ashley Ortiz | AE | 1739-0850 | OT to cover call in or no show | 3.18 | 17.22 | 25.83 | 82.14 |
| | 6/3/2020 | CO | Nisa Stuckett-Knight | BA | 1847-0816 | Post Vacancy | 13.48 | 17.22 | 25.83 | 348.19 |
| | 6/3/2020 | CO | Christopher Fraser | BC | 0516-2242 | Post Vacancy | 17.43 | 17.22 | 25.83 | 450.22 |
| | 6/3/2020 | CO | Cameron Williams | CA | 1701-0811 | OT to cover call in or no show | 3.17 | 17.22 | 25.83 | 81.88 |
| | 6/3/2020 | CO | Mary Mosley | CC | 1807-0647 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/3/2020 | CO | LaPorcsha Haggins | DA | 1819-0728 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/3/2020 | CO | Julius Olaitan | EA | 1701-0946 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 6/3/2020 | CO | Anthony Calivn | EC | 1805-1039 | OT to cover call in or no show | 4.57 | 17.22 | 25.83 | 118.04 |
| | 6/3/2020 | CO | Ruth Spears | FA | 1728-0838 | OT to cover call in or no show | 2.67 | 17.22 | 25.83 | 68.97 |
| | 6/3/2020 | CO | Marilyn Brown | FC | 1758-0708 | Post Vacancy | 13.17 | 17.22 | 25.83 | 340.18 |
| | 6/3/2020 | CO | Ceirsten Washington | WA | 1818-0702 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/3/2020 | CO | Anna Barrow | WB | 1755-0649 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/3/2020 | CO | Tara Bullock | WD | 1756-1058 | OT to cover call in or no show | 5.03 | 17.22 | 25.83 | 129.92 |
| | 6/3/2020 | CO | Zachery Scruggs | Central | 1649-0616 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 6/3/2020 | CO | Adam Gregory | Perimeter | 1800-0900 | OT to cover call in or no show | 3.00 | 17.22 | 25.83 | 77.49 |
| | 6/3/2020 | CO | Tionni Brantley | Infirmary | 1757-0705 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/3/2020 | LT | Jamal Williams | Utility West | 1746-0743 | | 1.95 | 17.22 | 25.83 | 50.37 |
| 4-Jun | 6/4/2020 | CO | McKenzie Hughes | AC | 0604-2203 | OT to cover call in or no show | 3.98 | 17.22 | 25.83 | 102.80 |
| | 6/4/2020 | CO | Javier Arroyo | AD | 0657-1858 | OT to cover call in or no show | 0.02 | 17.22 | 25.83 | 0.52 |
| | 6/4/2020 | SGT | Robert Reeves | AE | 0556-2355 | OT to cover call in or no show | 5.98 | 17.22 | 25.83 | 154.46 |
| | 6/4/2020 | CO | Lanre Jose | BA | 0626-1849 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/4/2020 | SIR | James Clark | BC | 0601-2220 | Post Vacancy | 16.32 | 17.22 | 25.83 | 421.55 |
| | 6/4/2020 | SGT | Kelsey Carter | CA | 0653-2032 | Post Vacancy | 13.65 | 17.22 | 25.83 | 352.58 |
| | 6/4/2020 | CO | Christopher Allen | CB | 0601-2239 | OT to cover call in or no show | 4.63 | 17.22 | 25.83 | 119.59 |
| | 6/4/2020 | CO | Janie Johnson | CC | 0616-1926 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 6/4/2020 | CO | Jezel Harris | DA | 0625-2016 | Post Vacancy | 13.85 | 17.22 | 25.83 | 357.75 |
| | 6/4/2020 | CO | Douglas Harris | EA | 0626-2109 | Post Vacancy | 14.72 | 17.22 | 25.83 | 380.22 |
| | 6/4/2020 | CO | Marlon Rowe | EC | 0642-2227 | Post Vacancy | 15.75 | 17.22 | 25.83 | 406.82 |
| | 6/4/2020 | CO | DeShawn Reddick | FA | 0704-2220 | OT to cover call in or no show | 3.27 | 17.22 | 25.83 | 84.46 |
| | 6/4/2020 | SGT | Grover Wright | FB | 0802-0222 | Post Vacancy | 18.33 | 17.22 | 25.83 | 473.46 |
| | 6/4/2020 | SGT | Tari Crawford | FC | 0557-0619 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| | 6/4/2020 | CO | Lynda Payne | WA | 0616-2220 | OT to cover call in or no show | 4.07 | 17.22 | 25.83 | 105.13 |
| | 6/4/2020 | CO | Rosa Rucker | WB | 0558-1930 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 6/4/2020 | CO | Bettye Horton | WC | 0558-1912 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/4/2020 | SIR | Keisha O'Daniel | WD | 0707-1921 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/4/2020 | CO | Pearlie Davis | Medical Clinic | 0624-1910 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/4/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0637-1947 | Post Vacancy | 13.17 | 17.22 | 25.83 | 340.18 |
| | 6/4/2020 | CO | Samantha Cuebas | Central | 0504-1707 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 6/4/2020 | SGT | Jennifer Jones | Perimter | 0557-1855 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 6/4/2020 | CO | Jabree Alexander | Checkpoint | 0448-2048 | Post Vacancy | 16.00 | 17.22 | 25.83 | 413.28 |
| | 6/4/2020 | CO | John Gruka | Checkpoint | 0530-1833 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| | 6/4/2020 | CO | Jason Holmes | 2nd Perimeter | 0659-1958 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/4/2020 | CO | Christopher Teston | AC | 1758-0728 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 6/4/2020 | CO | Ashley Ortiz | AB | 1757-0728 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 6/4/2020 | CO | Alonzo Neal | AD | 1737-0752 | Post Vacancy | 14.25 | 17.22 | 25.83 | 368.08 |
| | 6/4/2020 | CO | Nefa Meza | BA | 1802-0838 | OT to cover call in or no show | 2.60 | 17.22 | 25.83 | 67.16 |
| | 6/4/2020 | CO | Adam Wilson | BC | 1813-0846 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 6/4/2020 | CO | Chenetta Gardner | CA | 1801-0706 | Post Vacancy | 13.08 | 17.22 | 25.83 | 337.86 |
| | 6/4/2020 | CO | Mary Mosley | CC | 1810-0845 | OT to cover call in or no show | 2.58 | 17.22 | 25.83 | 66.64 |
| | 6/4/2020 | CO | LaPorcsha Haggins | DA | 1900-0846 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 6/4/2020 | CO | Anna Barrow | DC | 1755-1850 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/4/2020 | CO | Anthony Calivn | EA | 1759-0800 | OT to cover call in or no show | 2.02 | 17.22 | 25.83 | 52.18 |
| | 6/4/2020 | CO | Chiane Golden | EC | 2041-0846 | OT to cover call in or no show | 0.08 | 17.22 | 25.83 | 2.07 |
| | 6/4/2020 | CO | Tara Bullock | WB | 1807-0704 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 6/4/2020 | CO | DeSara Eaton | WC | 1829-0653 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/4/2020 | CO | Ceirsten Washington | WD | 1901-0842 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 6/4/2020 | CO | Cynthia Christian | Central | 1636-0643 | OT to cover call in or no show | 2.12 | 17.22 | 25.83 | 54.76 |
| | 6/4/2020 | CO | Adam Gregory | Perimeter | 1800-0729 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 6/4/2020 | LT | Jamal Williams | Utility West | 1802-0728 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |

| | 6/4/2020 | CO | Christopher Contreras | 2nd Perimeter | 1819-0707 | Post Vacancy | 12.80 | 17.22 | 25.83 | 330.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-Jun | 6/5/2020 | CO | Levi Humes | AB | 0600-2101 | OT to cover call in or no show | 3.02 | 17.22 | 25.83 | 78.01 |
| | 6/5/2020 | CO | Ramen Bird | AC | 0615-1855 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/5/2020 | CO | Rocky Low | AA | 0546-2210 | OT to cover call in or no show | 4.40 | 17.22 | 25.83 | 113.65 |
| | 6/5/2020 | SGT | Coby Jent | AD | 0722-2120 | Post Vacancy | 13.97 | 17.22 | 25.83 | 360.85 |
| | 6/5/2020 | CO | John Leverich | AE | 0550-2207 | OT to cover call in or no show | 4.28 | 17.22 | 25.83 | 110.55 |
| | 6/5/2020 | CO | Christopher Turner | BA | 0556-1855 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/5/2020 | CO | Joe Monroe | BB | 0802-2233 | Post Vacancy | 14.52 | 17.22 | 25.83 | 375.05 |
| | 6/5/2020 | SIR | James Clark | BC | 1001-2144 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/5/2020 | CO | Douglas Harris | CA | 0627-1904 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/5/2020 | CO | Lynda Payne | CB | 0616-2027 | Post Vacancy | 14.18 | 17.22 | 25.83 | 366.27 |
| | 6/5/2020 | SIR | Julie McCarty | CC | 0752-2214 | Post Vacancy | 14.37 | 17.22 | 25.83 | 371.18 |
| | 6/5/2020 | CO | Jacquelyn Worth | DA | 0633-1947 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/5/2020 | CO | Marlon Rowe | DB | 0801-2244 | OT to cover call in or no show | 2.72 | 17.22 | 25.83 | 70.26 |
| | 6/5/2020 | CO | Jabree Alexander | DC | 0622-1902 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/5/2020 | CO | Tammy Watts | FB | 0613-2144 | OT to cover call in or no show | 3.52 | 17.22 | 25.83 | 90.92 |
| | 6/5/2020 | CO | Bettye Horton | WA | 0558-1844 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 6/5/2020 | CO | Jezel Harris | WC | 0627-1904 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/5/2020 | SIR | Keisha O'Daniel | WD | 0625-1840 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 6/5/2020 | CO | Samantha Cuebas | Central | 0457-1846 | Post Vacancy | 13.82 | 17.22 | 25.83 | 356.97 |
| | 6/5/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0623-1854 | Post Vacancy | 12.37 | 17.22 | 25.83 | 319.52 |
| | 6/5/2020 | CO | John Gruka | Checkpoint | 0516-1850 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 6/5/2020 | CO | Rosa Rucker | Infirmary | 0558-1845 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 6/5/2020 | CO | Zachery Scruggs | AB | 1754-0750 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 6/5/2020 | CO | Alonzo Neal | AA | 1739-0720 | OT to cover call in or no show | 1.68 | 17.22 | 25.83 | 43.39 |
| | 6/5/2020 | CO | Talbert Jefferson | AD | 2050-0932 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/5/2020 | CO | Nisa Stuckett-Knight | BA | 1802-0630 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 6/5/2020 | CO | Julien Smith | BC | 1849-0652 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 6/5/2020 | CO | Tara Bullock | CA | 1816-0659 | Post Vacancy | 12.72 | 17.22 | 25.83 | 328.56 |
| | 6/5/2020 | CO | Mary Mosley | CC | 1848-0700 | Post Vacancy | 12.20 | 17.22 | 25.83 | 315.13 |
| | 6/5/2020 | CO | Chenetta Gardner | DA | 1829-0827 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 6/5/2020 | CO | Marilyn Brown | DC | 1757-0825 | OT to cover call in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 6/5/2020 | CO | Matthew Leone | FA | 1739-0706 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 6/5/2020 | CO | Christopher Contreras | FC | 1802-0759 | OT to cover call in or no show | 1.95 | 17.22 | 25.83 | 50.37 |
| | 6/5/2020 | CO | Ceirsten Washington | WA | 1826-0700 | Post Vacancy | 12.57 | 17.22 | 25.83 | 324.68 |
| | 6/5/2020 | CO | Michelle Olivarri | WC | 1811-0716 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/5/2020 | CO | Anna Barrow | WD | 1750-0742 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 6/5/2020 | SIR | A'aliyah Stuckett | Central | 1704-0620 | Post Vacancy | 13.27 | 17.22 | 25.83 | 342.76 |
| | 6/5/2020 | CO | John Burton | Perimeter | 1720-0626 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| 6-Jun | 6/6/2020 | CO | Ramen Bird | AC | 0612-1948 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 6/6/2020 | CO | Rocky Low | AA | 0604-1857 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/6/2020 | CO | John Leverich | AE | 0607-2212 | OT to cover call in or no show | 4.08 | 17.22 | 25.83 | 105.39 |
| | 6/6/2020 | CO | Douglas Harris | BB | 0633-1935 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/6/2020 | SIR | James Clark | BC | 0818-0234 | OT to cover call in or no show | 6.27 | 17.22 | 25.83 | 161.95 |
| | 6/6/2020 | SIR | Julie McCarty | CA | 0629-1912 | Post Vacancy | 12.72 | 17.22 | 25.83 | 328.56 |
| | 6/6/2020 | CO | Janie Johnson | CB | 0610-2211 | Post Vacancy | 16.02 | 17.22 | 25.83 | 413.80 |
| | 6/6/2020 | CO | Lynda Payne | CC | 0558-2211 | Post Vacancy | 16.22 | 17.22 | 25.83 | 418.96 |
| | 6/6/2020 | CO | Jacquelyn Worth | DA | 0637-2201 | Post Vacancy | 15.40 | 17.22 | 25.83 | 397.78 |
| | 6/6/2020 | CO | Marlon Rowe | DB | 0802-0101 | OT to cover call in or no show | 4.98 | 17.22 | 25.83 | 128.63 |
| | 6/6/2020 | CO | DeShawn Reddick | DC | 0929-2201 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 6/6/2020 | CO | Christopher Allen | EA | 0620-2237 | Post Vacancy | 16.28 | 17.22 | 25.83 | 420.51 |
| | 6/6/2020 | CO | Jabree Alexander | EC | 0617-2212 | OT to cover call in or no show | 3.92 | 17.22 | 25.83 | 101.25 |
| | 6/6/2020 | CO | Matthew Prichard | FA | 0612-1839 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/6/2020 | CO | Tammy Watts | FB | 0631-2201 | OT to cover call in or no show | 3.50 | 17.22 | 25.83 | 90.41 |
| | 6/6/2020 | CO | Bettye Horton | WA | 0555-1836 | Post Vacancy | 12.68 | 17.22 | 25.83 | 327.52 |
| | 6/6/2020 | CO | Jezel Harris | WC | 0628-1851 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/6/2020 | CO | Rosa Rucker | ED | 0554-1836 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/6/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0458-1801 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| | 6/6/2020 | CO | Daniel Archimbaud | Central | 0600-1835 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 6/6/2020 | CO | Nyachong Mundit | Perimeter | 0629-1941 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Role | Name | Post | Time | Reason | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/6/2020 | CASE MANAGER | Johnny Beaver | Checkpoint | 0500-1812 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 6/6/2020 | CO | Pearlie Davis | Infirmary | 0640-1900 | Post Vacancy | 12.33 | 17.22 | 25.83 | 318.48 |
| | 6/6/2020 | SGT | Kenneth Davis | Utility West | 0630-1912 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/6/2020 | CO | Joe Monroe | 2nd Perimeter | 0554-1932 | Post Vacancy | 12.63 | 17.22 | 25.83 | 326.23 |
| | 6/6/2020 | CO | Alonzo Neal | AC | 1736-0637 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/6/2020 | CO | Cameron Williams | AA | 1739-0723 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 6/6/2020 | CO | Talbert Jefferson | AD | 1828-0653 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/6/2020 | CO | Nisa Stuckett-Knight | BA | 1757-0815 | OT to cover call in or no show | 2.30 | 17.22 | 25.83 | 59.41 |
| | 6/6/2020 | CO | Julien Smith | BC | 1913-0815 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/6/2020 | CO | Mary Mosley | CA | 1825-0800 | Post Vacancy | 13.58 | 17.22 | 25.83 | 350.77 |
| | 6/6/2020 | CO | LaPorcsha Haggins | DA | 2051-1112 | Post Vacancy | 14.35 | 17.22 | 25.83 | 370.66 |
| | 6/6/2020 | CO | Adam Wilson | DC | 1948-0903 | Post Vacancy | 13.25 | 17.22 | 25.83 | 342.25 |
| | 6/6/2020 | CO | Matthew Leone | FA | 1742-0751 | OT to cover call in or no show | 2.15 | 17.22 | 25.83 | 55.53 |
| | 6/6/2020 | CO | Christopher Contreras | FC | 1834-0749 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 6/6/2020 | CO | Chenetta Gardner | WA | 1756-0800 | OT to cover call in or no show | 2.07 | 17.22 | 25.83 | 53.47 |
| | 6/6/2020 | CO | Kwincy Qualres | WB | 1747-0815 | OT to cover call in or no show | 2.47 | 17.22 | 25.83 | 63.80 |
| | 6/6/2020 | CO | John Burton | WD | 1717-0830 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 6/6/2020 | SIR | A'aliyah Stuckett | Central | 1553-0608 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 6/6/2020 | CO | Kelvin Smith | Perimeter | 1756-0725 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 6/6/2020 | SGT | Megan Lopez | Infirmary | 1810-0652 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/6/2020 | LT | Kyla Mitchell | Utility West | 1739-0806 | OT to cover call in or no show | 2.45 | 17.22 | 25.83 | 63.28 |
| | 6/6/2020 | CO | Zachery Scruggs | 2nd Perimeter | 1755-0617 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| 7-Jun | 6/7/2020 | CO | Levi Humes | AB | 0605-1836 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/7/2020 | CO | Ramen Bird | AC | 0615-1836 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 6/7/2020 | CO | Christopher J. Allen | BA | 0646-2114 | Post Vacancy | 13.55 | 17.22 | 25.83 | 350.00 |
| | 6/7/2020 | CO | Douglas Harris | CA | 0643-1859 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 6/7/2020 | CO | Marlon Rowe | DC | 2014-0935 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 6/7/2020 | CO | John Leverich | FC | 0703-1906 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 6/7/2020 | SGT | Debra Anderson | WB | 0547-1846 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/7/2020 | CO | Jezel Harris | WC | 0643-2206 | OT to cover call in or no show | 3.38 | 17.22 | 25.83 | 87.31 |
| | 6/7/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0457-1907 | Post Vacancy | 14.17 | 17.22 | 25.83 | 366.01 |
| | 6/7/2020 | CO | Amanda Thomas | Checkpoint | 0559-1846 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 6/7/2020 | SGT | Kelsey Carter | Infirmary | 0601-1829 | Post Vacancy | 12.47 | 17.22 | 25.83 | 322.10 |
| | 6/7/2020 | SGT | Kenneth Davis | Utility West | 0635-2206 | Post Vacancy | 15.52 | 17.22 | 25.83 | 400.88 |
| | 6/7/2020 | CO | Jason Holmes | 2nd Perimeter | 0600-1849 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 6/7/2020 | CO | Zachery Scruggs | AB | 1754-1127 | OT to cover call in or no show | 5.55 | 17.22 | 25.83 | 143.36 |
| | 6/7/2020 | CO | Alonzo Neal | AC | 1738-1142 | OT to cover call in or no show | 6.07 | 17.22 | 25.83 | 156.79 |
| | 6/7/2020 | CO | Nisa Stuckett-Knight | BA | 1805-1010 | OT to cover call in or no show | 4.08 | 17.22 | 25.83 | 105.39 |
| | 6/7/2020 | CO | Julien Smith | BC | 1904-1010 | OT to cover call in or no show | 3.10 | 17.22 | 25.83 | 80.07 |
| | 6/7/2020 | CO | Anna Barrow | CA | 1755-0843 | Post Vacancy | 14.80 | 17.22 | 25.83 | 382.28 |
| | 6/7/2020 | CO | Cameron Williams | DA | 1731-0934 | OT to cover call in or no show | 4.05 | 17.22 | 25.83 | 104.61 |
| | 6/7/2020 | CO | Adam Wilson | DC | 1913-0753 | Post Vacancy | 12.67 | 17.22 | 25.83 | 327.27 |
| | 6/7/2020 | CO | Matthew Leone | FA | 1740-0657 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 6/7/2020 | CO | Christopher Contreras | FC | 1820-0652 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/7/2020 | CO | Kwincy Qualres | WB | 1752-0640 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/7/2020 | CO | Chenetta Gardner | WC | 1754-0641 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/7/2020 | CO | John Burton | WD | 1713-0650 | OT to cover call in or no show | 1.62 | 17.22 | 25.83 | 41.84 |
| | 6/7/2020 | SIR | A'aliyah Stuckett | Central | 1620-0531 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/7/2020 | CO | Edwin Fisher | Perimeter | 1740-0850 | OT to cover call in or no show | 3.17 | 17.22 | 25.83 | 81.88 |
| | 6/7/2020 | LT | Kyla Mitchell | Utility West | 1740-0729 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 6/7/2020 | LT. | Jamal Williams | 2nd Perimeter | 1250-0655 | Post Vacancy | 18.08 | 17.22 | 25.83 | 467.01 |
| 8-Jun | 6/8/2020 | CO | Christopher J. Allen | AB | 0603-1937 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 6/8/2020 | CO | Joseph Eustache | AE | 0630-2239 | OT to cover call in or no show | 4.15 | 17.22 | 25.83 | 107.19 |
| | 6/8/2020 | CO | Lynda Payne | BC | 0600-2055 | OT to cover call in or no show | 2.92 | 17.22 | 25.83 | 75.42 |
| | 6/8/2020 | SGT | Kelsey Carter | CA | 0628-2147 | Post Vacancy | 15.15 | 17.22 | 25.83 | 391.32 |
| | 6/8/2020 | CO | Janie Johnson | CC | 0617-1847 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/8/2020 | CO | Eric Dunigan | DA | 0720-1952 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/8/2020 | CO | Tammy Watts | DB | 0631-1957 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 6/8/2020 | CO | Phillip White | EC | 0637-2107 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 6/8/2020 | SGT | Tari Crawford | FC | 0603-1837 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |

| | Date | Rank | Name | Loc | Time | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2020 | SIR | Debra Anderson | WA | 0555-1902 | Post Vacancy | 13.12 | 17.22 | 25.83 | 338.89 |
| | 6/8/2020 | CO | Rosa Rucker | WB | 0559-2137 | OT to cover call in or no show | 3.63 | 17.22 | 25.83 | 93.76 |
| | 6/8/2020 | CO | Bettye Horton | WC | 0600-1832 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/8/2020 | SIR | Keisha O'Daniel | WD | 0622-2137 | OT to cover call in or no show | 3.25 | 17.22 | 25.83 | 83.95 |
| | 6/8/2020 | CO | Samantha Cuebas | Central | 0505-1717 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 6/8/2020 | CO | Shirley Ramiz | Central | 0447-1717 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/8/2020 | CO | Nyachong Mundit | Perimeter | 0624-1832 | Post Vacancy | 12.13 | 17.22 | 25.83 | 313.32 |
| | 6/8/2020 | CO | Pearlie Davis | Medical Clinic | 0649-1922 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/8/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0638-1937 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 6/8/2020 | SGT | Kenneth Davis | Utility West | 0614-1837 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/8/2020 | CO | Christopher Teston | AC | 1743-0903 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 6/8/2020 | CO | Adam Gregory | BC | 1740-0845 | Post Vacancy | 15.08 | 17.22 | 25.83 | 389.52 |
| | 6/8/2020 | CO | Nefa Meza | CC | 1815-0635 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 6/8/2020 | CO | LaPorcsha Haggins | DA | 1829-0726 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/8/2020 | CO | Chiane Golden | DC | 1904-0936 | Post Vacancy | 14.53 | 17.22 | 25.83 | 375.31 |
| | 6/8/2020 | CO | Anthony Calivn | EA | 1758-0920 | OT to cover call in or no show | 3.37 | 17.22 | 25.83 | 87.05 |
| | 6/8/2020 | CO | Adam Wilson | EC | 2005-0853 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/8/2020 | CO | Tara Bullock | FA | 0557-0731 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 6/8/2020 | CO | Ruth Spears | FC | 1754-0724 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 6/8/2020 | CO | Ceirsten Washington | WA | 1829-0638 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 6/8/2020 | CO | DeSara Eaton | WC | 1809-0634 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 6/8/2020 | CO | Cynthia Christian | Central | 1702-0542 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/8/2020 | CO | Mary Mosley | Infirmary | 1813-0722 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| 9-Jun | 6/9/2020 | CO | Ramen Bird | AB | 0722-2115 | Post Vacancy | 13.88 | 17.22 | 25.83 | 358.52 |
| | 6/9/2020 | SGT | Grover Wright | AD | 0835-2201 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 6/9/2020 | SGT | Kelsey Carter | AE | 0643-2047 | Post Vacancy | 14.07 | 17.22 | 25.83 | 363.43 |
| | 6/9/2020 | CO | Lanre Jose | BC | 0619-1911 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/9/2020 | SIR | Julie McCarty | CA | 0605-2011 | Post Vacancy | 14.10 | 17.22 | 25.83 | 364.20 |
| | 6/9/2020 | CO | Christopher Allen | CB | 0610-2203 | OT to cover call in or no show | 3.88 | 17.22 | 25.83 | 100.22 |
| | 6/9/2020 | CO | Janie Johnson | CC | 0602-1944 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 6/9/2020 | CO | Jabree Alexander | DA | 0531-1910 | Post Vacancy | 13.65 | 17.22 | 25.83 | 352.58 |
| | 6/9/2020 | CO | Jezel Harris | DB | 0635-1911 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/9/2020 | CO | Eric Dunigan | DC | 0639-1911 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/9/2020 | CO | Dougals Harris | EB | 0636-2238 | Post Vacancy | 16.03 | 17.22 | 25.83 | 414.05 |
| | 6/9/2020 | CO | Adam Wilson | EC | 2205-0853 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/9/2020 | SIR | Debra Anderson | WA | 0602-1901 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/9/2020 | CO | Rosa Rucker | WB | 0558-1901 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/9/2020 | CO | Bettye Horton | WC | 0557-2011 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 6/9/2020 | SIR | Keisha O'Daniel | WD | 0710-1916 | OT to cover call in or no show | 0.10 | 17.22 | 25.83 | 2.58 |
| | 6/9/2020 | CO | Samantha Cuebas | Central | 0456-1713 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/9/2020 | CO | Shirley Ramiz | Central | 0526-1931 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 6/9/2020 | SGT | Kenneth Turner | Perimeter | 0615-1817 | Post Vacancy | 12.03 | 17.22 | 25.83 | 310.73 |
| | 6/9/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0634-2108 | Post Vacancy | 14.57 | 17.22 | 25.83 | 376.34 |
| | 6/9/2020 | CO | John Gruka | Checkpoint | 0612-1846 | OT to cover call in or no show | 12.57 | 17.22 | 25.83 | 324.68 |
| | 6/9/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1901 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/9/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0630-1917 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 6/9/2020 | CO | Alonzo Neal | AC | 1739-0700 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| | 6/9/2020 | CO | Christopher Teston | AD | 1743-0903 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 6/9/2020 | CO | Kelvin Smith | AE | 1926-0802 | Post Vacancy | 12.60 | 17.22 | 25.83 | 325.46 |
| | 6/9/2020 | CO | Edwin Fisher | BA | 1742-0707 | Post Vacancy | 13.42 | 17.22 | 25.83 | 346.64 |
| | 6/9/2020 | CO | Nefa Meza | BC | 1800-0743 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 6/9/2020 | CO | Kwincy Quarles | CC | 1758-0643 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/9/2020 | CO | LaPorcsha Haggins | DA | 1832-0756 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 6/9/2020 | CO | Chenetta Gardner | DB | 1824-0858 | Post Vacancy | 14.57 | 17.22 | 25.83 | 376.34 |
| | 6/9/2020 | CO | Marilyn Brown | DC | 1752-0726 | Post Vacancy | 13.57 | 17.22 | 25.83 | 350.51 |
| | 6/9/2020 | CO | Ruth Spears | FA | 1752-0726 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 6/9/2020 | CO | Tara Bullock | FC | 1756-0727 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 6/9/2020 | CO | Ceirsten Washington | WA | 1833-2009 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 6/9/2020 | CO | Mary Mosley | WB | 1759-0653 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/9/2020 | CO | Adam Gregory | WD | 1800-0815 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |

| | Date | Rank | | Name | Location | Number | Reason | Hours | 17.22 | 25.83 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/9/2020 | SGT | | Allen Padgett | Perimeter | 1748-0632 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/9/2020 | CO | | Cynthia Christian | Central | 1656-0601 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/9/2020 | CO | | Tionni Brantley | Infirmary | 1746-0704 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 6/9/2020 | LT | | Craig Murray | Utility West | 1750-0732 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| 10-Jun | 6/10/2020 | CO | | John Leverich | AB | 0548-1958 | OT to cover call in or no show | 2.17 | 17.22 | 25.83 | 56.05 |
| | 6/10/2020 | CO | | Ramen Bird | AC | 0615-1928 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 6/10/2020 | CO | | Rocky Low | AA | 0548-1958 | OT to cover call in or no show | 2.17 | 17.22 | 25.83 | 56.05 |
| | 6/10/2020 | CO | | Matthew Prichard | AD | 0623-1853 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/10/2020 | CO | | Christopher Turner | BA | 0602-1852 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 6/10/2020 | SGT | | Justin Dickey | BB | 0714-2231 | Post Vacancy | 15.28 | 17.22 | 25.83 | 394.68 |
| | 6/10/2020 | SIR | | James Clark | BC | 0611-1853 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 6/10/2020 | SIR | | Julie McCarty | CC | 0604-1859 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/10/2020 | CO | | Jacquelyn Worth | DA | 0655-1914 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/10/2020 | CO | | Phillip White | DB | 0811-2158 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 6/10/2020 | CO | | Eric Dunigan | DC | 0642-1914 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/10/2020 | CO | | Marlon Rowe | EB | 0702-1902 | Post Vacancy | 12.00 | 17.22 | 25.83 | 309.96 |
| | 6/10/2020 | CO | | Jabree Alexander | FA | 0608-1903 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/10/2020 | CO | | Tammy Watts | FB | 0627-2141 | Post Vacancy | 15.23 | 17.22 | 25.83 | 393.39 |
| | 6/10/2020 | SIR | | John Malloy | FC | 0629-1900 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/10/2020 | CO | | Rosa Rucker | WA | 0603-1845 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/10/2020 | SIR | | Debra Anderson | WB | 0600-1852 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 6/10/2020 | SIR | | Keisha O'Daniel | WD | 0633-1852 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/10/2020 | CO | | Samantha Cuebas | Central | 0454-1709 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 6/10/2020 | CO | | Nyachong Mundit | Perimeter | 0623-1827 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 6/10/2020 | CO | | Jabree Alexander | Checkpoint | 0608-1903 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/10/2020 | CO | | John Gruka | Checkpoint | 0521-2004 | Post Vacancy | 14.72 | 17.22 | 25.83 | 380.22 |
| | 6/10/2020 | CO | | Pearlie Davis | Medical Clinic | 0626-1840 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/10/2020 | EDUCATOR | | Ro'sieyah Israel | Infirmary | 0635-1935 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/10/2020 | CO | | Alonzo Neal | AC | 1736-0743 | OT to cover call in or no show | 2.12 | 17.22 | 25.83 | 54.76 |
| | 6/10/2020 | CO | | James Harmon | AA | 1759-0702 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| | 6/10/2020 | CO | | Cameron Williams | AD | 1730-0647 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 6/10/2020 | CO | | Micheael Green | BC | 1824-0724 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/10/2020 | CO | | Edwin Fisher | CA | 1753-0709 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/10/2020 | CO | | Christopher Contreras | CC | 1807-0627 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 6/10/2020 | CO | | Ashley Ortiz | EA | 1751-0807 | Post Vacancy | 14.27 | 17.22 | 25.83 | 368.59 |
| | 6/10/2020 | CO | | Devin Perry | EB | 1824-0724 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/10/2020 | CO | | Christopher Teston | EC | 1751-0807 | Post Vacancy | 14.27 | 17.22 | 25.83 | 368.59 |
| | 6/10/2020 | CO | | Matthew Leone | FA | 1744-0647 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/10/2020 | CO | | Ruth Spears | FC | 1750-0647 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 6/10/2020 | CO | | Kwincy Quarles | WA | 1758-0632 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/10/2020 | CO | | Adam Wilson | WC | 1802-0700 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 6/10/2020 | CO | | John Burton | WD | 1652-0750 | OT to cover call in or no show | 2.97 | 17.22 | 25.83 | 76.72 |
| | 6/10/2020 | SIR | | A'aliyah Stuckett | Central | 1637-0556 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/10/2020 | CO | | Kelvin Smith | Perimeter | 1802-0656 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/10/2020 | CO | | Cynthia Christian | Infirmary | 1758-0724 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 6/10/2020 | LT | | Kyla Mitchell | Utility West | 1745-0723 | OT to cover call in or no show | 1.63 | 17.22 | 25.83 | 42.10 |
| 11-Jun | 6/11/2020 | SGT | | Coby Jent | AB | 0657-1916 | Post Vacancy | 12.32 | 17.22 | 25.83 | 318.23 |
| | 6/11/2020 | CO | | Ramen Bird | AC | 0632-1924 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/11/2020 | CO | | Rocky Low | AA | 0621-2147 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 6/11/2020 | CO | | Matthew Prichard | AD | 0613-1924 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/11/2020 | SGT | | Stanely Okonkwo | AE | 1519-2216 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 6/11/2020 | CO | | Christopher Turner | BA | 0553-1949 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 6/11/2020 | SIR | | James Clark | BC | 0600-1949 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 6/11/2020 | CO | | Betty Kimble | CA | 0708-2213 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 6/11/2020 | CO | | Janie Johnson | CB | 0555-1853 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 6/11/2020 | SIR | | Julie McCarty | CC | 0558-1944 | Post Vacancy | 13.77 | 17.22 | 25.83 | 355.68 |
| | 6/11/2020 | CO | | John Leverich | DB | 0624-1958 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 6/11/2020 | CO | | Lanre Jose | DC | 0614-1950 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 6/11/2020 | CO | | Dougals Harris | EA | 0637-1949 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/11/2020 | CO | | Marlon Rowe | EB | 0644-1949 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2020 | CO | Jabree Alexander | FA | 0618-1847 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/11/2020 | CO | Tammy Watts | FB | 0643-1848 | OT to cover call in or no show | 0.08 | 17.22 | 25.83 | 2.07 |
| | 6/11/2020 | CO | Lynda Payne | FC | 0601-1912 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/11/2020 | SGT | Colby Bartlett | WA | 0542-1844 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/11/2020 | SGT | Jennifer Jones | WB | 0653-1915 | Post Vacancy | 12.37 | 17.22 | 25.83 | 319.52 |
| | 6/11/2020 | CO | Jezel Harris | WC | 0634-1928 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/11/2020 | CO | Samantha Cuebas | Central | 0456-1855 | Post Vacancy | 13.98 | 17.22 | 25.83 | 361.10 |
| | 6/11/2020 | CO | Shirley Ramiz | Central | 0453-1705 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 6/11/2020 | CO | Nyachong Mundit | Perimeter | 0629-1900 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/11/2020 | EDUCATOR | Darsey Rollin | Checkpoint | 0627-2048 | OT to cover call in or no show | 2.22 | 17.22 | 25.83 | 57.34 |
| | 6/11/2020 | CO | John Gruka | Checkpoint | 0515-1849 | Post Vacancy | 13.57 | 17.22 | 25.83 | 350.51 |
| | 6/11/2020 | CO | Pearlie Davis | Medical Clinic | 0624-1855 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/11/2020 | CO | Alonzo Neal | AC | 1937-0638 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/11/2020 | CO | Edwin Fisher | AA | 1751-0803 | OT to cover call in or no show | 2.20 | 17.22 | 25.83 | 56.83 |
| | 6/11/2020 | CO | Michael Green | AD | 1823-0846 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 6/11/2020 | CO | Ceirsten Washington | BC | 1801-0715 | Post Vacancy | 13.23 | 17.22 | 25.83 | 341.73 |
| | 6/11/2020 | CO | Mary Mosley | CA | 1807-0656 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 6/11/2020 | CO | Kelvin Smith | CC | 1808-0656 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/11/2020 | CO | Uvonne Wiggins | DA | 1836-0651 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 6/11/2020 | CO | Adam Gregory | DB | 1800-0800 | Post Vacancy | 14.00 | 17.22 | 25.83 | 361.62 |
| | 6/11/2020 | CO | Marilyn Brown | DC | 1800-0700 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/11/2020 | CO | Anthony Calvin | EA | 1759-0816 | Post Vacancy | 14.28 | 17.22 | 25.83 | 368.85 |
| | 6/11/2020 | CO | Chiane Golden | EB/Kitchen | 1830-0651 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 6/11/2020 | CO | Devin Perry | EC | 1821-0846 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 6/11/2020 | CO | Matthew Leone | FA | 1749-0756 | OT to cover call in or no show | 2.12 | 17.22 | 25.83 | 54.76 |
| | 6/11/2020 | CO | Christopher Contreras | FC | 1818-0817 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 6/11/2020 | CO | Adam Wilson | WA | 1801-0646 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/11/2020 | CO | Kwincy Quarles | WB | 1751-0834 | OT to cover call in or no show | 2.72 | 17.22 | 25.83 | 70.26 |
| | 6/11/2020 | CO | Talbert Jefferson | WC | 1807-0659 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 6/11/2020 | CO | John Burton | WD | 1811-0659 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/11/2020 | CO | Tara Bullock | Infirmary | 1757-0656 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/11/2020 | LT | Kyla Mitchell | Utility West | 1745-0732 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| 12-Jun | 6/12/2020 | SGT | Coby Jent | AB | 0659-1911 | Post Vacancy | 12.20 | 17.22 | 25.83 | 315.13 |
| | 6/12/2020 | CO | Eric Beck | AC | 0552-1951 | Post Vacancy | 13.98 | 17.22 | 25.83 | 361.10 |
| | 6/12/2020 | CO | Phillip White | AA | 0701-1918 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/12/2020 | CO | Lanre Jose | BA | 0610-1945 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 6/12/2020 | CO | Janie Johnson | CA | 0608-1918 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 6/12/2020 | SIR | Julie McCarty | CC | 0557-1905 | Post Vacancy | 13.13 | 17.22 | 25.83 | 339.15 |
| | 6/12/2020 | CO | DeShawn Reddick | DA | 0618-1840 | OT to cover call in or no show | 0.37 | 17.22 | 25.83 | 9.56 |
| | 6/12/2020 | CO | Eric Dunigan | DB | 0635-1940 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/12/2020 | SGT | Tari Crawford | DC | 2143-1012 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/12/2020 | CO | Christopher Allen | EA | 0608-1945 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/12/2020 | SGT | Grover Wright | FB | 0844-2111 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/12/2020 | CO | Lynda Payne | FC | 0602-1905 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/12/2020 | CO | Rosa Rucker | WA | 0600-1918 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 6/12/2020 | CO | Bettye Horton | WC | 0600-1918 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 6/12/2020 | SIR | Keisha O'Daniel | WD | 0625-1920 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/12/2020 | CO | Samantha Cuebas | Central | 0443-1726 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/12/2020 | CO | Shirley Ramiz | Central | 0455-1857 | Post Vacancy | 14.03 | 17.22 | 25.83 | 362.39 |
| | 6/12/2020 | SGT | Robert Reeves | Perimeter | 0447-1815 | Post Vacancy | 13.47 | 17.22 | 25.83 | 347.93 |
| | 6/12/2020 | CO | John Gruka | Checkpoint | 0520-2111 | Post Vacancy | 15.85 | 17.22 | 25.83 | 409.41 |
| | 6/12/2020 | CO | Pearlie Davis | Medical Clinic | 0629-1956 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/12/2020 | CO | Paul Jenkins | Infirmary | 0607-1841 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/12/2020 | SGT | Kenneth Davis | Utility West | 0603-1812 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 6/12/2020 | CO | James Harmon | AB | 1810-0813 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| | 6/12/2020 | CO | Talbert Jefferson | AC | 1807-0754 | OT to cover call in or no show | 1.78 | 17.22 | 25.83 | 45.98 |
| | 6/12/2020 | CO | Ashley Ortiz | AA | 1750-0810 | OT to cover call in or no show | 2.18 | 17.22 | 25.83 | 56.31 |
| | 6/12/2020 | CO | Alonzo Neal | AD | 1737-0657 | Post Vacancy | 13.33 | 17.22 | 25.83 | 344.31 |
| | 6/12/2020 | CO | Christopher Teston | AE | 1749-0801 | OT to cover call in or no show | 2.20 | 17.22 | 25.83 | 56.83 |
| | 6/12/2020 | CO | DeSara Eaton | BA | 1840-0656 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |

| | Date | Type | Name | Code | Time | Reason | Hours | Rate | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/12/2020 | CO | Nefa Meza | BC | 1806-0646 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/12/2020 | CO | Chenetta Gardner | CA | 1803-0643 | Post Vacancy | 12.67 | 17.22 | 25.83 | 327.27 |
| | 6/12/2020 | CO | Kelvin Smith | CC | 1804-0645 | Post Vacancy | 12.68 | 17.22 | 25.83 | 327.52 |
| | 6/12/2020 | CO | Julius Olaitan | EA | 1715-0652 | OT to cover call in or no show | 1.62 | 17.22 | 25.83 | 41.84 |
| | 6/12/2020 | CO | Anthony Calvin | EC | 1757-0648 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/12/2020 | CO | Matthew Leone | FA | 1741-0647 | Post Vacancy | 13.10 | 17.22 | 25.83 | 338.37 |
| | 6/12/2020 | CO | Ruth Spears | FB | 1749-0647 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/12/2020 | CO | Tionni Brantley | FC | 1759-0646 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/12/2020 | CO | Edwin Fisher | WB | 1745-0642 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 6/12/2020 | CO | Adam Gregory | WC | 1900-0730 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/12/2020 | CO | Mary Mosley | WD | 1805-0643 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 6/12/2020 | CO | Cynthia Christian | Central | 1707-0611 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/12/2020 | SGT | Allen Padgett | Perimeter | 1804-0604 | Post Vacancy | 12.00 | 17.22 | 25.83 | 309.96 |
| | 6/12/2020 | SIR | A'aliyah Stuckett | Medical Clinic | 1737-0624 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |
| | 6/12/2020 | CO | Tara Bullock | Infirmary | 1753-0625 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/12/2020 | LT | Craig Murray | Utility West | 1751-0735 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 6/12/2020 | SGT | Chukwunonso Okonkwo | Utility/Kitchen | 1806-0744 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| 13-Jun | 6/13/2020 | CO | Jospeh Eustache | AB | 0652-1949 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/13/2020 | CO | Rashad Greene | AC | 0559-2003 | OT to cover call in or no show | 2.07 | 17.22 | 25.83 | 53.47 |
| | 6/13/2020 | CO | Mathew Walker | AA | 0558-1946 | OT to cover call in or no show | 1.80 | 17.22 | 25.83 | 46.49 |
| | 6/13/2020 | CO | Eric Dunigan | AE | 0658-1900 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 6/13/2020 | CO | Lanre Jose | BA | 0625-1859 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/13/2020 | CO | Betty Kimble | BC | 0601-1859 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/13/2020 | CO | Janie Johnson | CA | 0604-1840 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/13/2020 | SIR | Julie McCarty | CC | 0557-1842 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 6/13/2020 | CO | Christopher J. Allen | DA | 0606-1912 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 6/13/2020 | CO | Michael Miller | DC | 0558-1911 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 6/13/2020 | CO | Lynda Payne | FA | 0554-1848 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/13/2020 | CO | Anthony Harris | FC | 0555-1848 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/13/2020 | CO | Rosa Rucker | WA | 0558-1912 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/13/2020 | CO | Bettye Horton | WC | 0559-1938 | OT to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 6/13/2020 | CO | Cheyene Cornelius | WD | 0545-1912 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 6/13/2020 | CO | Shirley Ramiz | Central | 0543-1750 | Post Vacancy | 12.12 | 17.22 | 25.83 | 313.06 |
| | 6/13/2020 | CO | Daniel Archimbaud | Central | 0522-1900 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| | 6/13/2020 | SGT | Robert Reeves | Perimeter | 0543-1841 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 6/13/2020 | SIR | Keisha O'Daniel | Checkpoint | 0627-1900 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 6/13/2020 | CO | Paul Jenkins | Checkpoint | 0451-1847 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 6/13/2020 | CASE MANAGER | Delores Stokes | Infirmary | 0550-1849 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/13/2020 | SGT | Stanely Okonkwo | Utility Center | 0458-2223 | Post Vacancy | 17.42 | 17.22 | 25.83 | 449.96 |
| | 6/13/2020 | SGT | Grover Wright | Utility West | 0831-2226 | Post Vacancy | 13.92 | 17.22 | 25.83 | 359.55 |
| | 6/13/2020 | CO | James Harmon | AB | 1837-0857 | OT to cover call in or no show | 2.33 | 17.22 | 25.83 | 60.18 |
| | 6/13/2020 | CO | Alonzo Neal | AC | 1733-0645 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 6/13/2020 | CO | Ashely Ortiz | AA | 1751-0922 | OT to cover call in or no show | 3.52 | 17.22 | 25.83 | 90.92 |
| | 6/13/2020 | CO | Talbert Jefferson | AD | 1811-0825 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 6/13/2020 | CO | Christopher Teston | AE | 1751-0922 | OT to cover call in or no show | 3.52 | 17.22 | 25.83 | 90.92 |
| | 6/13/2020 | CO | Christopher Bates | BC | 1735-0639 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/13/2020 | CO | Christopher E. Allen | CA | 1735-0640 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/13/2020 | CO | Matthew Leone | CC | 15744-0845 | Post Vacancy | 15.02 | 17.22 | 25.83 | 387.97 |
| | 6/13/2020 | CO | LaPorcsha Haggins | DA | 1835-0651 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 6/13/2020 | CO | Chiane Golden | DC | 1814-0639 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/13/2020 | CO | Anthony Calvin | EA | 1757-0645 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/13/2020 | CO | Rayshon Boyington | EC | 1735-0639 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/13/2020 | CO | Tionni Brantley | FA | 1755-0627 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 6/13/2020 | CO | Ruth Spears | FC | 1753-0707 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/13/2020 | CO | DeSara Eaton | WB | 1823-0651 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 6/13/2020 | CO | Julius Olaitan | WC | 1805-0800 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 6/13/2020 | CO | Julien Smith | WD | 1835-0805 | OT to cover call in or no show | 13.50 | 17.22 | 25.83 | 348.71 |
| | 6/13/2020 | CO | Cynthia Christian | Central | 1702-0545 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/13/2020 | SGT | Megan Lopez | Checkpoint | 1810-0650 | Post Vacancy | 12.67 | 17.22 | 25.83 | 327.27 |
| | 6/13/2020 | SIR | A'aliyah Stuckett | Infirmary | 1744-0624 | Post Vacancy | 12.67 | 17.22 | 25.83 | 327.27 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Assignment | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/13/2020 | CO | Mary Mosley | Medical Clinic | 1809-0624 | OT to cover call in or no show | 0.25 | 17.22 | 25.83 | 6.46 |
| | 6/13/2020 | CO | John Burton | Utility West | 1720-0644 | OT to cover call in or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 6/13/2020 | CO | Anna Barrow | Utility East | 1730-0646 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| 14-Jun | 6/14/2020 | CO | Nyachong Mundit | AB | 0629-1904 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/14/2020 | CO | Rashad Greene | AC | 0604-2121 | OT to cover call in or no show | 3.28 | 17.22 | 25.83 | 84.72 |
| | 6/14/2020 | CO | Jospeh Eustache | AA | 0731-0118 | Post Vacancy | 17.78 | 17.22 | 25.83 | 459.26 |
| | 6/14/2020 | CO | Betty Kimble | BA | 0601-1916 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 6/14/2020 | CO | Jennifer Peppers | BB | 0535-1916 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 6/14/2020 | CO | Lanre Jose | BC | 0547-1909 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 6/14/2020 | CO | Bo Justice | CA | 0556-1850 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 6/14/2020 | CO | Christopher J. Allen | CB | 0600-1928 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 6/14/2020 | CO | Janie Johnson | CC | 0622-1846 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/14/2020 | CO | Eric Dunigan | DA | 0611-1917 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 6/14/2020 | CO | Anthony Harris | DB | 0603-1956 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 6/14/2020 | CO | Michael Miller | DC | 0558-1842 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/14/2020 | CO | Mathew Walker | EA | 0600-1851 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/14/2020 | CO | Brody Ramstyne | EB | 0557-1853 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 6/14/2020 | CO | Christopher Turner | EC | 0604-1850 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 6/14/2020 | CO | Maynard Aiken | FA | 0548-1833 | Post Vacancy | 12.75 | 17.22 | 25.83 | 329.33 |
| | 6/14/2020 | CO | Lynda Payne | FB | 0556-1900 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/14/2020 | SGT | Tari Crawford | FC | 0617-1846 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/14/2020 | SIR | Debra Anderson | WA | 0555-1902 | Post Vacancy | 13.12 | 17.22 | 25.83 | 338.89 |
| | 6/14/2020 | CO | Rosa Rucker | WB | 0605-1900 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/14/2020 | CO | Bettye Horton | WC | 0604-1921 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 6/14/2020 | SIR | Keisha O'Daniel | WD | 0626-1845 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/14/2020 | CO | Samantha Cuebas | Central | 0500-1717 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/14/2020 | SGT | Robert Reeves | Perimeter | 0529-1748 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/14/2020 | CO | Paul Jenkins | Infirmary | 0521-1840 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/14/2020 | CO | Talbert Jefferson | AB | 1757-0631 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/14/2020 | CO | Christopher Teston | AC | 1743-0712 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 6/14/2020 | CO | Alonzo Neal | AD | 1735-0646 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/14/2020 | CO | Ashely Ortiz | AE | 1742-0712 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 6/14/2020 | CO | Nefa Meza | BA | 1802-0632 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/14/2020 | CO | John Burton | BC | 1757-0646 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 6/14/2020 | CO | Christopher E. Allen | CA | 1740-0630 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 6/14/2020 | CO | Dariela Tamayo | CC | 1751-0639 | Post Vacancy | 12.80 | 17.22 | 25.83 | 330.62 |
| | 6/14/2020 | CO | LaPorcsha Haggins | DA | 1823-0709 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/14/2020 | CO | Chiane Golden | DC | 1804-0743 | Post Vacancy | 13.65 | 17.22 | 25.83 | 352.58 |
| | 6/14/2020 | CO | Julius Olaitan | EA | 1706-0743 | OT to cover call in or no show | 2.62 | 17.22 | 25.83 | 67.67 |
| | 6/14/2020 | CO | Anthony Calvin | EC | 1804-0725 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 6/14/2020 | CO | Ruth Spears | FA | 1750-0706 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/14/2020 | CO | Tionni Brantley | FC | 1754-0706 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/14/2020 | CO | Ceirsten Washington | WA | 1825-0646 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 6/14/2020 | CO | Kelly Welsh | WC | 1655-0706 | Post Vacancy | 14.18 | 17.22 | 25.83 | 366.27 |
| | 6/14/2020 | CO | Anna Barrow | WD | 1752-0656 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/14/2020 | CO | Cynthia Christian | Central | 1654-0632 | OT to cover call in or no show | 1.63 | 17.22 | 25.83 | 42.10 |
| | 6/14/2020 | SGT | Megan Lopez | Checkpoint | 1704-0810 | Post Vacancy | 15.10 | 17.22 | 25.83 | 390.03 |
| | 6/14/2020 | SIR | A'aliyah Stuckett | Infirmary | 1801-0732 | Post Vacancy | 13.52 | 17.22 | 25.83 | 349.22 |
| | 6/14/2020 | CO | Tara Bullock | Medical Clinic | 1750-0726 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 6/14/2020 | LT | Craig Murray | Utility West | 1748-0905 | OT to cover call in or no show | 3.28 | 17.22 | 25.83 | 84.72 |
| 15-Jun | 6/15/2020 | CO | Eric Beck | AB | 0559-1908 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/15/2020 | CO | Ramen Bird | AC | 0614-1850 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/15/2020 | CO | Javier Arroyo | AA | 0617-2040 | Post Vacancy | 14.38 | 17.22 | 25.83 | 371.44 |
| | 6/15/2020 | CO | Matthew Prichard | AD | 0619-1850 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/15/2020 | SGT | Stanley Okonkwo | AE | 0506-2010 | Post Vacancy | 15.07 | 17.22 | 25.83 | 389.26 |
| | 6/15/2020 | CO | Lynda Payne | BA | 0606-1846 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/15/2020 | CO | Christopher Turner | BB | 0618-1929 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/15/2020 | SIR | James Clark | BC | 0550-1929 | OT to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 6/15/2020 | CO | Jabree Alexander | CA | 0600-1852 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/15/2020 | CO | Bo Justice | CB | 0530-1852 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |

| | Date | Type | Name | Code | Time | Reason | Value | Rate1 | Rate2 | Total |
|---|------|------|------|------|------|--------|-------|-------|-------|-------|
| | 6/15/2020 | CO | Jennifer Peppers | CC | 0553-1852 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/15/2020 | CO | Mathew Walker | DA | 0604-1941 | Post Vacancy | 13.62 | 17.22 | 25.83 | 351.80 |
| | 6/15/2020 | CO | Anthony Harris | DB | 0603-1946 | OT to cover call in or no show | 1.72 | 17.22 | 25.83 | 44.43 |
| | 6/15/2020 | CO | Jezel Harris | DC | 0640-1917 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/15/2020 | CO | Brody Ramstyne | EA | 0559-1904 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/15/2020 | CO | Douglas Harris | EC | 0641-1843 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 6/15/2020 | CO | Maynard Aiken | FA | 0559-1833 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/15/2020 | SGT | Colby Bartlett | WA | 0547-1832 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/15/2020 | SIR | Debra Anderson | WB | 0552-1844 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 6/15/2020 | CO | Betty Kimble | WC | 0631-1843 | OT to cover call in or no show | 0.20 | 17.22 | 25.83 | 5.17 |
| | 6/15/2020 | SIR | Keisha O'Daniel | WD | 0625-1842 | Post Vacancy | 12.28 | 17.22 | 25.83 | 317.19 |
| | 6/15/2020 | CO | Samantha Cuebas | Central | 0449-1735 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 6/15/2020 | CO | Nyachong Mundit | Perimeter | 0607-1911 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/15/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0645-1941 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 6/15/2020 | CO | Zachery Scruggs | AB | 1800-0649 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 6/15/2020 | CO | Alonzo Neal | AC | 1739-0640 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/15/2020 | CO | Cameron Williams | AA | 1714-0649 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 6/15/2020 | CO | Christopher Fraser | AD | 1717-0649 | Post Vacancy | 13.53 | 17.22 | 25.83 | 349.48 |
| | 6/15/2020 | CO | Dariela Tamayo | AE | 1753-0630 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/15/2020 | CO | Nisa Stuckett-Knight | BA | 1807-0649 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 6/15/2020 | CO | Ashley Ortiz | DC | 1752-0646 | Post Vacancy | 12.90 | 17.22 | 25.83 | 333.21 |
| | 6/15/2020 | CO | James Harmon | CA | 1757-0646 | Post Vacancy | 12.82 | 17.22 | 25.83 | 331.14 |
| | 6/15/2020 | CO | Chenetta Gardner | CB | 1758-0701 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/15/2020 | CO | Uvonne Wiggins | DA | 1824-0736 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/15/2020 | CO | Michael Green | DB | 1800-0808 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 6/15/2020 | CO | Marilyn Brown | DC | 1823-0736 | OT to cover call in or no show | 1.22 | 17.22 | 25.83 | 31.51 |
| | 6/15/2020 | CO | Julius Olaitan | EA | 1702-0646 | Post Vacancy | 13.73 | 17.22 | 25.83 | 354.65 |
| | 6/15/2020 | CO | Devin Perry | EB | 1843-0809 | OT to cover call in or no show | 1.43 | 17.22 | 25.83 | 36.94 |
| | 6/15/2020 | CO | Rayshon Boyington | EC | 1745-0731 | Post Vacancy | 13.77 | 17.22 | 25.83 | 355.68 |
| | 6/15/2020 | CO | Mathew Leone | FA | 1742-0613 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/15/2020 | CO | Edwin Fisher | FB | 1741-0649 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/15/2020 | CO | Christopher Contreras | FC | 1820-0727 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 6/15/2020 | CO | Adam Wilson | WA | 1807-0627 | Post Vacancy | 12.33 | 17.22 | 25.83 | 318.48 |
| | 6/15/2020 | CO | Anna Barrow | WB | 1802-0627 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/15/2020 | CO | Christopher E. Allen | WC | 1745-0646 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| | 6/15/2020 | CO | John Burton | WD | 1724-0756 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 6/15/2020 | SIR | A'aliyah Stuckett | Central | 1714-0518 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 6/15/2020 | CO | Kelly Welsh | Central | 1750-0559 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 6/15/2020 | CO | Kwincy Quarles | Perimeter | 1800-0800 | Post Vacancy | 14.00 | 17.22 | 25.83 | 361.62 |
| | 6/15/2020 | CO | Ruth Spears | Checkpoint | 1752-0651 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/15/2020 | CO | Tionni Brantley | Infirmary | 1752-0706 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| 16-Jun | 6/16/2020 | CO | Levi Humes | AB | 0604-1916 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/16/2020 | CO | Rocky Low | AA | 0546-1941 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 6/16/2020 | CO | Rashad Greene | AC | 0601-2001 | Post Vacancy | 14.00 | 17.22 | 25.83 | 361.62 |
| | 6/16/2020 | CO | Eric Beck | AD | 0601-1915 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/16/2020 | CO | John Leverich | AE | 0551-1941 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 6/16/2020 | CO | Christopher Turner | BA | 0626-1845 | OT to cover call in or no show | 0.32 | 17.22 | 25.83 | 8.27 |
| | 6/16/2020 | CO | Derek Stiles | BB | 0619-2005 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 6/16/2020 | CO | Bo Justice | CA | 0558-1858 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/16/2020 | CO | Matthew Prichard | CB | 0558-1858 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/16/2020 | SIR | Julie McCarthy | CC | 0553-1922 | Post Vacancy | 13.48 | 17.22 | 25.83 | 348.19 |
| | 6/16/2020 | CO | Jacquelyn Worth | DA | 0643-1919 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/16/2020 | CO | Christopher J. Allen | DB | 0628-1916 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/16/2020 | CO | Eric Dunigan | DC | 0635-1919 | Post Vacancy | 12.73 | 17.22 | 25.83 | 328.82 |
| | 6/16/2020 | CO | Brody Ramstyne | EA | 0612-2203 | OT to cover call in or no show | 2.85 | 17.22 | 25.83 | 73.62 |
| | 6/16/2020 | CO | Marlon Rowe | EB | 0711-2102 | OT to cover call in or no show | 1.85 | 17.22 | 25.83 | 47.79 |
| | 6/16/2020 | CO | Maynard Aiken | FA | 0539-1834 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/16/2020 | CO | Tammy Watts | FB | 0621-1839 | OT to cover call in or no show | 0.30 | 17.22 | 25.83 | 7.75 |
| | 6/16/2020 | SIR | Debra Anderson | WA | 0554-1834 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/16/2020 | CO | Michael Miller | WB | 0558-1908 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |

| | Date | Type | Name | Loc | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/16/2020 | CO | Lynda Payne | WC | 0609-1848 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 6/16/2020 | CO | Lanre Jose | WD | 0619-1915 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 6/16/2020 | CO | Cheyene Cornelius | Central | 0605-1849 | Post Vacancy | 12.73 | 17.22 | 25.83 | 328.82 |
| | 6/16/2020 | CO | Nyachong Mundit | Perimeter | 0616-1827 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 6/16/2020 | CO | Paula Ruffin | Checkopoint | 0642-1850 | Post Vacancy | 12.13 | 17.22 | 25.83 | 313.32 |
| | 6/16/2020 | CO | John Gruka | Checkpoint | 0527-1839 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 6/16/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0645-1900 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 6/16/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1858 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/16/2020 | CO | Phillip White | Utility Center | 0810-2202 | Post Vacancy | 13.87 | 17.22 | 25.83 | 358.26 |
| | 6/16/2020 | SGT | Grover Wright | Utility West | 0622-1925 | Post Vacancy | 13.05 | 17.22 | 25.83 | 337.08 |
| | 6/16/2020 | SGT | Colby Bartlett | Walk SCO | 0545-1813 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 6/16/2020 | CO | Zachery Scruggs | AB | 1751-0720 | OT to cover call in or no show | 1.48 | 17.22 | 25.83 | 38.23 |
| | 6/16/2020 | CO | Alonzo Neal | AC | 1707-1931 | OT to cover call in or no show | 2.40 | 17.22 | 25.83 | 61.99 |
| | 6/16/2020 | CO | Cameron Williams | AA | 1719-0701 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 6/16/2020 | CO | Christopher Fraser | AD | 1719-0701 | Post Vacancy | 13.70 | 17.22 | 25.83 | 353.87 |
| | 6/16/2020 | CO | Dariela Tamayo | AE | 1753-0701 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/16/2020 | CO | Nisa Stuckett-Knight | BA | 1807-0730 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| | 6/16/2020 | CO | Chenetta Gardner | CA | 1820-0718 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/16/2020 | CO | Kelvin Smith | CC | 1806-0647 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 6/16/2020 | CO | Uvonne Wiggins | DA | 1811-0746 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 6/16/2020 | CO | Chiane Golden | DB | 1833-0743 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 6/16/2020 | CO | Marilyn Brown | DC | 1812-0720 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/16/2020 | CO | Devin Perry | EA | 2007-0918 | OT to cover call in or no show | 1.18 | 17.22 | 25.83 | 30.48 |
| | 6/16/2020 | CO | Matthew Leone | FA | 1749-0905 | OT to cover call in or no show | 2.27 | 17.22 | 25.83 | 58.63 |
| | 6/16/2020 | CO | Edwin Fisher | FB | 1740-1006 | OT to cover call in or no show | 4.43 | 17.22 | 25.83 | 114.43 |
| | 6/16/2020 | CO | Christopher Contreras | FC | 1819-0946 | OT to cover call in or no show | 3.45 | 17.22 | 25.83 | 89.11 |
| | 6/16/2020 | CO | Adam Wilson | WA | 1757-0640 | Post Vacancy | 12.72 | 17.22 | 25.83 | 328.56 |
| | 6/16/2020 | CO | Talbert Jefferson | WA | 1810-0946 | Post Vacancy | 15.60 | 17.22 | 25.83 | 402.95 |
| | 6/16/2020 | CO | Richard Jones | WC | 1815-0655 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/16/2020 | CO | Ceirsten Washington | WD | 1831-0656 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/16/2020 | CO | Kelly Welsh | Central | 1655-0712 | OT to cover call in or no show | 2.28 | 17.22 | 25.83 | 58.89 |
| | 6/16/2020 | CO | Cynthia Christian | Central | 1659-0525 | Post Vacancy | 12.43 | 17.22 | 25.83 | 321.07 |
| | 6/16/2020 | CO | Kwincy Quarles | Perimeter | 1804-0634 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/16/2020 | CO | Tara Bullock | Checkpoint | 1758-0642 | Post Vacancy | 12.73 | 17.22 | 25.83 | 328.82 |
| | 6/16/2020 | CO | Mary Mosley | Infirmary | 1806-0729 | Post Vacancy | 13.38 | 17.22 | 25.83 | 345.61 |
| | 6/16/2020 | SIR | A'aliyah Stuckett | Fox Rotunda | 1807-0730 | OT to cover call in or no show | 1.38 | 17.22 | 25.83 | 35.65 |
| 17-Jun | 6/17/2020 | CO | Levi Humes | AB | 0549-1937 | Post Vacancy | 13.80 | 17.22 | 25.83 | 356.45 |
| | 6/17/2020 | CO | Rashad Greene | AC | 0638-2033 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 6/17/2020 | CO | John Leverich | AA | 0620-1957 | Post Vacancy | 13.62 | 17.22 | 25.83 | 351.80 |
| | 6/17/2020 | CO | Jospeh Eustache | AA | 0818-2103 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/17/2020 | CO | Javier Arroyo | AD | 0611-1923 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/17/2020 | CO | Rocky Low | AE | 0620-1956 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 6/17/2020 | CO | Betty Kimble | BA | 0632-1849 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/17/2020 | CO | Christopher Turner | BB | 0734-2346 | Post Vacancy | 16.20 | 17.22 | 25.83 | 418.45 |
| | 6/17/2020 | CO | Lanre Jose | BC | 0552-2058 | OT to cover call in or no show | 3.10 | 17.22 | 25.83 | 80.07 |
| | 6/17/2020 | CO | Janie Johnson | CA | 0604-1903 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/17/2020 | CO | Christopher J. Allen | CB | 0607-1942 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 6/17/2020 | SIR | Julie McCarty | CC | 0604-1942 | OT to cover call in or no show | 1.63 | 17.22 | 25.83 | 42.10 |
| | 6/17/2020 | CO | Eric Dunigan | DA | 0700-1916 | OT to cover call in or no show | 0.27 | 17.22 | 25.83 | 6.97 |
| | 6/17/2020 | CO | Anthony Harris | DB | 0635-2033 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 6/17/2020 | CO | Michael Miller | DC | 0555-1859 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/17/2020 | CO | Mathew Walker | EA | 0555-1914 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/17/2020 | CO | Marlon Rowe | EB | 0815-2233 | Post Vacancy | 14.30 | 17.22 | 25.83 | 369.37 |
| | 6/17/2020 | EDUCATOR | Ronald McMindes | FC | 0631-1903 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 6/17/2020 | CO | Eric Beck | WC | 0555-1903 | Post Vacancy | 13.13 | 17.22 | 25.83 | 339.15 |
| | 6/17/2020 | SIR | Keisha O'Daniel | WD | 0623-2139 | OT to cover call in or no show | 3.27 | 17.22 | 25.83 | 84.46 |
| | 6/17/2020 | CO | Nyachong Mundit | Perimeter | 0620-1849 | Post Vacancy | 12.48 | 17.22 | 25.83 | 322.36 |
| | 6/17/2020 | CO | Paula Ruffin | Checkpoint | 0617-1909 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/17/2020 | CO | John Gruka | Checkpoint | 0513-1848 | Post Vacancy | 13.58 | 17.22 | 25.83 | 350.77 |
| | 6/17/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0639-1926 | Post Vacancy | 12.78 | 17.22 | 25.83 | 330.11 |

| | Date | Rank | Name | Location | Time | Reason | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2020 | CO | Pearlie Davis | Medical Clinic | 0625-1903 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 6/17/2020 | SGT | Grover Wright | Utility West | 0655-0900 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 6/17/2020 | CO | James Harmon | AB | 1851-0726 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/17/2020 | CO | Adam Wilson | AC | 1801-0635 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/17/2020 | CO | Talbert Jefferson | AA | 1813-1000 | OT to cover call in or no show | 3.78 | 17.22 | 25.83 | 97.64 |
| | 6/17/2020 | CO | Zachery Scruggs | AD | 1750-0726 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 6/17/2020 | CO | Ashely Ortiz | AE | 1744-1130 | Post Vacancy | 17.77 | 17.22 | 25.83 | 459.00 |
| | 6/17/2020 | CO | Dariela Tamayo | BA | 1759-0940 | Post Vacancy | 15.68 | 17.22 | 25.83 | 405.01 |
| | 6/17/2020 | CO | Nefa Meza | BC | 1809-0645 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/17/2020 | CO | Christopher E. Allen | CA | 1741-0713 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 6/17/2020 | CO | Anna Barrow | CC | 1757-0713 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/17/2020 | CO | LaPorcsha Haggins | DA | 1817-0753 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 6/17/2020 | CO | Chiane Golden | DC | 1904-0732 | Post Vacancy | 12.47 | 17.22 | 25.83 | 322.10 |
| | 6/17/2020 | CO | Julius Olaitan | EA | 1655-0901 | OT to cover call in or no show | 4.10 | 17.22 | 25.83 | 105.90 |
| | 6/17/2020 | CO | Anthony Calvin | EC | 1801-0753 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 6/17/2020 | CO | Ruth Spears | FA | 1748-0704 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/17/2020 | CO | Richard Jones | FC | 1803-0840 | OT to cover call in or no show | 2.62 | 17.22 | 25.83 | 67.67 |
| | 6/17/2020 | CO | Kelly Welsh | WA | 1816-0650 | Post Vacancy | 12.57 | 17.22 | 25.83 | 324.68 |
| | 6/17/2020 | CO | Matthew Leone | WB | 1738-0633 | Post Vacancy | 12.92 | 17.22 | 25.83 | 333.72 |
| | 6/17/2020 | CO | DeSara Eaton | WC | 1821-0645 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/17/2020 | CO | Rayshon Boyington | WD | 1805-0709 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/17/2020 | CO | Cynthia Christian | Central | 1700-0604 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/17/2020 | CO | Tionni Brantley | Perimeter | 1753-0721 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 6/17/2020 | CO | Tara Bullock | Checkpoint/Utility | 1759-0647 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/17/2020 | CO | Mary Mosley | Infirmary | 1812-0713 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/17/2020 | SGT | Chukwunonso Okonkwo | Walk SCO | 1836-1133 | Post Vacancy | 16.95 | 17.22 | 25.83 | 437.82 |
| 18-Jun | 6/18/2020 | CO | Ramen Bird | AB | 0631-2213 | Post Vacancy | 15.70 | 17.22 | 25.83 | 405.53 |
| | 6/18/2020 | CO | Rashad Greene | AC | 0611-2044 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 6/18/2020 | CO | Jospeh Eustache | AA | 0924-2216 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/18/2020 | CO | Javier Arroyo | AD | 0615-2219 | OT to cover call in or no show | 4.07 | 17.22 | 25.83 | 105.13 |
| | 6/18/2020 | CO | Nickolas Cutshaw | AE | 0620-1956 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 6/18/2020 | CO | Betty Kimble | BA | 0603-1859 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 6/18/2020 | CO | Lanre Jose | BB | 0546-1851 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/18/2020 | CO | Janie Johnson | BC | 0611-2228 | OT to cover call in or no show | 4.28 | 17.22 | 25.83 | 110.55 |
| | 6/18/2020 | CO | Bo Justice | CA | 0555-1853 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 6/18/2020 | CO | Cheyene Cornelius | CB | 0602-1930 | Post Vacancy | 13.47 | 17.22 | 25.83 | 347.93 |
| | 6/18/2020 | CO | Christopher J. Allen | CC | 0602-1910 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/18/2020 | CO | Eric Dunigan | DA | 0709-1938 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/18/2020 | CO | Michael Miller | DC | 0559-1930 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 6/18/2020 | CO | Mathew Walker | EA | 0607-2015 | OT to cover call in or no show | 2.13 | 17.22 | 25.83 | 55.02 |
| | 6/18/2020 | CO | Jacquelyn Worth | EB | 0628-2158 | Post Vacancy | 15.50 | 17.22 | 25.83 | 400.37 |
| | 6/18/2020 | CO | Joe Monroe | EC | 0804-2249 | Post Vacancy | 14.75 | 17.22 | 25.83 | 380.99 |
| | 6/18/2020 | CO | Tammy Watts | FA | 0617-1831 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/18/2020 | CO | Phillip White | FB | 0746-2158 | OT to cover call in or no show | 2.20 | 17.22 | 25.83 | 56.83 |
| | 6/18/2020 | CO | Lynda Payne | WA | 0617-2007 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 6/18/2020 | CO | Jeremiah Tensley | WB | 0600-1851 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/18/2020 | SGT | Colby Bartlett | WC | 0540-1918 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| | 6/18/2020 | SIR | Keisha O'Daniel | WD | 0635-1901 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/18/2020 | CO | Samantha Cuebas | Central | 0448-1720 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/18/2020 | CO | Jabree Alexander | Central | 0544-1918 | Post Vacancy | 13.57 | 17.22 | 25.83 | 350.51 |
| | 6/18/2020 | CO | Paula Ruffin | Checkpoint | 0607-2129 | OT to cover call in or no show | 3.37 | 17.22 | 25.83 | 87.05 |
| | 6/18/2020 | CO | John Gruka | Checkpoint | 0507-1831 | Post Vacancy | 13.40 | 17.22 | 25.83 | 346.12 |
| | 6/18/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0633-1934 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| | 6/18/2020 | CO | Pearlie Davis | Medical Clinic | 0615-1841 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/18/2020 | SGT | Grover Wright | Utility West | 0714-2159 | Post Vacancy | 14.75 | 17.22 | 25.83 | 380.99 |
| | 6/18/2020 | CO | James Harmon | AB | 1828-0833 | OT to cover call in or no show | 2.08 | 17.22 | 25.83 | 53.73 |
| | 6/18/2020 | CO | Alonzo Neal | AC | 1736-0739 | OT to cover call in or no show | 12.05 | 17.22 | 25.83 | 311.25 |
| | 6/18/2020 | CO | Adam Gregory | AD | 1929-0822 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/18/2020 | CO | Nisa Stuckett-Knight | BA | 1820-0706 | Post Vacancy | 12.77 | 17.22 | 25.83 | 329.85 |
| | 6/18/2020 | CO | DeSara Eaton | BB | 1859-0752 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | Date | | Name | | Number | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2020 | CO | Edwin Fisher | BC | 1742-0827 | Post Vacancy | | 14.75 | 17.22 | 25.83 | 380.99 |
| | 6/18/2020 | CO | Christopher E. Allen | CA | 0602-1910 | OT to cover call in or no show | | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/18/2020 | CO | Anna Barrow | CC | 1807-0644 | OT to cover call in or no show | | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/18/2020 | CO | LaPorcsha Haggins | DA | 1858-0802 | OT to cover call in or no show | | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/18/2020 | CO | Chiane Golden | DC | 1828-0905 | Post Vacancy | | 14.62 | 17.22 | 25.83 | 377.63 |
| | 6/18/2020 | CO | Julius Olaitan | EA | 1656-0701 | Post Vacancy | | 14.08 | 17.22 | 25.83 | 363.69 |
| | 6/18/2020 | CO | Anthony Calvin | EC | 1804-0908 | OT to cover call in or no show | | 3.07 | 17.22 | 25.83 | 79.30 |
| | 6/18/2020 | CO | Ruth Spears | FA | 1755-0652 | OT to cover call in or no show | | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/18/2020 | CO | Richard Jones | FC | 1812-0752 | OT to cover call in or no show | | 1.67 | 17.22 | 25.83 | 43.14 |
| | 6/18/2020 | CO | Kelvin Smith | WA | 1817-0820 | Post Vacancy | | 14.05 | 17.22 | 25.83 | 362.91 |
| | 6/18/2020 | CO | Tara Bullock | WB | 0558-1852 | OT to cover call in or no show | | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/18/2020 | CO | Rayshon Boyington | WC | 1751-0644 | OT to cover call in or no show | | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/18/2020 | CO | Chenetta Gardner | WD | 1818-0801 | Post Vacancy | | 13.72 | 17.22 | 25.83 | 354.39 |
| | 6/18/2020 | CO | Cynthia Christian | Central | 1658-0543 | OT to cover call in or no show | | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/18/2020 | CO | John Burton | Perimeter | 1732-0614 | Post Vacancy | | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/18/2020 | CO | Tionni Brantley | Infirmary | 1752-0652 | OT to cover call in or no show | | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/18/2020 | CO | Mary Mosley | Checkpoint | 1826-0633 | OT to cover call in or no show | | 0.12 | 17.22 | 25.83 | 3.10 |
| 19-Jun | 6/19/2020 | CO | Levi Humes | AB | 0744-1948 | OT to cover call in or no show | | 0.07 | 17.22 | 25.83 | 1.81 |
| | 6/19/2020 | CO | Ramen Bird | AC | 0630-1948 | OT to cover call in or no show | | 1.30 | 17.22 | 25.83 | 33.58 |
| | 6/19/2020 | CO | Rocky Low | AA | 0553-2142 | OT to cover call in or no show | | 3.82 | 17.22 | 25.83 | 98.67 |
| | 6/19/2020 | CO | John Leverich | AD | 0553-2142 | OT to cover call in or no show | | 3.82 | 17.22 | 25.83 | 98.67 |
| | 6/19/2020 | CO | Eric Beck | AE | 0546-1948 | OT to cover call in or no show | | 2.03 | 17.22 | 25.83 | 52.43 |
| | 6/19/2020 | CO | Christopher Turner | BA | 0613-1905 | OT to cover call in or no show | | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/19/2020 | CO | Bo Justice | CA | 0550-1905 | OT to cover call in or no show | | 1.25 | 17.22 | 25.83 | 32.29 |
| | 6/19/2020 | CO | Matthew Prichard | CB | 0612-1905 | OT to cover call in or no show | | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/19/2020 | SIR | Julie McCarty | CC | 0613-2232 | Post Vacancy | | 16.32 | 17.22 | 25.83 | 421.55 |
| | 6/19/2020 | CO | Jacquelyn Worth | DA | 0711-1925 | OT to cover call in or no show | | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/19/2020 | CO | Joseph Eustache | DB | 1002-2220 | OT to cover call in or no show | | 0.30 | 17.22 | 25.83 | 7.75 |
| | 6/19/2020 | CO | Kevi'Nesha Jefferson | DC | 0606-1913 | OT to cover call in or no show | | 1.12 | 17.22 | 25.83 | 28.93 |
| | 6/19/2020 | CO | Derek Stiles | EB | 0604-1928 | OT to cover call in or no show | | 1.40 | 17.22 | 25.83 | 36.16 |
| | 6/19/2020 | CO | Nickolas Cutshaw | EC | 0612-1919 | OT to cover call in or no show | | 1.12 | 17.22 | 25.83 | 28.93 |
| | 6/19/2020 | CO | Maynard Aiken | FA | 0538-1837 | OT to cover call in or no show | | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/19/2020 | CO | Tammy Watts | FB | 0611-1837 | OT to cover call in or no show | | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/19/2020 | SIR | John Malloy | FC | 0707-2232 | OT to cover call in or no show | | 3.42 | 17.22 | 25.83 | 88.34 |
| | 6/19/2020 | SGT | Justin Dickey | WA | 0719-2108 | Post Vacancy | | 13.82 | 17.22 | 25.83 | 356.97 |
| | 6/19/2020 | SGT | Colby Bartlett | WB | 0543-1848 | OT to cover call in or no show | | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/19/2020 | CO | Eric Dunigan | WC | 0640-2107 | Post Vacancy | | 14.45 | 17.22 | 25.83 | 373.24 |
| | 6/19/2020 | CO | Cheyene Cornelius | WD | 0602-1848 | Post Vacancy | | 12.77 | 17.22 | 25.83 | 329.85 |
| | 6/19/2020 | CO | Samantha Cuebas | Central | 0456-1854 | Post Vacancy | | 13.97 | 17.22 | 25.83 | 360.85 |
| | 6/19/2020 | CO | Jabree Alexander | Central | 0448-1717 | OT to cover call in or no show | | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/19/2020 | SGT | Christopher Flatt | Perimter | 0606-1852 | OT to cover call in or no show | | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/19/2020 | CO | Nyachong Mundit | Checkpoint | 0631-1839 | OT to cover call in or no show | | 0.13 | 17.22 | 25.83 | 3.36 |
| | 6/19/2020 | CO | John Gruka | Checkpoint | 0510-1838 | Post Vacancy | | 13.47 | 17.22 | 25.83 | 347.93 |
| | 6/19/2020 | CO | Betty Kimble | Infirmary | 0601-1948 | Post Vacancy | | 13.78 | 17.22 | 25.83 | 355.94 |
| | 6/19/2020 | CO | Pearlie Davis | Medical Clinic | 0627-2123 | OT to cover call in or no show | | 2.93 | 17.22 | 25.83 | 75.68 |
| | 6/19/2020 | SIR | Andrea Moore | Fox Rotunda | 0608-1913 | OT to cover call in or no show | | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/19/2020 | CO | Michael Green | AB | 1822-0638 | OT to cover call in or no show | | 0.27 | 17.22 | 25.83 | 6.97 |
| | 6/19/2020 | CO | Adam Wilson | AA | 1802-0705 | Post Vacancy | | 13.05 | 17.22 | 25.83 | 337.08 |
| | 6/19/2020 | CO | Alonzo Neal | AC | 1727-0927 | OT to cover call in or no show | | 4.00 | 17.22 | 25.83 | 103.32 |
| | 6/19/2020 | CO | Christopher Fraser | AD | 1733-0701 | Post Vacancy | | 13.47 | 17.22 | 25.83 | 347.93 |
| | 6/19/2020 | CO | Dariela Tamayo | AE | 1755-0630 | OT to cover call in or no show | | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/19/2020 | CO | Nisa Stuckett-Knight | BA | 1830-0640 | OT to cover call in or no show | | 0.17 | 17.22 | 25.83 | 4.39 |
| | 6/19/2020 | CO | Julien Smith | BC | 1743-0722 | OT to cover call in or no show | | 1.65 | 17.22 | 25.83 | 42.62 |
| | 6/19/2020 | CO | Julius Olaitan | CA | 1700-0639 | Post Vacancy | | 13.65 | 17.22 | 25.83 | 352.58 |
| | 6/19/2020 | CO | Chenetta Gardner | CC | 1800-0733 | OT to cover call in or no show | | 1.42 | 17.22 | 25.83 | 36.68 |
| | 6/19/2020 | CO | Uvonne Wiggins | DA | 1814-0700 | OT to cover call in or no show | | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/19/2020 | CO | Marilyn Brown | DC | 1813-0700 | Post Vacancy | | 12.78 | 17.22 | 25.83 | 330.11 |
| | 6/19/2020 | CO | Anthony Calvin | EA | 1803-0710 | OT to cover call in or no show | | 1.12 | 17.22 | 25.83 | 28.93 |
| | 6/19/2020 | CO | Devin Perry | EC | 1820-0712 | OT to cover call in or no show | | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/19/2020 | CO | Matthew Leone | FA | 1744-0621 | OT to cover call in or no show | | 0.62 | 17.22 | 25.83 | 16.01 |

FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2020 | CO | Edwin Fisher | FC | 1746-0638 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/19/2020 | CO | Kwincy Quarles | WB | 1957-0653 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 6/19/2020 | CO | John Burton | WD | 1721-0653 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 6/19/2020 | CO | Kelly Welsh | Central | 1649-0533 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/19/2020 | CO | Stephanie Taylor | Countroom | 1812-0630 | Post Vacancy | 12.30 | 17.22 | 25.83 | 317.71 |
| | 6/19/2020 | CO | Caranell Bailey | Checkpoint/Infirmaray | 1747-0819 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 6/19/2020 | LT | Kyla Mitchell | Utility West | 1746-0638 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| 20-Jun | 6/20/2020 | CO | Levi Humes | AB | 0552-1547 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 6/20/2020 | CO | Rocky Low | AA | 0621-2217 | OT to cover call in or no show | 3.93 | 17.22 | 25.83 | 101.51 |
| | 6/20/2020 | CO | John Leverich | AD | 0624-2215 | OT to cover call in or no show | 3.85 | 17.22 | 25.83 | 99.45 |
| | 6/20/2020 | CO | Eric Beck | AE | 0555-1954 | OT to cover call in or no show | 1.98 | 17.22 | 25.83 | 51.14 |
| | 6/20/2020 | CO | Christopher Turner | BA | 0605-2047 | OT to cover call in or no show | 2.70 | 17.22 | 25.83 | 69.74 |
| | 6/20/2020 | CO | Jabree Alexander | BC | 0559-2032 | OT to cover call in or no show | 2.55 | 17.22 | 25.83 | 65.87 |
| | 6/20/2020 | CO | Bo Justice | CA | 0554-1845 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/20/2020 | CO | Matthew Prichard | CB | 0613-1911 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/20/2020 | CO | Jacquelyn Worth | DA | 0624-1908 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/20/2020 | SIR | John Malloy | DB | 0938-2203 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 6/20/2020 | CO | Kevi'Nesha Jefferson | DC | 0613-1858 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/20/2020 | CO | Eric Dunigan | EA | 0718-1947 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/20/2020 | CO | Derek Stiles | EB | 0636-1955 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/20/2020 | CO | Nickolas Cutshaw | EC | 0559-2233 | OT to cover call in or no show | 4.57 | 17.22 | 25.83 | 118.04 |
| | 6/20/2020 | CO | Maynard Aiken | FA | 0534-1831 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/20/2020 | CO | Tammy Watts | FB | 0617-1834 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/20/2020 | CO | Betty Kimble | FB | 0602-1911 | Post Vacancy | 13.15 | 17.22 | 25.83 | 339.66 |
| | 6/20/2020 | SGT | Colby Bartlett | WA | 1739-1845 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 6/20/2020 | CO | Lynda Payne | WB | 0617-1849 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 6/20/2020 | CO | Cheyene Cornelius | WC | 0613-1844 | Post Vacancy | 12.52 | 17.22 | 25.83 | 323.39 |
| | 6/20/2020 | CO | Lanre Jose | WD | 0613-1845 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 6/20/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0510-1806 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 6/20/2020 | CO | Daniel Archimbaud | Central | 0518-1846 | Post Vacancy | 13.47 | 17.22 | 25.83 | 347.93 |
| | 6/20/2020 | CO | Paula Ruffin | Checkpoint | 0626-1856 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 6/20/2020 | SGT | Stanley Okonkwo | Utility Center | 0606--1831 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/20/2020 | SIR | Andrea Moore | Fox Rotunda | 0502-1858 | OT to cover call in or no show | 1.93 | 17.22 | 25.83 | 49.85 |
| | 6/20/2020 | CO | Zachery Scruggs | AB | 1749-0648 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/20/2020 | CO | Alonzo Neal | AC | 1735-0655 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 6/20/2020 | CO | Dariela Tamayo | AE | 1749-0749 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 6/20/2020 | CO | Julien Smith | BA | 1841-0721 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/20/2020 | CO | Joshua Green | CA | 1819-0730 | Post Vacancy | 13.18 | 17.22 | 25.83 | 340.44 |
| | 6/20/2020 | CO | Crystal Garcia | CB | 1750-0641 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/20/2020 | CO | Kelvin Smith | CC | 1839-0643 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 6/20/2020 | CO | Uvonne Wiggins | DA | 1815-0700 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/20/2020 | CO | Marilyn Brown | DC | 1815-0700 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/20/2020 | CO | Julius Olaitan | EA | 3656-0748 | Post Vacancy | 14.87 | 17.22 | 25.83 | 384.09 |
| | 6/20/2020 | CO | Devin Perry | EC | 1906-0750 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/20/2020 | CO | Matthew Leone | FA | 1753-0620 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/20/2020 | CO | Edwin Fisher | FC | 1741-0642 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/20/2020 | CO | Ruth Spears | WA | 1752-0636 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/20/2020 | CO | Kwincy Quarles | WB | 1753-0636 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/20/2020 | CO | Rayshon Boyington | WC | 1806-0630 | Post Vacancy | 12.40 | 17.22 | 25.83 | 320.29 |
| | 6/20/2020 | CO | John Burton | WD | 1735-0749 | OT to cover call in or no show | 2.23 | 17.22 | 25.83 | 57.60 |
| | 6/20/2020 | SIR | A'aliyah Stuckett | Fox Rotunda | 1643-0555 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| 21-Jun | 6/21/2020 | CO | Levi Humes | AB | 0602-1856 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/21/2020 | CO | Ramen Bird | AC | 0610-1855 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/21/2020 | CO | Rocky Low | AA | 0615-1842 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/21/2020 | CO | Eric Beck | AD | 0555-1923 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 6/21/2020 | CO | Charles Howell | BA | 0557-1839 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/21/2020 | CO | Lanre Jose | BC | 0552-1840 | Post Vacancy | 12.80 | 17.22 | 25.83 | 330.62 |
| | 6/21/2020 | CO | Matthew Prichard | CA | 0611-1855 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/21/2020 | CO | Lynda Payne | CC | 0616-1844 | Post Vacancy | 12.47 | 17.22 | 25.83 | 322.10 |
| | 6/21/2020 | CO | Jacquelyn Worth | DA | 0627-1907 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |

| | Date | Rank | Name | Post | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2020 | CO | Kevi'Nesha Jefferson | DC | 0617-1926 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/21/2020 | CO | Maynard Aiken | FA | 0543-1828 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/21/2020 | CO | Tammy Watts | FC | 0615-1828 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 6/21/2020 | SIR | Debra Anderson | WB | 0552-1941 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 6/21/2020 | CO | Michael Miller | WC | 0556-1937 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 6/21/2020 | CO | Cheyene Cornelius | WD | 0615-1948 | Post Vacancy | 13.55 | 17.22 | 25.83 | 350.00 |
| | 6/21/2020 | CO | Jabree Alexander | Central | 0446-1745 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/21/2020 | CO | Daniel Archimbaud | Central | 0456-1848 | Post Vacancy | 13.87 | 17.22 | 25.83 | 358.26 |
| | 6/21/2020 | CO | Nyachong Mundit | Perimeter | 0610-1821 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 6/21/2020 | CO | LaRoderick McDavid | Kitchen | 0436-1800 | Post Vacancy | 13.40 | 17.22 | 25.83 | 346.12 |
| | 6/21/2020 | CO | Paula Ruffin | Infirmary | 0648-1900 | Post Vacancy | 12.20 | 17.22 | 25.83 | 315.13 |
| | 6/21/2020 | SGT | John Malloy | Utility Center | 0604-1821 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/21/2020 | SGT | Colby Bartlett | Utility West | 0543-0804 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 6/21/2020 | SIR | Andrea Moore | Fox Rotunda | 0452-1915 | OT to cover call in or no show | 2.38 | 17.22 | 25.83 | 61.48 |
| | 6/21/2020 | CO | Zachery Scruggs | AB | 1804-0750 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |
| | 6/21/2020 | CO | Alonzo Neal | AC | 1735-0645 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 6/21/2020 | CO | James Harmon | AA | 1752-0920 | Post Vacancy | 15.47 | 17.22 | 25.83 | 399.59 |
| | 6/21/2020 | CO | Dariela Tamayo | AD | 1751-0911 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 6/21/2020 | CO | Julien Smith | BA | 1810-0651 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 6/21/2020 | CO | Aaron Rager | BC | 1739-0657 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 6/21/2020 | CO | Joshua Green | CA | 1754-0725 | Post Vacancy | 13.52 | 17.22 | 25.83 | 349.22 |
| | 6/21/2020 | CO | Kelvin Smith | CC | 1818-0713 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/21/2020 | CO | Uvonne Wiggins | DA | 1811-0855 | OT to cover call in or no show | 2.73 | 17.22 | 25.83 | 70.52 |
| | 6/21/2020 | CO | Marilyn Brown | DC | 1809-0855 | OT to cover call in or no show | 2.77 | 17.22 | 25.83 | 71.55 |
| | 6/21/2020 | CO | Michael Green | EA | 1838-0731 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/21/2020 | CO | Devin Perry | EC | 1839-0731 | OT to cover call in or no show | 0.87 | 17.22 | 25.83 | 22.47 |
| | 6/21/2020 | CO | Matthew Leone | FA | 1745-0642 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/21/2020 | CO | Richard Jones | FC | 1756-0717 | Post Vacancy | 13.35 | 17.22 | 25.83 | 344.83 |
| | 6/21/2020 | CO | Adam Wilson | WB | 1911-0734 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/21/2020 | CO | Crystal Garcia | WC | 1751-0700 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/21/2020 | CO | Ruth Spears | Checkpoint/WD | 1748-0712 | OT to cover call in or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 6/21/2020 | CO | Kelly Welsh | Central | 1724-0544 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 6/21/2020 | CO | Edwin Fisher | Perimeter | 1740-0705 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 6/21/2020 | CO | Stephanie Taylor | Countroom | 1738-0642 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 6/21/2020 | CO | John Burton | WD/Kitchen | 1749-0717 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 6/21/2020 | CO | Caranell Bailey | Infirmary | 1754-0655 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/21/2020 | SIR | A'aliyah Stuckett | Fox Rotunda | 1712-0648 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| 22-Jun | 6/22/2020 | CO | Rashad Greene | AC | 0556-2011 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 6/22/2020 | CO | Rocky Low | AA | 0625-1924 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/22/2020 | CO | John Leverich | AE | 0625-1925 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/22/2020 | CO | Betty Kimble | BA | 0615-1836 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 6/22/2020 | CO | Lanre Jose | BC | 0600-2137 | OT to cover call in or no show | 3.62 | 17.22 | 25.83 | 93.50 |
| | 6/22/2020 | CO | Janie Johnson | CA | 0549-1830 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 6/22/2020 | CO | Jacquelyn Worth | CB | 0653-2015 | Post Vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 6/22/2020 | SGT | Salvador Hernandez | DB | 0558-1830 | Post Vacancy | 12.53 | 17.22 | 25.83 | 323.65 |
| | 6/22/2020 | CO | Matthew Walker | EA | 0601-1917 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/22/2020 | CO | Michael Miller | EB | 0616-1955 | OT to cover call in or no show | 1.65 | 17.22 | 25.83 | 42.62 |
| | 6/22/2020 | CO | Tammy Watts | FA | 0616-2015 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 6/22/2020 | CO | Jabree Alexander | FB | 0442-2028 | Post Vacancy | 15.77 | 17.22 | 25.83 | 407.34 |
| | 6/22/2020 | CO | Eric Beck | FC | 0540-1902 | Post Vacancy | 13.37 | 17.22 | 25.83 | 345.35 |
| | 6/22/2020 | CO | Lynda Payne | WA | 0603-1843 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/22/2020 | CO | Anthony Harris | WB | 0654-2054 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 6/22/2020 | CO | Maynard Aiken | WC | 0544-1908 | Post Vacancy | 13.40 | 17.22 | 25.83 | 346.12 |
| | 6/22/2020 | SIR | Keisha O'Daniel | WD | 0634-2011 | OT to cover call in or no show | 1.62 | 17.22 | 25.83 | 41.84 |
| | 6/22/2020 | CO | Samantha Cuebas | Central | 0450-1714 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/22/2020 | CO | Ricardo Pena | Perimeter | 0600-1853 | Post Vacancy | 12.88 | 17.22 | 25.83 | 332.69 |
| | 6/22/2020 | CO | Paula Ruffin | Checkpoint | 0612-1840 | OT to cover call in or no show | 0.47 | 17.22 | 25.83 | 12.14 |
| | 6/22/2020 | CO | John Gruka | Checkpoint | 0525-2101 | Post Vacancy | 15.60 | 17.22 | 25.83 | 402.95 |
| | 6/22/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0647-1935 | OT to cover call in or no show | 0.80 | 17.22 | 25.83 | 20.66 |
| | 6/22/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1833 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/22/2020 | SGT | Grover Wright | Utility West | 0630-0938 | Post Vacancy | 15.13 | 17.22 | 25.83 | 390.81 |
| | 6/22/2020 | SGT | John Malloy | Fox Rotunda | 0603-1902 | Post Vacancy | 12.98 | 17.22 | 25.83 | 335.27 |
| | 6/22/2020 | CO | James Harmon | AB | 1820-0723 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/22/2020 | CO | Alonzo Neal | AC | 1730-0711 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 6/22/2020 | CO | Talbert Jefferson | AA | 0620-0709 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 6/22/2020 | CO | Zachery Scruggs | AD | 1741-0701 | Post Vacancy | 13.33 | 17.22 | 25.83 | 344.31 |
| | 6/22/2020 | CO | Ashley Ortiz | AE | 1748-0720 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 6/22/2020 | CO | Julien Smith | BA | 1836-0703 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| | 6/22/2020 | CO | Nefa Meza | BC | 1758-0723 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 6/22/2020 | CO | Christopher Allen | CA | 1738-0720 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 6/22/2020 | CO | Anna Barrow | CC | 1756-0657 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/22/2020 | CO | LaPorcsha Haggins | DA | 1825-0851 | OT to cover call in or no show | 2.43 | 17.22 | 25.83 | 62.77 |
| | 6/22/2020 | CO | Chiane Golden | DC | 1930-0856 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 6/22/2020 | CO | Julius Olaitan | EA | 1658-0824 | OT to cover call in or no show | 3.43 | 17.22 | 25.83 | 88.60 |
| | 6/22/2020 | CO | Anthony Calvin | EC | 1810-0745 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 6/22/2020 | CO | Matthew Leone | FA | 1738-0752 | Post Vacancy | 14.23 | 17.22 | 25.83 | 367.56 |
| | 6/22/2020 | CO | Ruth Spears | FC | 1749-0759 | OT to cover call in or no show | 2.17 | 17.22 | 25.83 | 56.05 |
| | 6/22/2020 | CO | Edwin Fisher | WA | 1745-0652 | Post Vacancy | 13.10 | 17.22 | 25.83 | 338.37 |
| | 6/22/2020 | CO | Nisa Stuckett-Knight | WB | 1759-0858 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/22/2020 | CO | DeSara Eaton | WC | 1818-0802 | OT to cover call in or no show | 1.73 | 17.22 | 25.83 | 44.69 |
| | 6/22/2020 | CO | Kelly Welsh | Central | 1650-0548 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |
| | 6/22/2020 | CO | Adam Gregory | Perimeter | 2000-0900 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/22/2020 | CO | Stephanie Taylor | Coutroom | 1755-0625 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/22/2020 | CO | Tionni Brantley | Infirmary | 1755-0618 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/22/2020 | LT | Craig Murray | Utility West | 1722-0744 | OT to cover call in or no show | 2.37 | 17.22 | 25.83 | 61.22 |
| | 6/22/2020 | SGT | Allen Padgett | Fox Rotunda | 1748-0750 | Post Vacancy | 14.03 | 17.22 | 25.83 | 362.39 |
| 23-Jun | 6/23/2020 | CO | Ramen Bird | AB | 0626-1906 | Post Vacancy | 12.67 | 17.22 | 25.83 | 327.27 |
| | 6/23/2020 | CO | Rashad Greene | AC | 0621-2214 | OT to cover call in or no show | 3.88 | 17.22 | 25.83 | 100.22 |
| | 6/23/2020 | CO | Matthew Stevens | AA | 0607-2004 | Post Vacancy | 13.95 | 17.22 | 25.83 | 360.33 |
| | 6/23/2020 | CO | Javier Arroyo | AD | 0556-2028 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 6/23/2020 | CO | Christopher Turner | AE | 0611-1841 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 6/23/2020 | CO | Lanre Jose | BB | 0608-2103 | OT to cover call in or no show | 2.92 | 17.22 | 25.83 | 75.42 |
| | 6/23/2020 | CO | Betty Kimble | BC | 0605-1902 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/23/2020 | CO | Christopher J. Allen | CB | 0644-1847 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 6/23/2020 | CO | Janie Johnson | CC | 0604-1836 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/23/2020 | CO | Eric Dunigan | DA | 0753-2013 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 6/23/2020 | CO | Anthony Harris | DB | 0610-2051 | OT to cover call in or no show | 2.68 | 17.22 | 25.83 | 69.22 |
| | 6/23/2020 | CO | Michael Miller | DC | 0602-2052 | OT to cover call in or no show | 2.83 | 17.22 | 25.83 | 73.10 |
| | 6/23/2020 | CO | Matthew Walker | EA | 0631-1900 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/23/2020 | CO | Marlon Rowe | EB | 0730-2029 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/23/2020 | CO | Ricardo Pena | EC | 0632-1909 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/23/2020 | CO | Nyachong Mundit | FA | 0714-1918 | OT to cover call in or no show | 0.07 | 17.22 | 25.83 | 1.81 |
| | 6/23/2020 | CO | Kevi'Nesha Jefferson | FC | 1012-2214 | OT to cover call in or no show | 0.03 | 17.22 | 25.83 | 0.77 |
| | 6/23/2020 | CO | Lynda Payne | WA | 0557-2222 | OT to cover call in or no show | 4.42 | 17.22 | 25.83 | 114.17 |
| | 6/23/2020 | SIR | Keisha O'Daniel | WD | 0614-2004 | OT to cover call in or no show | 1.83 | 17.22 | 25.83 | 47.27 |
| | 6/23/2020 | CO | Samantha Cuebas | Central | 0457-1739 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 6/23/2020 | SGT | Kenneth Turner | Perimeter | 0544-0653 | Post Vacancy | 13.15 | 17.22 | 25.83 | 339.66 |
| | 6/23/2020 | CO | Paula Ruffin | Checkpoint | 0629-1850 | OT to cover call in or no show | 0.35 | 17.22 | 25.83 | 9.04 |
| | 6/23/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0637-1938 | Post Vacancy | 13.02 | 17.22 | 25.83 | 336.31 |
| | 6/23/2020 | CO | Pearlie Davis | Medical Clinic | 0620-1946 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/23/2020 | SGT | Grover Wright | Utility West | 1849-2144 | Post Vacancy | 14.92 | 17.22 | 25.83 | 385.38 |
| | 6/23/2020 | CO | James Harmon | AB | 1858-1019 | OT to cover call in or no show | 3.35 | 17.22 | 25.83 | 86.53 |
| | 6/23/2020 | CO | Ashley Ortiz | AC | 1747-0656 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/23/2020 | CO | Talbert Jefferson | AA | 1815-0654 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 6/23/2020 | CO | Alonzo Neal | AD | 1725-0731 | OT to cover call in or no show | 2.10 | 17.22 | 25.83 | 54.24 |
| | 6/23/2020 | CO | Nefa Meza | BA | 1818-0917 | OT to cover call in or no show | 2.98 | 17.22 | 25.83 | 76.97 |
| | 6/23/2020 | CO | DeSara Eaton | BC | 1820-0857 | OT to cover call in or no show | 2.62 | 17.22 | 25.83 | 67.67 |
| | 6/23/2020 | CO | Christopher Allen | CA | 1750-0815 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 6/23/2020 | CO | Anna Barrow | CC | 1756-0651 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/23/2020 | CO | Chiane Golden | DB | 2017-0859 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |

| | Date | Type | Name | Loc | Code | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2020 | CO | Julius Olaitan | EA | 1654-0855 | OT to cover call in or no show | 4.02 | 17.22 | 25.83 | 103.84 |
| | 6/23/2020 | CO | Christopher Contreras | FA | 1811-0836 | Post Vacancy | 14.42 | 17.22 | 25.83 | 372.47 |
| | 6/23/2020 | CO | Mary Mosley | FC | 1812-0632 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 6/23/2020 | CO | Ruth Spears | WA | 1752-0633 | OT to cover call in or no show | 0.68 | 17.22 | 25.83 | 17.56 |
| | 6/23/2020 | CO | Richard Jones | WB | 1756-0918 | OT to cover call in or no show | 2.37 | 17.22 | 25.83 | 61.22 |
| | 6/23/2020 | CO | Joshua Green | WC | 1750-0641 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/23/2020 | CO | Uvonne Wiggins | WD | 1810-0710 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/23/2020 | CO | Cynthia Christian | Central | 1705-0630 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 6/23/2020 | CO | Tionni Brantley | Perimeter | 1750-0619 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/23/2020 | CO | Adam Gregory | Kitchen | 1800-0800 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 6/23/2020 | SIR | A'aliyah Stuckett | Infirmary | 1749-0701 | Post Vacancy | 13.20 | 17.22 | 25.83 | 340.96 |
| | 6/23/2020 | CO | Rayshon Boyington | Medical Clinic | 1800-0708 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| 24-Jun | 6/24/2020 | CO | Ramen Bird | AC | 0611-1914 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/24/2020 | CO | Rocky Low | AA | 0554-2006 | OT to cover call in or no show | 2.20 | 17.22 | 25.83 | 56.83 |
| | 6/24/2020 | CO | Matthew Prichard | AD | 0621-1942 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 6/24/2020 | CO | Eric Beck | AE | 0544-2221 | OT to cover call in or no show | 4.45 | 17.22 | 25.83 | 114.94 |
| | 6/24/2020 | CO | Chiristopher Turner | BA | 0616-1947 | OT to cover call in or no show | 1.52 | 17.22 | 25.83 | 39.26 |
| | 6/24/2020 | SGT | Stanley Okonkwo | BB | 0611-2124 | OT to cover call in or no show | 2.22 | 17.22 | 25.83 | 57.34 |
| | 6/24/2020 | CO | Matthew Walker | CA | 0646-1905 | Post Vacancy | 12.32 | 17.22 | 25.83 | 318.23 |
| | 6/24/2020 | CO | Matthew Stevens | CC | 1803-1935 | OT to cover call in or no show | 1.53 | 17.22 | 25.83 | 39.52 |
| | 6/24/2020 | CO | Jacquelyn Worth | DA | 0613-1926 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/24/2020 | CO | Kevi'Nesha Jefferson | DC | 0701-1906 | OT to cover call in or no show | 0.08 | 17.22 | 25.83 | 2.07 |
| | 6/24/2020 | CO | Marlon Rowe | EA | 0755-2226 | OT to cover call in or no show | 2.52 | 17.22 | 25.83 | 65.09 |
| | 6/24/2020 | CO | Derek Stiles | EB | 0624-1932 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/24/2020 | CO | Nickolas Cutshaw | EC | 0611-1932 | OT to cover call in or no show | 1.32 | 17.22 | 25.83 | 34.10 |
| | 6/24/2020 | CO | Maynard Aiken | FA | 0547-1856 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/24/2020 | SIR | John Malloy | FC | 0610-1857 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/24/2020 | SGT | Colby Bartlett | WA | 0541-1919 | OT to cover call in or no show | 1.63 | 17.22 | 25.83 | 42.10 |
| | 6/24/2020 | CO | Jabree Alexander | WB | 0500-1900 | OT to cover call in or no show | 2.00 | 17.22 | 25.83 | 51.66 |
| | 6/24/2020 | CO | Lynda Payne | WC | 0600-1914 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/24/2020 | CO | Cheyene Cornelius | WD | 0630-1907 | Post Vacancy | 12.62 | 17.22 | 25.83 | 325.97 |
| | 6/24/2020 | CO | Samantha Cuebas | Central | 0500-1715 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| | 6/24/2020 | CO | Nyachong Mundit | Perimeter | 0616-1910 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/24/2020 | SIR | Keisha O'Daniel | Checkpoint | 0629-1837 | Post Vacancy | 12.13 | 17.22 | 25.83 | 313.32 |
| | 6/24/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0648-1930 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 6/24/2020 | CO | Andrea Moore | Fox Rotunda | 0652-1906 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/24/2020 | CO | Zachery Scruggs | AB | 1802-0845 | OT to cover call in or no show | 2.72 | 17.22 | 25.83 | 70.26 |
| | 6/24/2020 | CO | Alonzo Neal | AC | 1734-0719 | OT to cover call in or no show | 1.75 | 17.22 | 25.83 | 45.20 |
| | 6/24/2020 | CO | Nickolas Howard | AA | 1849-1015 | OT to cover call in or no show | 3.43 | 17.22 | 25.83 | 88.60 |
| | 6/24/2020 | CO | Nisa Stuckett-Knight | BA | 1827-0700 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 6/24/2020 | CO | Julien Smith | BB | 1805-0845 | OT to cover call in or no show | 2.67 | 17.22 | 25.83 | 68.97 |
| | 6/24/2020 | CO | Aaron Rager | BC | 1732-0909 | OT to cover call in or no show | 3.62 | 17.22 | 25.83 | 93.50 |
| | 6/24/2020 | CO | Crystal Garcia | CA | 1738-0642 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/24/2020 | CO | Kelvin Smith | CC | 1805-0644 | OT to cover call in or no show | 0.65 | 17.22 | 25.83 | 16.79 |
| | 6/24/2020 | CO | Uvonne Wiggins | DA | 1822-0712 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 6/24/2020 | CO | Marilyn Brown | DC | 1821-0712 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/24/2020 | CO | Devin Perry | EA | 1852-0934 | OT to cover call in or no show | 2.70 | 17.22 | 25.83 | 69.74 |
| | 6/24/2020 | CO | Michael Green | EC | 1851-0935 | OT to cover call in or no show | 2.73 | 17.22 | 25.83 | 70.52 |
| | 6/24/2020 | CO | Matthew Leone | FA | 1755-0612 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/24/2020 | CO | Edwin Fisher | FB | 1741-0658 | OT to cover call in or no show | 1.28 | 17.22 | 25.83 | 33.06 |
| | 6/24/2020 | CO | Christopher Contreras | FC | 1809-0636 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/24/2020 | CO | Thaddeus Stapleton | WA | 1752-0617 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 6/24/2020 | CO | DeSara Eaton | WB | 1908-0719 | OT to cover call in or no show | 0.18 | 17.22 | 25.83 | 4.65 |
| | 6/24/2020 | CO | Mary Mosley | WC | 1824-1842 | Post Vacancy | 12.30 | 17.22 | 25.83 | 317.71 |
| | 6/24/2020 | CO | Jean Noel | WD | 1724-0654 | Post Vacancy | 13.50 | 17.22 | 25.83 | 348.71 |
| | 6/24/2020 | CO | Kelly Welsh | Central | 1652-0535 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/24/2020 | CO | Caranell Bailey | Checkpoint | 1745-0647 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/24/2020 | CO | Ashley Simmons | Infirmary | 1805-0730 | OT to cover call in or no show | 1.42 | 17.22 | 25.83 | 36.68 |
| | 6/24/2020 | SIR | A'aliyah Stuckett | Fox Rotunda | 1721-0547 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| 25-Jun | 6/25/2020 | CO | Ramen Bird | AC | 0619-2005 | OT to cover call in or no show | 1.77 | 17.22 | 25.83 | 45.72 |

| | Date | Rank | Name | Code | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2020 | CO | Rocky Low | AA | 0947-2243 | OT to cover call in or no show | 0.93 | 17.22 | 25.83 | 24.02 |
| | 6/25/2020 | CO | John Leverich | AD | 0949-2244 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/25/2020 | CO | Eric Beck | AE | 0956-2245 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 6/25/2020 | CO | Christopher Turner | BA | 0604-1827 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |
| | 6/25/2020 | CO | Marlon Rowe | BB | 0813-2245 | OT to cover call in or no show | 2.53 | 17.22 | 25.83 | 65.35 |
| | 6/25/2020 | CO | Dylan Milke | CB | 0553-2158 | Post Vacancy | 16.08 | 17.22 | 25.83 | 415.35 |
| | 6/25/2020 | SIR | Julie McCarty | CB | 0601-1931 | Post Vacancy | 13.50 | 17.22 | 25.83 | 348.71 |
| | 6/25/2020 | CO | Jacquelyn Worth | DA | 0633-2025 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 6/25/2020 | CO | Christopher J. Allen | DB | 0608-2159 | Post Vacancy | 15.85 | 17.22 | 25.83 | 409.41 |
| | 6/25/2020 | CO | Kevi'Nesha Jefferson | DC | 0649-1931 | OT to cover call in or no show | 0.70 | 17.22 | 25.83 | 18.08 |
| | 6/25/2020 | CO | Joe Monroe | EA | 0809-2233 | Post Vacancy | 14.40 | 17.22 | 25.83 | 371.95 |
| | 6/25/2020 | CO | Derek Stiles | EB | 0646-2231 | OT to cover call in or no show | 3.75 | 17.22 | 25.83 | 96.86 |
| | 6/25/2020 | CO | Nickolas Cutshaw | EC | 0820-2226 | OT to cover call in or no show | 2.10 | 17.22 | 25.83 | 54.24 |
| | 6/25/2020 | CO | Tammy Watts | FB | 0623-1826 | OT to cover call in or no show | 0.05 | 17.22 | 25.83 | 1.29 |
| | 6/25/2020 | SIR | John Malloy | FC | 0603-1858 | OT to cover call in or no show | 0.92 | 17.22 | 25.83 | 23.76 |
| | 6/25/2020 | SGT | Colby Bartlett | WA | 0544-1831 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/25/2020 | CO | Lynda Payne | WB | 0637-1843 | Post Vacancy | 12.10 | 17.22 | 25.83 | 312.54 |
| | 6/25/2020 | CO | Mattew Prichard | WC | 0606-2051 | OT to cover call in or no show | 2.75 | 17.22 | 25.83 | 71.03 |
| | 6/25/2020 | CO | Cheyene Cornelius | WD | 0621-1846 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/25/2020 | CO | Samantha Cuebas | Central | 0503-1727 | Post Vacancy | 12.40 | 17.22 | 25.83 | 320.29 |
| | 6/25/2020 | CO | Jabree Alexander | Central | 0503-1730 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/25/2020 | SGT | Kelsey Carter | Infirmary | 0637-2024 | Post Vacancy | 13.78 | 17.22 | 25.83 | 355.94 |
| | 6/25/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1933 | OT to cover call in or no show | 1.08 | 17.22 | 25.83 | 27.90 |
| | 6/25/2020 | SIR | Andrea Moore | Fox Rotunda | 0531-2001 | OT to cover call in or no show | 2.50 | 17.22 | 25.83 | 64.58 |
| | 6/25/2020 | CO | Zachery Scruggs | AB | 1802-0812 | OT to cover call in or no show | 2.17 | 17.22 | 25.83 | 56.05 |
| | 6/25/2020 | CO | Nisa Stuckett-Knight | BA | 1759-0700 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/25/2020 | CO | Crystal Garcia | CA | 1754-0656 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/25/2020 | CO | Uvonne Wiggins | DA | 1832-0730 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/25/2020 | CO | Matthew Leone | FA | 1747-0723 | OT to cover call in or no show | 1.60 | 17.22 | 25.83 | 41.33 |
| | 6/25/2020 | CO | Christopher Contreras | FC | 1809-0652 | OT to cover call in or no show | 0.72 | 17.22 | 25.83 | 18.60 |
| | 6/25/2020 | CO | Jean P. Noel | WA | 1740-0743 | Post Vacancy | 14.05 | 17.22 | 25.83 | 362.91 |
| | 6/25/2020 | CO | Mary Mosley | WD | 1803-0723 | OT to cover call in or no show | 1.33 | 17.22 | 25.83 | 34.35 |
| | 6/25/2020 | CO | Tionni Brantley | Perimeter | 1756-0617 | Post Vacancy | 12.35 | 17.22 | 25.83 | 319.00 |
| | 6/25/2020 | CO | Caranell Bailey | Checkpoint/Infirmaray | 1757-0731 | OT to cover call in or no show | 1.57 | 17.22 | 25.83 | 40.55 |
| | 6/25/2020 | SIR | A'aliyah Stuckett | Fox Rotunda | 1710-0612 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| 26-Jun | 6/26/2020 | CO | James Harmon | AB | 1855-0726 | OT to cover call in or no show | 0.52 | 17.22 | 25.83 | 13.43 |
| | 6/26/2020 | CO | Thaddeus Stapleton | AC | 1743-0747 | OT to cover call in or no show | 2.07 | 17.22 | 25.83 | 53.47 |
| | 6/26/2020 | CO | Ashley Ortiz | AD | 1743-0746 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| | 6/26/2020 | CO | Samuel Christian | AE | 1715-0700 | Post Vacancy | 13.75 | 17.22 | 25.83 | 355.16 |
| | 6/26/2020 | CO | Dariela Tamayo | BA | 1750-0647 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 6/26/2020 | CO | Nefa Meza | BC | 1808-0701 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/26/2020 | CO | Aaron Rager | CA | 1750-0645 | Post Vacancy | 12.92 | 17.22 | 25.83 | 333.72 |
| | 6/26/2020 | CO | Richard Jones | CC | 1831-0813 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 6/26/2020 | CO | LaPorcsha Haggins | DA | 1821-0723 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/26/2020 | CO | Julius Olaitan | EA | 1655-0815 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 6/26/2020 | CO | Anthony Calvin | EC | 1803-0815 | OT to cover call in or no show | 2.20 | 17.22 | 25.83 | 56.83 |
| | 6/26/2020 | CO | Tara Bullock | FA | 1803-0725 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 6/26/2020 | CO | Tionni Brantley | FC | 1752-1858 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 6/26/2020 | CO | Ceirsten Washington | WA | 1820-0723 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/26/2020 | CO | Uvonne Wiggins | WB | 1844-1845 | Post Vacancy | 12.02 | 17.22 | 25.83 | 310.48 |
| | 6/26/2020 | CO | Anna Barrow | WD | 1755-0641 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/26/2020 | CO | Cynthia Christian | Central | 1450-0525 | OT to cover call in or no show | 2.58 | 17.22 | 25.83 | 66.64 |
| | 6/26/2020 | CO | Mary Mosley | Infirmary | 1809-0645 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/26/2020 | SGT | Chukwunonso Okonkwo | Utility West | 1857-0841 | Post Vacancy | 13.73 | 17.22 | 25.83 | 354.65 |
| | 6/26/2020 | CO | Ramen Bird | AB | 0702-2040 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| | 6/26/2020 | CO | Rashad Greene | AC | 0602-2023 | OT to cover call in or no show | 2.35 | 17.22 | 25.83 | 60.70 |
| | 6/26/2020 | CO | Jospeh Eustache | AA | 0637-2040 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| | 6/26/2020 | CO | Matthew Stevens | AE | 0608-2040 | Post Vacancy | 14.53 | 17.22 | 25.83 | 375.31 |
| | 6/26/2020 | CO | Betty Kimble | BA | 0610-1845 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 6/26/2020 | CO | Lanre Jose | BC | 0607-1830 | OT to cover call in or no show | 0.38 | 17.22 | 25.83 | 9.82 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Number | Description | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2020 | CO | Janie Johnson | CA | 0604-1851 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/26/2020 | SIR | Julie McCarty | CB | 0558-1855 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/26/2020 | CO | Tammy Watts | CC | 0613-1855 | Post Vacancy | 12.70 | 17.22 | 25.83 | 328.04 |
| | 6/26/2020 | CO | Anthony Harris | DB | 0600-1900 | OT to cover call in or no show | 1.00 | 17.22 | 25.83 | 25.83 |
| | 6/26/2020 | CO | Michael Miller | DC | 0552-1838 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/26/2020 | CO | Javier Arroyo | EA | 0557-1859 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| | 6/26/2020 | CO | Jacquelyn Worth | EB | 0620-2028 | OT to cover call in or no show | 14.13 | 17.22 | 25.83 | 364.98 |
| | 6/26/2020 | CO | Nickolas Cutshaw | EC | 0622-1907 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/26/2020 | CO | Dequarius Dorsey | FA | 0556-1937 | Post Vacancy | 13.68 | 17.22 | 25.83 | 353.35 |
| | 6/26/2020 | CO | Phillip White | FB | 0708-1946 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 6/26/2020 | SIR | John Malloy | FC | 0617-1910 | Post Vacancy | 12.88 | 17.22 | 25.83 | 332.69 |
| | 6/26/2020 | CO | Lynda Payne | WA | 0614-1913 | OT to cover call in or no show | 0.98 | 17.22 | 25.83 | 25.31 |
| | 6/26/2020 | CO | Rosa Rucker | WB | 0555-1919 | OT to cover call in or no show | 1.40 | 17.22 | 25.83 | 36.16 |
| | 6/26/2020 | CO | Bettye Horton | WC | 0555-1923 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 6/26/2020 | CO | Cheyene Cornelius | WD | 0627-1959 | Post Vacancy | 13.53 | 17.22 | 25.83 | 349.48 |
| | 6/26/2020 | CO | Samantha Cuebas | Central | 0501-1959 | OT to cover call in or no show | 1.97 | 17.22 | 25.83 | 50.89 |
| | 6/26/2020 | CO | Jabree Alexander | Central | 0305-1506 | Post Vacancy | 12.02 | 17.22 | 25.83 | 310.48 |
| | 6/26/2020 | SIR | Keisha O'Daniel | Checkpoint | 0618-1919 | OT to cover call in or no show | 1.02 | 17.22 | 25.83 | 26.35 |
| | 6/26/2020 | SGT | Pearlie Davis | Medical Clinic | 0626-1850 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/26/2020 | SGT | Colby Bartlett | Utility West | 0544-1815 | Post Vacancy | 12.52 | 17.22 | 25.83 | 323.39 |
| | 6/26/2020 | SIR | Andrea Moore | Fox Rotunda | 0534-1920 | Post Vacancy | 13.77 | 17.22 | 25.83 | 355.68 |
| 27-Jun | 6/27/2020 | CO | John Leverich | AB | 0543-1910 | OT to cover call in or no show | 1.45 | 17.22 | 25.83 | 37.45 |
| | 6/27/2020 | SGT | Coby Jent | AC | 0700-1901 | Post Vacancy | 12.02 | 17.22 | 25.83 | 310.48 |
| | 6/27/2020 | CO | Matthew Stevens | AA | 0608-1900 | Post Vacancy | 12.87 | 17.22 | 25.83 | 332.43 |
| | 6/27/2020 | CO | Javier Arroyo | AD | 0602-1848 | OT to cover call in or no show | 0.77 | 17.22 | 25.83 | 19.89 |
| | 6/27/2020 | CO | Lanre Jose | BB | 0552-1830 | OT to cover call in or no show | 0.63 | 17.22 | 25.83 | 16.27 |
| | 6/27/2020 | CO | Betty Kimble | BC | 0603-1823 | OT to cover call in or no show | 0.33 | 17.22 | 25.83 | 8.52 |
| | 6/27/2020 | CO | Janie Johnson | CA | 0603-1847 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/27/2020 | CO | Heather Steinke | CC | 0618-2106 | OT to cover call in or no show | 2.80 | 17.22 | 25.83 | 72.32 |
| | 6/27/2020 | CO | Anthony Harris | DB | 0608-1911 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/27/2020 | CO | Michael Miller | DC | 0559-1911 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/27/2020 | CO | Maynard Aiken | EA | 0540-1850 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 6/27/2020 | CO | Eric Beck | EC | 0543-1923 | OT to cover call in or no show | 13.72 | 17.22 | 25.83 | 354.39 |
| | 6/27/2020 | CO | Phillip White | FB | 0637-1838 | OT to cover call in or no show | 0.02 | 17.22 | 25.83 | 0.52 |
| | 6/27/2020 | CO | Dequarius Dorsey | FC | 0600-1834 | Post Vacancy | 12.57 | 17.22 | 25.83 | 324.68 |
| | 6/27/2020 | CO | Lynda Payne | WA | 0614-1848 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/27/2020 | CO | Rosa Rucker | WB | 0559-1913 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/27/2020 | CO | Bettye Horton | WC | 0559-1824 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 6/27/2020 | SIR | Keisha O'Daniel | WD | 0612-1845 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 6/27/2020 | CO | Samantha Cuebas | Central | 0459-1724 | OT to cover call in or no show | 0.42 | 17.22 | 25.83 | 10.85 |
| | 6/27/2020 | CO | Daniel Archimbaud | Central | 0519-1857 | Post Vacancy | 13.63 | 17.22 | 25.83 | 352.06 |
| | 6/27/2020 | CO | Paul Jenkins | Checkpoint | 0544-2116 | OT to cover call in or no show | 3.53 | 17.22 | 25.83 | 91.18 |
| | 6/27/2020 | CASE MANAGER | Delores Stokes | Infirmary | 0615-1844 | Post Vacancy | 12.48 | 17.22 | 25.83 | 322.36 |
| | 6/27/2020 | CO | James Harmon | AB | 1822-0707 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/27/2020 | CO | Jean P. Noel | AA | 1709-0745 | Post Vacancy | 14.60 | 17.22 | 25.83 | 377.12 |
| | 6/27/2020 | CO | Thaddeus Stapleton | AD | 1744-0702 | OT to cover call in or no show | 1.23 | 17.22 | 25.83 | 31.77 |
| | 6/27/2020 | CO | Ashley Ortiz | AE | 1746-0708 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 6/27/2020 | CO | Nefa Meza | BA | 1752-0645 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/27/2020 | CO | Dariela Tamayo | BC | 1752-0645 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/27/2020 | CO | Christopher Allen | CA | 1817-0701 | OT to cover call in or no show | 0.73 | 17.22 | 25.83 | 18.86 |
| | 6/27/2020 | CO | Anna Barrow | CC | 1806-0646 | OT to cover call in or no show | 0.67 | 17.22 | 25.83 | 17.31 |
| | 6/27/2020 | CO | LaPorcsha Haggins | DA | 1807-0719 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/27/2020 | CO | Chiane Golden | DB | 1906-0745 | Post Vacancy | 12.65 | 17.22 | 25.83 | 326.75 |
| | 6/27/2020 | CO | Joshua Green | DC | 1748-0642 | OT to cover call in or no show | 0.90 | 17.22 | 25.83 | 23.25 |
| | 6/27/2020 | CO | Julius Olaitan | EA | 1706-0933 | OT to cover call in or no show | 4.45 | 17.22 | 25.83 | 114.94 |
| | 6/27/2020 | CO | Adam Wilson | EB | 1904-0717 | OT to cover call in or no show | 0.22 | 17.22 | 25.83 | 5.68 |
| | 6/27/2020 | CO | Anthony Calvin | EC | 1754-0749 | OT to cover call in or no show | 1.92 | 17.22 | 25.83 | 49.59 |
| | 6/27/2020 | CO | Tionni Brantley | FA | 1746-0749 | OT to cover call in or no show | 2.05 | 17.22 | 25.83 | 52.95 |
| | 6/27/2020 | CO | Crystal Garcia | FC | 1751-0655 | Post Vacancy | 13.07 | 17.22 | 25.83 | 337.60 |
| | 6/27/2020 | CO | Ceirsten Washington | WA | 1807-0717 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | | Name | | Code | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/27/2020 | CO | Caranell Bailey | WB | 1700-0701 | OT to cover call in or no show | 2.02 | 17.22 | 25.83 | 52.18 |
| | 6/27/2020 | CO | DeSara Eaton | WC | 1751-0628 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/27/2020 | CO | Tara Bullock | WD | 1755-0701 | OT to cover call in or no show | 1.10 | 17.22 | 25.83 | 28.41 |
| | 6/27/2020 | CO | Cynthia Christian | Central | 1701-0515 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/27/2020 | CO | Kwincy Quarles | Perimeter | 1746-0609 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 6/27/2020 | CO | Mary Mosley | Medical Clinic | 1808-0921 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 6/27/2020 | CO | Samuel Christian | Utility West | 1745-0600 | Post Vacancy | 12.25 | 17.22 | 25.83 | 316.42 |
| 28-Jun | 6/28/2020 | CO | Rocky Low | AB | 0615-1839 | Post Vacancy | 12.40 | 17.22 | 25.83 | 320.29 |
| | 6/28/2020 | CO | Rashad Greene | AC | 0607-1925 | OT to cover call in or no show | 1.30 | 17.22 | 25.83 | 33.58 |
| | 6/28/2020 | CO | Matthew Stevens | AA | 0701-1925 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/28/2020 | CO | Javier Arroyo | AD | 0558-1845 | OT to cover call in or no show | 0.78 | 17.22 | 25.83 | 20.15 |
| | 6/28/2020 | CO | John Leverich | AE | 0616-1839 | Post Vacancy | 12.38 | 17.22 | 25.83 | 319.78 |
| | 6/28/2020 | CO | Lynda Payne | BA | 0617-1831 | OT to cover call in or no show | 0.23 | 17.22 | 25.83 | 5.94 |
| | 6/28/2020 | CO | Lanre Jose | BB | 0558-1847 | OT to cover call in or no show | 0.82 | 17.22 | 25.83 | 21.18 |
| | 6/28/2020 | CO | Betty Kimble | BC | 0602-1839 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/28/2020 | CO | Janie Johnson | CA | 0610-1828 | OT to cover call in or no show | 0.30 | 17.22 | 25.83 | 7.75 |
| | 6/28/2020 | CO | Heather Steinke | CC | 0622-2004 | OT to cover call in or no show | 1.70 | 17.22 | 25.83 | 43.91 |
| | 6/28/2020 | CO | Eric Dunigan | DA | 0639-1846 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 6/28/2020 | CO | Anthony Harris | DB | 0659-1925 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/28/2020 | CO | Michael Miller | DC | 0554-1924 | OT to cover call in or no show | 1.50 | 17.22 | 25.83 | 38.75 |
| | 6/28/2020 | CO | Jacquelyn Worth | EB | 0648-1952 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/28/2020 | CO | Nickolas Cutshaw | EC | 0653-1853 | Post Vacancy | 12.00 | 17.22 | 25.83 | 309.96 |
| | 6/28/2020 | SIR | Andrea Moore | FB | 0653-1923 | Post Vacancy | 12.50 | 17.22 | 25.83 | 322.88 |
| | 6/28/2020 | CO | Dequarius Dorsey | FC | 0559-1823 | OT to cover call in or no show | 0.40 | 17.22 | 25.83 | 10.33 |
| | 6/28/2020 | SIR | Debra Anderson | WA | 0550-1846 | Post Vacancy | 12.93 | 17.22 | 25.83 | 333.98 |
| | 6/28/2020 | CO | Rosa Rucker | WB | 0556-1832 | OT to cover call in or no show | 0.60 | 17.22 | 25.83 | 15.50 |
| | 6/28/2020 | CO | Bettye Horton | WC | 0557-1832 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/28/2020 | SIR | Keisha O'Daniel | WD | 0617-1834 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/28/2020 | CO | Samantha Cuebas | Central | 0452-1729 | OT to cover call in or no show | 0.62 | 17.22 | 25.83 | 16.01 |
| | 6/28/2020 | CO | Daniel Archimbaud | Central | 0453-1856 | Post Vacancy | 14.05 | 17.22 | 25.83 | 362.91 |
| | 6/28/2020 | SGT | Justin Dickey | Perimeter | 0551-1819 | Post Vacancy | 12.47 | 17.22 | 25.83 | 322.10 |
| | 6/28/2020 | CO | Paul Jenkins | Checkpoint | 0446-2114 | OT to cover call in or no show | 4.47 | 17.22 | 25.83 | 115.46 |
| | 6/28/2020 | CO | Jospeh Eustache | Kitchen | 0625-2132 | OT to cover call in or no show | 3.12 | 17.22 | 25.83 | 80.59 |
| | 6/28/2020 | SGT | Colby Bartlett | WALK SCO | 0543-1801 | OT to cover call in or no show | 0.30 | 17.22 | 25.83 | 7.75 |
| | 6/28/2020 | CO | James Harmon | AB | 1758-0706 | OT to cover call in or no show | 1.13 | 17.22 | 25.83 | 29.19 |
| | 6/28/2020 | CO | Zachery Scruggs | AC | 1746-0712 | Post Vacancy | 13.43 | 17.22 | 25.83 | 346.90 |
| | 6/28/2020 | CO | Thaddeus Stapleton | AD | 1755-0817 | OT to cover call in or no show | 2.57 | 17.22 | 25.83 | 66.38 |
| | 6/28/2020 | CO | Ashley Ortiz | AE | 1745-0816 | OT to cover call in or no show | 2.52 | 17.22 | 25.83 | 65.09 |
| | 6/28/2020 | CO | Joshua Green | BA | 1744-0700 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/28/2020 | CO | Nefa Meza | BC | 1804-0649 | OT to cover call in or no show | 0.75 | 17.22 | 25.83 | 19.37 |
| | 6/28/2020 | CO | Aaron Rager | CA | 1754-0734 | OT to cover call in or no show | 1.67 | 17.22 | 25.83 | 43.14 |
| | 6/28/2020 | CO | Anna Barrow | CC | 1810-0713 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/28/2020 | CO | LaPorcsha Haggins | DA | 1817-0720 | OT to cover call in or no show | 1.05 | 17.22 | 25.83 | 27.12 |
| | 6/28/2020 | CO | Chiane Golden | DC | 1843-0819 | Post Vacancy | 13.60 | 17.22 | 25.83 | 351.29 |
| | 6/28/2020 | CO | Julius Olaitan | EA | 1709-0746 | OT to cover call in or no show | 2.62 | 17.22 | 25.83 | 67.67 |
| | 6/28/2020 | CO | Anthony Calvin | EC | 1758-0719 | OT to cover call in or no show | 1.35 | 17.22 | 25.83 | 34.87 |
| | 6/28/2020 | CO | Caranell Bailey | FA | 1815-0648 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 6/28/2020 | CO | Crystal Garcia | FC | 1744-0641 | Post Vacancy | 12.95 | 17.22 | 25.83 | 334.50 |
| | 6/28/2020 | CO | Ceirsten Washington | WA | 1816-0623 | OT to cover call in or no show | 0.12 | 17.22 | 25.83 | 3.10 |
| | 6/28/2020 | CO | Tara Bullock | WB | 1757-0707 | OT to cover call in or no show | 1.17 | 17.22 | 25.83 | 30.22 |
| | 6/28/2020 | CO | DeSara Eaton | WC | 1754-0623 | OT to cover call in or no show | 0.48 | 17.22 | 25.83 | 12.40 |
| | 6/28/2020 | CO | Jean P. Noel | WD | 1716-0643 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 6/28/2020 | CO | Cynthia Christian | Central | 1708-0525 | OT to cover call in or no show | 0.28 | 17.22 | 25.83 | 7.23 |
| | 6/28/2020 | CO | Chasity Mitchell | Central | 1735-0600 | Post Vacancy | 12.42 | 17.22 | 25.83 | 320.81 |
| | 6/28/2020 | CO | Kwincy Quarles | Perimeter | 1751-0629 | Post Vacancy | 12.63 | 17.22 | 25.83 | 326.23 |
| | 6/28/2020 | CO | Stephanie Taylor | Countroom | 1746-0637 | OT to cover call in or no show | 0.85 | 17.22 | 25.83 | 21.96 |
| | 6/28/2020 | CO | Mary Mosley | Infirmary | 1808-0706 | OT to cover call in or no show | 0.97 | 17.22 | 25.83 | 25.06 |
| | 6/28/2020 | LT | Craig Murray | Utility West | 1747-0649 | OT to cover call in or no show | 1.03 | 17.22 | 25.83 | 26.60 |
| 29-Jun | 6/29/2020 | CO | John Leverich | AB | 0601-1953 | OT to cover call in or no show | 1.87 | 17.22 | 25.83 | 48.30 |
| | 6/29/2020 | CO | Rocky Low | AA | 0559-2139 | OT to cover call in or no show | 3.67 | 17.22 | 25.83 | 94.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/29/2020 | CO | Rashard Greene | AD | 0733-2141 | Post Vacancy | 14.13 | 17.22 | 25.83 | 364.98 |
| | 6/29/2020 | CO | Eric Beck | AE | 0547-2012 | OT to cover call in or no show | 2.42 | 17.22 | 25.83 | 62.51 |
| | 6/29/2020 | CO | Christopher Turner | BA | 0623-1831 | OT to cover call in or no show | 0.13 | 17.22 | 25.83 | 3.36 |
| | 6/29/2020 | CO | Betty Kimble | BC | 0607-1839 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/29/2020 | CO | Lynda Payne | CB | 0615-1850 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 6/29/2020 | CO | Jeremiah Tensley | CC | 0620-2115 | Post Vacancy | 14.92 | 17.22 | 25.83 | 385.38 |
| | 6/29/2020 | CO | Jacquelyn Worth | DA | 0634-1843 | OT to cover call in or no show | 0.15 | 17.22 | 25.83 | 3.87 |
| | 6/29/2020 | CO | Joe Monroe | DB | 0601-2238 | Post Vacancy | 16.62 | 17.22 | 25.83 | 429.29 |
| | 6/29/2020 | CO | Kevi'Nesha Jefferson | DC | 0612-2034 | OT to cover call in or no show | 2.37 | 17.22 | 25.83 | 61.22 |
| | 6/29/2020 | CO | Michael Miller | EA | 0551-2030 | Post Vacancy | 14.65 | 17.22 | 25.83 | 378.41 |
| | 6/29/2020 | CO | Derek Stiles | EB | 0702-1928 | OT to cover call in or no show | 0.43 | 17.22 | 25.83 | 11.11 |
| | 6/29/2020 | CO | Nickolas Cutshaw | EC | 0640-2204 | OT to cover call in or no show | 3.40 | 17.22 | 25.83 | 87.82 |
| | 6/29/2020 | SIR | John Malloy | FA | 0617-1850 | OT to cover call in or no show | 0.55 | 17.22 | 25.83 | 14.21 |
| | 6/29/2020 | CO | Tammy Watts | FB | 0608-1842 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/29/2020 | SGT | Colby Bartlett | WA | 0540-1847 | OT to cover call in or no show | 1.12 | 17.22 | 25.83 | 28.93 |
| | 6/29/2020 | SIR | Debra Anderson | WB | 0548-1915 | Post Vacancy | 13.45 | 17.22 | 25.83 | 347.41 |
| | 6/29/2020 | CO | Betty Horton | WC | 1755-1832 | Post Vacancy | 12.62 | 17.22 | 25.83 | 325.97 |
| | 6/29/2020 | CO | Janie Johnson | WD | 0611-1838 | Post Vacancy | 12.45 | 17.22 | 25.83 | 321.58 |
| 30-Jun | 6/30/2020 | CO | Matthew Prichard | AB | 0611-2203 | OT to cover call in or no show | 3.87 | 17.22 | 25.83 | 99.96 |
| | 6/30/2020 | CO | John Leverich | AC | 0612-2123 | OT to cover call in or no show | 3.18 | 17.22 | 25.83 | 82.14 |
| | 6/30/2020 | CO | Rocky Low | AA | 0612-2125 | OT to cover call in or no show | 3.22 | 17.22 | 25.83 | 83.17 |
| | 6/30/2020 | CO | Joseph Eustache | AD | 0647-1923 | Post Vacancy | 12.60 | 17.22 | 25.83 | 325.46 |
| | 6/30/2020 | SGT | Coby Jent | AE | 0723-1942 | Post Vacancy | 12.32 | 17.22 | 25.83 | 318.23 |
| | 6/30/2020 | CO | Christopher Turner | BA | 0552-1914 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 6/30/2020 | SGT | Justin Dickey | BB | 0708-2251 | Post Vacancy | 15.72 | 17.22 | 25.83 | 406.05 |
| | 6/30/2020 | CO | Heather Steinke | CA | 0647-1859 | Post Vacancy | 12.18 | 17.22 | 25.83 | 314.61 |
| | 6/30/2020 | CO | Dylan Milke | CB | 0608-2203 | Post Vacancy | 15.92 | 17.22 | 25.83 | 411.21 |
| | 6/30/2020 | SIR | Julie McCarty | CC | 0600-1835 | OT to cover call in or no show | 0.58 | 17.22 | 25.83 | 14.98 |
| | 6/30/2020 | CO | Jacquelyn Worth | DA | 0619-1851 | OT to cover call in or no show | 0.53 | 17.22 | 25.83 | 13.69 |
| | 6/30/2020 | SGT | Roger Huntley | DC | 0704-2001 | OT to cover call in or no show | 0.95 | 17.22 | 25.83 | 24.54 |
| | 6/30/2020 | CO | Eric Beck | EA | 0615-2135 | OT to cover call in or no show | 3.33 | 17.22 | 25.83 | 86.01 |
| | 6/30/2020 | CO | Nickolas Cutshaw | EB | 0902-2251 | OT to cover call in or no show | 1.82 | 17.22 | 25.83 | 47.01 |
| | 6/30/2020 | CO | Marlon Rowe | EC | 0718-2133 | OT to cover call in or no show | 2.25 | 17.22 | 25.83 | 58.12 |
| | 6/30/2020 | CO | Eric Dunigan | FA | 0641-1916 | Post Vacancy | 12.58 | 17.22 | 25.83 | 324.94 |
| | 6/30/2020 | CO | Tammy Watts | FB | 0618-1927 | OT to cover call in or no show | 1.15 | 17.22 | 25.83 | 29.70 |
| | 6/30/2020 | CO | Matthew Stevens | WA | 0623-1850 | OT to cover call in or no show | 0.45 | 17.22 | 25.83 | 11.62 |
| | 6/30/2020 | SIR | Debra Anderson | WB | 0553-2223 | Post Vacancy | 16.50 | 17.22 | 25.83 | 426.20 |
| | 6/30/2020 | CO | Lynda Payne | WC | 0559-1859 | Post Vacancy | 13.00 | 17.22 | 25.83 | 335.79 |
| | 6/30/2020 | CO | Christopher Allen | WD | 0605-1858 | OT to cover call in or no show | 0.88 | 17.22 | 25.83 | 22.73 |
| | 6/30/2020 | CO | Samantha Cuebas | Central | 0452-1722 | OT to cover call in or no show | 0.50 | 17.22 | 25.83 | 12.92 |
| | 6/30/2020 | CO | Jabree Alexander | Central | 0504-1857 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 6/30/2020 | CO | Nyachong Mundit | Perimeter | 0555-2235 | OT to cover call in or no show | 4.67 | 17.22 | 25.83 | 120.63 |
| | 6/30/2020 | CO | Kristi Harper | Countroom | 0601-1835 | OT to cover call in or no show | 0.57 | 17.22 | 25.83 | 14.72 |
| | 6/30/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0642-2019 | Post Vacancy | 13.62 | 17.22 | 25.83 | 351.80 |
| | 6/30/2020 | CO | Pearlie Davis | Medical Clinic | 0638-2049 | OT to cover call in or no show | 2.14 | 17.22 | 25.83 | 55.28 |
| | 6/30/2020 | SGT | Stanley Okonkwo | Utility Center | 0456-2108 | Post Vacancy | 16.20 | 17.22 | 25.83 | 418.45 |
| | 6/30/2020 | CO | Zachery Scruggs | AB | 1839-1000 | OT to cover call in or no show | 3.35 | 17.22 | 25.83 | 86.53 |
| | 6/30/2020 | CO | James Harmon | AC | 1808-0801 | OT to cover call in or no show | 1.88 | 17.22 | 25.83 | 48.56 |
| | 6/30/2020 | CO | Nisa Stuckett-Knight | BA | 1800-0704 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/30/2020 | CO | Aaron Rager | BC | 1753-0705 | OT to cover call in or no show | 1.20 | 17.22 | 25.83 | 31.00 |
| | 6/30/2020 | CO | Crystal Garcia | CA | 1751-0706 | OT to cover call in or no show | 1.25 | 17.22 | 25.83 | 32.29 |
| | 6/30/2020 | CO | Anna Barrow | CC | 1807-0657 | OT to cover call in or no show | 0.83 | 17.22 | 25.83 | 21.44 |
| | 6/30/2020 | CO | Julien Smith | DA | 1804-0720 | OT to cover call in or no show | 1.27 | 17.22 | 25.83 | 32.80 |
| | 6/30/2020 | CO | Chiane Golden | DC | 1943-0911 | OT to cover call in or no show | 1.47 | 17.22 | 25.83 | 37.97 |
| | 6/30/2020 | CO | Nickolas Howard | EA | 2026-1001 | OT to cover call in or no show | 1.58 | 17.22 | 25.83 | 40.81 |
| | 6/30/2020 | CO | Michael Green | EC | 2027-1000 | OT to cover call in or no show | 1.55 | 17.22 | 25.83 | 40.04 |
| | 6/30/2020 | CO | Mathew Leone | FA | 1735-0657 | OT to cover call in or no show | 1.37 | 17.22 | 25.83 | 35.39 |
| | 6/30/2020 | CO | Christopher Contreras | FC | 1757-0846 | OT to cover call in or no show | 2.82 | 17.22 | 25.83 | 72.84 |
| | 6/30/2020 | CO | Ceirsten Washington | WA | 1754-0658 | OT to cover call in or no show | 1.07 | 17.22 | 25.83 | 27.64 |
| | 6/30/2020 | CO | Stephanie Taylor | WC | 1753-0651 | Post Vacancy | 12.97 | 17.22 | 25.83 | 335.02 |

| | 6/30/2020 | CO | | Dariela Tamayo | | WD | | 1751-0705 | | OT to cover call in or no show | | 1.23 | | 17.22 | 25.83 | | 31.77 |
| | 6/30/2020 | CO | | Kelly Welsh | | Infirmary | | 1644-0740 | | OT to cover call in or no show | | 2.93 | | 17.22 | 25.83 | | 75.68 |
| | 6/30/2020 | SIR | | A'aliyah Stuckett | | Fox Rotunda | | 1854-0712 | | OT to cover call in or no show | | 0.30 | | 17.22 | 25.83 | | 7.75 |
| TOTAL JUNE OT COSTS | | | | | | | | | | | | 6569.90 | | | | | $ 169,700.52 |

ATTORNEY'S EYES ONLY

| | | | | | Time | | No. of Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ATTACHMENT KKKK** | | | | | |
| **Day** | | **Position** | **Employee Name** | **Post** | **Worked** | **CM Comments** | **Worked** | | | |
| 1-Jul | 7/1/2020 | CO | Rashad Greene | AC | 0607-2107 | Ot to cover call in or no show | 3.00 | 17.25021 | 25.87532 | 77.63 |
| | 7/1/2020 | CO | Matthew Stevens | AA | 0619-2005 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 7/1/2020 | CO | Patrick Nelms | AE | 0554-2042 | Ot to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 7/1/2020 | CO | Eric Beck | BA | 0745-2042 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 7/1/2020 | CO | Betty Kimble | BB | 0557-2038 | Ot to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 7/1/2020 | CO | Lanre Jose | BC | 0606-1901 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 7/1/2020 | CO | Heather Steinke | CA | 0628-1855 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/1/2020 | CO | Christopher Allen | CB | 0612-2118 | Ot to cover call in or no show | 3.10 | 17.25021 | 25.87532 | 80.21 |
| | 7/1/2020 | CO | Janie Johnson | CC | 0605-1850 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/1/2020 | CO | Eric Dunigan | DA | 0656-2209 | Ot to cover call in or no show | 3.22 | 17.25021 | 25.87532 | 83.32 |
| | 7/1/2020 | CO | Michael Miller | DB | 0552-2041 | Ot to cover call in or no show | 2.82 | 17.25021 | 25.87532 | 72.97 |
| | 7/1/2020 | CO | Christopher Turner | EB | 0559-2024 | Ot to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 7/1/2020 | CO | Phillip White | FB | 0629-2213 | Ot to cover call in or no show | 3.73 | 17.25021 | 25.87532 | 96.51 |
| | 7/1/2020 | CO | Tammy Watts | FC | 0757-2258 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 7/1/2020 | CO | Rosa Rucker | WB | 0554-1846 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 7/1/2020 | CO | Bettye Horton | WC | 0555-1846 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/1/2020 | SIR | Keisha O'Daniel | WD | 0623-1856 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/1/2020 | CO | Samantha Cuebas | Central | 0501-1725 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 7/1/2020 | CO | Paul Jenkins | Checkpoint | 0600-2117 | Ot to cover call in or no show | 3.28 | 17.25021 | 25.87532 | 84.87 |
| | 7/1/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0646-1933 | Post Vacancy | 12.78 | 17.25021 | 25.87532 | 330.69 |
| | 7/1/2020 | SGT | Grover Wright | Utility West | 0721-2018 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 7/1/2020 | CO | James Harmon | AB | 1750-2157 | Ot to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| | 7/1/2020 | CO | Ashley Ortiz | AA | 1746-1039 | Ot to cover call in or no show | 4.88 | 17.25021 | 25.87532 | 126.27 |
| | 7/1/2020 | CO | Thaddeus Stapleton | AD | 1742-2114 | Ot to cover call in or no show | 3.53 | 17.25021 | 25.87532 | 91.34 |
| | 7/1/2020 | CO | Nefa Meza | BA | 1812-0658 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/1/2020 | CO | DeSara Eaton | BC | 1806-0658 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 7/1/2020 | CO | Talbert Jefferson | CA | 1800-0707 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 7/1/2020 | CO | Mary Mosley | CC | 1810-0648 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/1/2020 | CO | Julius Olatian | EA | 1657-0809 | Ot to cover call in or no show | 3.20 | 17.25021 | 25.87532 | 82.80 |
| | 7/1/2020 | CO | Anthony Calvin | EC | 1805-0814 | Ot to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 7/1/2020 | CO | Nisa Stuckett-Knight | FA | 1919-0730 | Post Vacancy | 12.18 | 17.25021 | 25.87532 | 315.16 |
| | 7/1/2020 | CO | Samuel Christian | FC | 1740-0845 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 7/1/2020 | CO | Ceirsten Washington | WA | 1759-0640 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 7/1/2020 | CO | Christopher Contreras | WB | 1805-0642 | Post Vacancy | 12.62 | 17.25021 | 25.87532 | 326.55 |
| | 7/1/2020 | CO | Tara Bullock | WD | 1801-0706 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/1/2020 | CO | Cynthia Christian | Central | 1659-0523 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 7/1/2020 | SGT | Allen Padgett | Perimeter | 1736-0614 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/1/2020 | CO | Stephanie Taylor | Countroom | 1752-0654 | Ot to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 7/1/2020 | LT | Jamal Williams | Utility West | 1801-0700 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| 2-Jul | 7/2/2020 | CO | Rashad Greene | AC | 0612-2301 | Ot to cover call in or no show | 3.82 | 17.25021 | 25.87532 | 98.84 |
| | 7/2/2020 | SGT | Coby Jent | AA | 0711-2041 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 7/2/2020 | CO | Joseph Eustache | AD | 0636-2006 | Ot to cover call in or no show | 3.50 | 17.25021 | 25.87532 | 90.56 |
| | 7/2/2020 | CO | Patrick Nelms | AE | 0810-2150 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 7/2/2020 | CO | Lanre Jose | BA | 0606-1851 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/2/2020 | CO | Betty Kimble | BB | 0612-1903 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/2/2020 | CO | Jane Johnson | CA | 0602-1850 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/2/2020 | CO | Christopher Allen | CB | 0624-1918 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 7/2/2020 | SIR | Julie McCarty | CC | 0558-1850 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 7/2/2020 | CO | Eric Dunigan | DA | 0634-2019 | Ot to cover call in or no show | 3.75 | 17.25021 | 25.87532 | 97.03 |
| | 7/2/2020 | CO | Matthew Stevens | DB | 0626-2006 | Ot to cover call in or no show | 3.67 | 17.25021 | 25.87532 | 94.96 |
| | 7/2/2020 | CO | Heather Steinke | DC | 0638-1845 | Ot to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 7/2/2020 | CO | Marlon Rowe | EA | 0720-2157 | Post Vacancy | 14.62 | 17.25021 | 25.87532 | 378.30 |
| | 7/2/2020 | CO | Jabree Alexander | EB | 0551-1859 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 7/2/2020 | SGT | Kelsey Carter | FA | 0701-1902 | Post Vacancy | 12.02 | 17.25021 | 25.87532 | 311.02 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Code | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/2/2020 | CO | Nickolas Cutshaw | FB | 0622-1957 | Post Vacancy | 13.58 | 17.25021 | 25.87532 | 351.39 |
| | 7/2/2020 | CO | Lynda Payne | WA | 0559-1859 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/2/2020 | CO | Rosa Rucker | WB | 0555-2143 | Post Vacancy | 15.80 | 17.25021 | 25.87532 | 408.83 |
| | 7/2/2020 | CO | Bettye Horton | WC | 0555-1841 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/2/2020 | SIR | Keisha O'Daniel | WD | 0613-1902 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 7/2/2020 | CO | Samatha Cuebas | Central | 0500-1746 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/2/2020 | CO | Kristi Harper | Central | 0455-1922 | Post Vacancy | 14.45 | 17.25021 | 25.87532 | 373.90 |
| | 7/2/2020 | SGT | Kenneth Turner | Perimeter | 0532-2044 | Post Vacancy | 15.20 | 17.25021 | 25.87532 | 393.30 |
| | 7/2/2020 | CO | Cheyene Cornelius | Countroom | 0650-1933 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/2/2020 | CO | Paul Jenkins | Checkpoint | 0442-2115 | Ot to cover call in or no show | 4.55 | 17.25021 | 25.87532 | 117.73 |
| | 7/2/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0644-2011 | Post Vacancy | 13.45 | 17.25021 | 25.87532 | 348.02 |
| | 7/2/2020 | CO | Pearlie Davis | Medical Clinic | 0621-1944 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 7/2/2020 | SGT | Grover Wright | Utility West | 0708-2111 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 7/2/2020 | CO | Ashley Ortiz | AA | 1950-0927 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 7/2/2020 | CO | Julien Smith | BA | 1754-0709 | Post Vacancy | 13.25 | 17.25021 | 25.87532 | 342.85 |
| | 7/2/2020 | CO | Kelvin Smith | BC | 1751-0710 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 7/2/2020 | CO | Mary Mosley | CC | 1813-0753 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 7/2/2020 | CO | Thaddues Stapleton | DA | 1750-0802 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 7/2/2020 | CO | Chiane Golden | DC | 1847-0725 | Post Vacancy | 12.63 | 17.25021 | 25.87532 | 326.81 |
| | 7/2/2020 | CO | Julius Olatian | EA | 1652-0821 | Ot to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 7/2/2020 | CO | Nefa Meza | EC | 1820-0820 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 7/2/2020 | CO | Cyrstal Garcia | FA | 1759-0708 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 7/2/2020 | CO | Ceirsten Washington | WA | 1802-0639 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/2/2020 | CO | DeSara Eaton | WC | 1755-0827 | Ot to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 7/2/2020 | CO | Dariela Tamayo | WD | 1750-0646 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 7/2/2020 | CO | Cynthia Christian | Central | 1701-0630 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 7/2/2020 | SGT | Chukwunonso Okonknwo | Perimeter | 1756-0707 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 7/2/2020 | CO | Stephanie Taylor | Countroom | 1759-0629 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 7/2/2020 | LT | Craig Murray | Utility West | 1753-0933 | Ot to cover call in or no show | 3.67 | 17.25021 | 25.87532 | 94.96 |
| | 7/2/2020 | CO | Allen Padgett | Bravo Rotunda | 1752-0714 | Post Vacancy | 13.37 | 17.25021 | 25.87532 | 345.95 |
| 3-Jul | 7/3/2020 | SGT | Stanley Okonkwo | AC | 0518-2101 | Post Vacancy | 15.72 | 17.25021 | 25.87532 | 406.76 |
| | 7/3/2020 | CO | Eric Beck | AA | 0558-2226 | Ot to cover call in or no show | 4.47 | 17.25021 | 25.87532 | 115.66 |
| | 7/3/2020 | CO | Matthew Prichard | AD | 0613-2247 | Ot to cover call in or no show | 4.47 | 17.25021 | 25.87532 | 115.66 |
| | 7/3/2020 | CO | John Leverich | AE | 0629-1918 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 7/3/2020 | CO | Christopher Turner | BA | 0615-1950 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 7/3/2020 | CO | Betty Kimble | BC | 0607-1840 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 7/3/2020 | SIR | Julie McCarty | CC | 0559-1910 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 7/3/2020 | CO | James Goldstein | DA | 0555-1919 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 7/3/2020 | CO | Kevi'Nesha Jefferson | DC | 0615-1858 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/3/2020 | CO | Joe Monroe | EA | 0657-2225 | Post Vacancy | 15.47 | 17.25021 | 25.87532 | 400.29 |
| | 7/3/2020 | CO | Marlon Rowe | EC | 0741-2225 | Ot to cover call in or no show | 2.73 | 17.25021 | 25.87532 | 70.64 |
| | 7/3/2020 | SIR | John Malloy | FA | 0639-1902 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/3/2020 | CO | Tammy Watts | FC | 0612-1902 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 7/3/2020 | SGT | Colby Bartlett | WA | 0540-1828 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/3/2020 | SIR | Keisha O'Daniel | WC | 0608-1912 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 7/3/2020 | CO | Samantha Cuebas | Central | 0454-1721 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 7/3/2020 | CO | Jabree Alexander | Central | 0600-1843 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/3/2020 | CO | Nyachong Mundit | Perimeter | 0606-2002 | Ot to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 7/3/2020 | CO | Kristi Harper | Countroom | 0602-1840 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/3/2020 | CO | Bo Justice | Checkpoint | 1751-1919 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/3/2020 | SGT | Kelsey Carter | Infirmary | 0634-1932 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 7/3/2020 | CO | Pearlie Davis | Medical Clinic | 0634-1859 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 7/3/2020 | SIR | Andrea Moore | Bravo Rotunda | 0603-1908 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/3/2020 | CO | Thaddeus Stapleton | AA | 1752-1015 | Post Vacancy | 16.38 | 17.25021 | 25.87532 | 423.84 |
| | 7/3/2020 | CO | Aaron Rager | BC | 1750-0738 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 7/3/2020 | CO | Crystal Garcia | CA | 1750-0719 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 7/3/2020 | CO | Kelvin Smith | CC | 1823-0739 | Ot to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/3/2020 | CO | Adam Wilson | DA | 1846-0732 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/3/2020 | CO | Dariela Tamayo | DC | 1754-0711 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/3/2020 | CO | Matthew Leone | FA | 1732-0706 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 7/3/2020 | CO | Christopher Contreras | FC | 1803-0706 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 7/3/2020 | CO | Kwincy Quarles | WB | 1755-0635 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/3/2020 | CO | Javier Arroyo | WD | 1908-0742 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 7/3/2020 | CO | Kelly Welsh | Perimeter | 1651-0604 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 7/3/2020 | CO | Mary Mosley | Infirmary | 1815-0731 | Post Vacancy | 13.27 | 17.25021 | 25.87532 | 343.37 |
| 4-Jul | 7/4/2020 | CO | Douglas Harris | AB | 0618-2050 | Ot to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 7/4/2020 | CO | Patrick Nelms | AC | 0546-2200 | Post Vacancy | 16.23 | 17.25021 | 25.87532 | 419.96 |
| | 7/4/2020 | CO | Rocky Low | AA | 0535-1913 | Ot to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 7/4/2020 | CO | Christopher Turner | BA | 0613-1848 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 7/4/2020 | CO | Kailyn Hodge | BC | 0605-1848 | Post Vacancy | 12.72 | 17.25021 | 25.87532 | 329.13 |
| | 7/4/2020 | CO | Lynda Payne | CA | 0615-2045 | Post Vacancy | 14.50 | 17.25021 | 25.87532 | 375.19 |
| | 7/4/2020 | SIR | Julie McCarty | CC | 0559-1919 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 7/4/2020 | CO | Jacquelyn Worth | DA | 0624-2356 | Ot to cover call in or no show | 5.53 | 17.25021 | 25.87532 | 143.09 |
| | 7/4/2020 | CO | James Goldstein | DC | 0626-2356 | Post Vacancy | 17.50 | 17.25021 | 25.87532 | 452.82 |
| | 7/4/2020 | CO | Eric Beck | FA | 0731-2307 | Ot to cover call in or no show | 3.60 | 17.25021 | 25.87532 | 93.15 |
| | 7/4/2020 | CO | Maynard Aiken | FC | 0601-1848 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/4/2020 | CO | Betty Kimble | WA | 0613-1842 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 7/4/2020 | CO | Rosa Rucker | WB | 0556-2138 | Post Vacancy | 15.70 | 17.25021 | 25.87532 | 406.24 |
| | 7/4/2020 | CO | Bettye Horton | WC | 0557-2011 | Post Vacancy | 14.23 | 17.25021 | 25.87532 | 368.21 |
| | 7/4/2020 | CO | Jabree Alexander | Central | 0511-1856 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 7/4/2020 | CO | Nyachong Mundit | Perimeter | 0558-1843 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/4/2020 | CO | Kristi Harper | Countroom | 0604-1827 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/4/2020 | CO | Jezel Harris | Checkpoint | 0617-2112 | Ot to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 7/4/2020 | CO | Cheyene Cornelius | Infirmary | 0619-1905 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 7/4/2020 | SIR | Andrea Moore | Bravo Rotunda | 0619-1857 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/4/2020 | CO | Zachery Scruggs | AB | 1807-0753 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 7/4/2020 | CO | Ashley Ortiz | AA | 1738-0753 | Ot to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |
| | 7/4/2020 | CO | Nisa Stuckett-Knight | BA | 1810-0645 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 7/4/2020 | CO | Aaron Rager | BC | 1757-0842 | Ot to cover call in or no show | 2.75 | 17.25021 | 25.87532 | 71.16 |
| | 7/4/2020 | CO | Crystal Garcia | CA | 1802-0712 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 7/4/2020 | CO | Kwincy Quarles | CC | 1745-0712 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 7/4/2020 | CO | Talbert Jefferson | DA | 1017-2257 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 7/4/2020 | CO | Mary Mosley | DC | 1821-0951 | Post Vacancy | 15.50 | 17.25021 | 25.87532 | 401.07 |
| | 7/4/2020 | CO | Nickolas Howard | EA | 2106-0927 | Ot to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 7/4/2020 | CO | Michael Green | EC | 2107-0927 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/4/2020 | CO | Kelvin Smith | FA | 1755-0646 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/4/2020 | CO | Christopher Contreras | FC | 1803-0706 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 7/4/2020 | CO | Adam Wilson | WA | 1807-0632 | Post Vacancy | 12.42 | 17.25021 | 25.87532 | 321.37 |
| | 7/4/2020 | CO | Ceirsten Washington | WC | 1756-0645 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 7/4/2020 | CO | Kelly Welsh | Central | 1648-0647 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 7/4/2020 | CO | Mathew Leone | Perimeter | 1745-0627 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| 5-Jul | 7/5/2020 | CO | Matthew Stevens | AB | 0632-1859 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 7/5/2020 | CO | John Leverich | AC | 0555-2134 | Ot to cover call in or no show | 3.65 | 17.25021 | 25.87532 | 94.44 |
| | 7/5/2020 | CO | Rocky Low | AA | 0550-2134 | Ot to cover call in or no show | 3.73 | 17.25021 | 25.87532 | 96.51 |
| | 7/5/2020 | CO | Christopher Turner | BA | 0602-1847 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/5/2020 | CO | Lynda Payne | CA | 0613-1841 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 7/5/2020 | CO | Douglas Harris | CC | 0630-1856 | Ot to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 7/5/2020 | CO | Tammy Watts | FA | 0614-1852 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/5/2020 | CO | Maynard Aiken | FC | 0543-1834 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/5/2020 | SIR | Debra Anderson | WA | 0554-1849 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 7/5/2020 | CO | Bettye Horton | WB | 0555-1841 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 7/5/2020 | CO | Jabree Alexander | Central | 0501-1855 | Ot to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 7/5/2020 | CO | Nyachong Mundit | Perimeter | 0608-1852 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/5/2020 | CO | Kristi Harper | Countroom | 0609-1824 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2020 | CO | Jezel Harris | Checkpoint | 0632-2110 | Ot to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 7/5/2020 | CO | Andrea Moore | Kitchen | 0615-1857 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/5/2020 | CO | Cheyene Cornelius | Infirmary | 0614-1923 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/5/2020 | CO | Zachery Scruggs | AB | 1809-1010 | Ot to cover call in or no show | 4.02 | 17.25021 | 25.87532 | 104.02 |
| | 7/5/2020 | SGT | Chukwunonso Okonkwo | AA | 1758-0726 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/5/2020 | CO | Ashley Ortiz | AD | 1741-0920 | Post Vacancy | 15.65 | 17.25021 | 25.87532 | 404.95 |
| | 7/5/2020 | CO | Nisa Stuckett-Knight | BA | 1753-0641 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/5/2020 | CO | Aaron Rager | BC | 1754-0823 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 7/5/2020 | CO | Thaddeus Stapleton | CA | 1740-1845 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 7/5/2020 | CO | Crystal Garcia | CC | 1754-2109 | Ot to cover call in or no show | 3.22 | 17.25021 | 25.87532 | 83.32 |
| | 7/5/2020 | CO | Kelvin Smith | DA | 1757-0823 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 7/5/2020 | CO | Anthony Calvin | EC | 1721-0707 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 7/5/2020 | CO | Mathew Leone | FA | 1738-1035 | Ot to cover call in or no show | 4.95 | 17.25021 | 25.87532 | 128.08 |
| | 7/5/2020 | CO | Christopher Contreras | FC | 1801-0925 | Ot to cover call in or no show | 3.40 | 17.25021 | 25.87532 | 87.98 |
| | 7/5/2020 | CO | Adam Wilson | WA | 1754-0635 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 7/5/2020 | CO | Ceirsten Washington | WB | 1756-0646 | Post Vacancy | 12.83 | 17.25021 | 25.87532 | 331.98 |
| | 7/5/2020 | CO | Kelly Welsh | Central | 1652-0630 | Ot to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 7/5/2020 | CO | Kwincy Quarles | Perimeter | 1754-0721 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 7/5/2020 | LT | Kyla Mitchell | Utility West | 1740-0802 | Ot to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 7/5/2020 | SIR | A'aliyah Stuckett | 2nd Perimeter | 1835-0746 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| 6-Jul | 7/6/2020 | SGT | Coby Jent | AB | 0711-1932 | Post Vacancy | 12.35 | 17.25021 | 25.87532 | 319.56 |
| | 7/6/2020 | CO | Rashad Greene | AC | 0757-2119 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 7/6/2020 | CO | Patrick Nelms | AA | 0548-1910 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 7/6/2020 | CO | Jospeh Eustache | AD | 0648-2106 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 7/6/2020 | SIR | John Malloy | AE | 0615-1947 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 7/6/2020 | CO | James Goldstein | BA | 0604-1850 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/6/2020 | CO | Lanre Jose | BB | 0559-2206 | Ot to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| | 7/6/2020 | CO | Eric Dunigan | BC | 0700-1906 | Ot to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 7/6/2020 | CO | Joe Monroe | DA | 0747-2105 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/6/2020 | CO | Christopher Allen | DB | 0635-2220 | Ot to cover call in or no show | 3.75 | 17.25021 | 25.87532 | 97.03 |
| | 7/6/2020 | CO | Jezel Harris | DC | 0632-1932 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 7/6/2020 | CO | Jacquelyn Worth | EA | 0626-1900 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 7/6/2020 | CO | Phillip White | EB | 0906-2220 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 7/6/2020 | CO | Tammy Watts | EC | 0620-1900 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 7/6/2020 | CO | Lynda Payne | WA | 0604-1853 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 7/6/2020 | CO | Bettye Horton | WC | 0557-1828 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/6/2020 | SIR | Keisha O'Daniel | WD | 0609-2144 | Ot to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 7/6/2020 | SIR | Andrea Moore | Central | 0616-1819 | Post Vacancy | 12.05 | 17.25021 | 25.87532 | 311.80 |
| | 7/6/2020 | CO | Cheyene Cornelius | Countroom | 0623-2014 | Post Vacancy | 13.85 | 17.25021 | 25.87532 | 358.37 |
| | 7/6/2020 | SGT | Colby Bartlett | Checkpoint | 0543-1758 | Post Vacancy | 12.25 | 17.25021 | 25.87532 | 316.97 |
| | 7/6/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0647-1950 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 7/6/2020 | CO | Pearlie Davis | Medical Clinic | 0626-1831 | Ot to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 7/6/2020 | SGT | Grover Wright | Utility West | 0658-2018 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 7/6/2020 | CO | James Harmon | AB | 1839-0745 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/6/2020 | CO | Zachery Scruggs | AC | 1747-0745 | Post Vacancy | 13.97 | 17.25021 | 25.87532 | 361.48 |
| | 7/6/2020 | CO | Talbert Jefferson | AA | 1810-1957 | Ot to cover call in or no show | 1.78 | 17.25021 | 25.87532 | 46.06 |
| | 7/6/2020 | CO | Ashley Ortiz | AD | 1751-0711 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 7/6/2020 | CO | Nisa Stuckett-Knight | BA | 1816-0907 | Ot to cover call in or no show | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 7/6/2020 | CO | Nefa Meza | BC | 1832-0907 | Ot to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 7/6/2020 | CO | Crystal Garcia | CA | 1757-0727 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 7/6/2020 | CO | Chiane Golden | DC | 1831-1012 | Post Vacancy | 15.68 | 17.25021 | 25.87532 | 405.72 |
| | 7/6/2020 | CO | Julius Olatian | EA | 1654-0711 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 7/6/2020 | CO | Anthony Calvin | EC | 1750-0711 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 7/6/2020 | CO | Mary Mosley | FA | 1809-2119 | Ot to cover call in or no show | 3.17 | 17.25021 | 25.87532 | 82.02 |
| | 7/6/2020 | CO | Janel Holley | FC | 1756-0809 | Post Vacancy | 14.22 | 17.25021 | 25.87532 | 367.95 |
| | 7/6/2020 | CO | Ceirsten Washington | WA | 1755-0833 | Ot to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 7/6/2020 | CO | Anna Barrow | WB | 1808-0635 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/6/2020 | CO | DeSara Eaton | WC | 1757-0639 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/6/2020 | CO | Tara Bullock | WD | 1752-0745 | Ot to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 7/6/2020 | CO | Cynthia Christian | Central | 1705-0528 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/6/2020 | CO | Kwincy Quarles | Perimeter | 1754-0645 | Post Vacancy | 12.85 | 17.25021 | 25.87532 | 332.50 |
| | 7/6/2020 | CO | Tionni Brantley | Infirmary | 1748-0714 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 7/6/2020 | SGT | Allen Padgett | Utility West | 1736-0621 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| 7-Jul | 7/7/2020 | CO | Rashad Greene | AC | 0700-2234 | Ot to cover call in or no show | 3.57 | 17.25021 | 25.87532 | 92.37 |
| | 7/7/2020 | CO | Patrick Nelms | AE | 0544-1900 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 7/7/2020 | CO | Joseph Eustache | BB | 0808-2234 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 7/7/2020 | CO | Lanre Jose | BC | 0640-1912 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 7/7/2020 | CO | Janie Johnson | CA | 0855-2214 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/7/2020 | SGT | Justin Dickey | DC | 0658-2101 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 7/7/2020 | CO | Douglas Harris | FA | 0627-2255 | Post Vacancy | 16.47 | 17.25021 | 25.87532 | 426.17 |
| | 7/7/2020 | SGT | Stanley Okonkwo | WA | 0454-2119 | Post Vacancy | 16.42 | 17.25021 | 25.87532 | 424.87 |
| | 7/7/2020 | SIR | Debra Anderson | WB | 0549-1925 | Post Vacancy | 13.60 | 17.25021 | 25.87532 | 351.90 |
| | 7/7/2020 | CO | Bettye Horton | WC | 0557-1835 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/7/2020 | SIR | Keisha O'Daniel | WD | 0652-1901 | Ot to cover call in or no show | 0.15 | 17.25021 | 25.87532 | 3.88 |
| | 7/7/2020 | CO | Kristi Harper | Central | 0517-1912 | Post Vacancy | 13.92 | 17.25021 | 25.87532 | 360.18 |
| | 7/7/2020 | CO | Jabree Alexander | Central | 0454-1812 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/7/2020 | SGT | Daniel Knight | Perimeter | 0635-1902 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 7/7/2020 | CO | Cheyene Cornelius | Countroom | 0650-2007 | Post Vacancy | 13.28 | 17.25021 | 25.87532 | 343.62 |
| | 7/7/2020 | CO | Paul Jenkins | Checkpoint | 0539-2102 | Ot to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 7/7/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0638-1932 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 7/7/2020 | CO | Pearlie Davis | Medical Clinic | 0627-1839 | Ot to cover call in or no show | 0.20 | 17.25021 | 25.87532 | 5.18 |
| | 7/7/2020 | SGT | Grover Wright | Utility West | 0726-2141 | Post Vacancy | 14.25 | 17.25021 | 25.87532 | 368.72 |
| | 7/7/2020 | CO | James Harmon | AB | 1838-0846 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 7/7/2020 | CO | Samuel Christian | AC | 1735-0804 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 7/7/2020 | CO | Talbert Jefferson | AA | 1842-0659 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 7/7/2020 | CO | Thaddues Stapleton | AD | 1752-0658 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/7/2020 | CO | Ashley Ortiz | AE | 1750-1859 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/7/2020 | CO | Aaron Rager | BA | 1752-0706 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 7/7/2020 | CO | Adam Wilson | BC | 1826-0658 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 7/7/2020 | CO | Dariela Tamayo | CA | 1754-0813 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 7/7/2020 | CO | Mary Mosley | CC | 1847-0738 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/7/2020 | CO | Christopher Contreras | DA | 1809-0726 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/7/2020 | CO | Julius Olatian | EA | 1656-0738 | Ot to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 7/7/2020 | CO | Anthony Calvin | EC | 1752-0738 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 7/7/2020 | CO | Kelly Welsh | FA | 1741-0726 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 7/7/2020 | CO | Tionni Brantley | FC | 1751-0706 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 7/7/2020 | CO | Ceirsten Washington | WA | 1801-0635 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 7/7/2020 | CO | Tara Bullock | WB | 1756-0703 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 7/7/2020 | CO | DeSara Eaton | WC | 1801-0820 | Ot to cover call in or no show | 2.32 | 17.25021 | 25.87532 | 60.03 |
| | 7/7/2020 | CO | Jean P. Noel | WD | 1710-0838 | Post Vacancy | 15.47 | 17.25021 | 25.87532 | 400.29 |
| | 7/7/2020 | CO | Cynthia Christian | Central | 1707-0559 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 7/7/2020 | CO | Nefa Meza | Perimeter | 1808-0626 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 7/7/2020 | CO | Stephanie Taylor | Countroom | 1756-0659 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| 8-Jul | 7/8/2020 | CO | Rashad Greene | AB | 0724-2223 | Post Vacancy | 14.98 | 17.25021 | 25.87532 | 387.61 |
| | 7/8/2020 | CO | Phillip White | AC | 0711-1925 | Post Vacancy | 12.23 | 17.25021 | 25.87532 | 316.46 |
| | 7/8/2020 | CO | Rocky Low | AA | 0611-2018 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 7/8/2020 | CO | John Leverich | AD | 0611-2018 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 7/8/2020 | CO | Eric Beck | AE | 0550-2249 | Ot to cover call in or no show | 4.98 | 17.25021 | 25.87532 | 128.86 |
| | 7/8/2020 | CO | Christopher Turner | BA | 0612-1834 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 7/8/2020 | CO | James Goldstein | BB | 0635-1838 | Post Vacancy | 12.05 | 17.25021 | 25.87532 | 311.80 |
| | 7/8/2020 | CO | Eric Dunigan | BC | 0554-2159 | Post Vacancy | 16.08 | 17.25021 | 25.87532 | 416.08 |
| | 7/8/2020 | CO | Dylan Milke | CB | 0613-2150 | Post Vacancy | 15.62 | 17.25021 | 25.87532 | 404.17 |
| | 7/8/2020 | SIR | Julie McCarty | CC | 0644-1850 | Post Vacancy | 12.10 | 17.25021 | 25.87532 | 313.09 |
| | 7/8/2020 | CO | Jacquelyn Worth | DA | 0631-2223 | Ot to cover call in or no show | 3.87 | 17.25021 | 25.87532 | 100.14 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Post | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2020 | CO | Lynda Payne | DB | 0602-2014 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 7/8/2020 | CO | Marlon Rowe | EA | 0639-1904 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 7/8/2020 | CO | Derek Stiles | EB | 0643-1925 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/8/2020 | CO | Lanre Jose | EC | 0556-2222 | Post Vacancy | 16.43 | 17.25021 | 25.87532 | 425.13 |
| | 7/8/2020 | CO | Tammy Watts | FB | 0621-2150 | Post Vacancy | 15.48 | 17.25021 | 25.87532 | 400.55 |
| | 7/8/2020 | SIR | John Malloy | FC | 0624-1940 | Ot to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 7/8/2020 | CO | Jezel Harris | WA | 0828-2110 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/8/2020 | CO | Kailyn Hodge | WB | 0625-1844 | Post Vacancy | 12.32 | 17.25021 | 25.87532 | 318.78 |
| | 7/8/2020 | CO | Nyachong Mundit | Perimeter | 0605-1929 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 7/8/2020 | CO | Kristi Harper | Countroom | 0559-1834 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 7/8/2020 | CO | Douglas Harris | Checkpoint | 0830-2108 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/8/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0608-1940 | Post Vacancy | 13.53 | 17.25021 | 25.87532 | 350.09 |
| | 7/8/2020 | CO | Pearlie Davis | Medical Clinic | 0616-1830 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 7/8/2020 | CO | Zachery Scruggs | AB | 1802-0742 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 7/8/2020 | CO | Adam Wilson | AC | 1856-0924 | Post Vacancy | 14.47 | 17.25021 | 25.87532 | 374.42 |
| | 7/8/2020 | CO | Kelvin Smith | AA | 1805-0736 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 7/8/2020 | CO | Nisa Stuckett-Knight | BA | 1803-0648 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/8/2020 | CO | Julien Smith | BC | 1803-0653 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 7/8/2020 | CO | Nefa Meza | CA | 1809-0718 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/8/2020 | CO | John Burton | CC | 1818-0718 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/8/2020 | CO | Anthony Calvin | DC | 1755-0845 | Post Vacancy | 14.83 | 17.25021 | 25.87532 | 383.73 |
| | 7/8/2020 | CO | Nickolas Howard | EA | 1824-1918 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 7/8/2020 | CO | Mathew Leone | FA | 1732-0718 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 7/8/2020 | CO | Christopher Contreras | FC | 1803-0850 | Ot to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 7/8/2020 | CO | Dariela Tamayo | WA | 1801-0803 | Ot to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 7/8/2020 | CO | Kwincy Quarles | WB | 1750-0742 | Ot to cover call in or no show | 1.87 | 17.25021 | 25.87532 | 48.39 |
| | 7/8/2020 | CO | Aaron Rager | WC | 1739-0639 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/8/2020 | CO | Crystal Garcia | WD | 1802-0821 | Ot to cover call in or no show | 2.32 | 17.25021 | 25.87532 | 60.03 |
| | 7/8/2020 | CO | Kelly Welsh | Central | 1645-0557 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 7/8/2020 | CO | Chasity Mitchell | Perimeter | 1759-0711 | Post Vacancy | 13.20 | 17.25021 | 25.87532 | 341.55 |
| | 7/8/2020 | LT | Kyla Mitchell | Utility West | 1742-0739 | Ot to cover call in or no show | 1.95 | 17.25021 | 25.87532 | 50.46 |
| 9-Jul | 7/9/2020 | CO | Christopher Allen | AB | 0604-2157 | Ot to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 7/9/2020 | CO | Rocky Low | AA | 0615-1900 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/9/2020 | CO | John Leverich | AD | 0616-1859 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/9/2020 | CO | Christopher Turner | BA | 0600-1858 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 7/9/2020 | CO | Eric Beck | BB | 0900-2209 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/9/2020 | SIR | John Malloy | BC | 0611-2041 | Ot to cover call in or no show | 2.50 | 17.25021 | 25.87532 | 64.69 |
| | 7/9/2020 | CO | Douglas Harris | CA | 0623-1849 | Ot to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 7/9/2020 | CO | James Goldstein | CC | 0601-2247 | Post Vacancy | 16.77 | 17.25021 | 25.87532 | 433.93 |
| | 7/9/2020 | CO | Nickolas Cutshaw | EA | 0634-2221 | Ot to cover call in or no show | 3.78 | 17.25021 | 25.87532 | 97.81 |
| | 7/9/2020 | CO | Derek Stiles | EB | 0747-2016 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 7/9/2020 | CO | Marlon Rowe | EC | 0641-2233 | Ot to cover call in or no show | 3.87 | 17.25021 | 25.87532 | 100.14 |
| | 7/9/2020 | SIR | Andrea Moore | FA | 0642-1848 | Ot to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 7/9/2020 | CO | Cheyene Cornelius | WA | 0621-2056 | Post Vacancy | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 7/9/2020 | SGT | Jennifer Jones | WB | 0658-1859 | Post Vacancy | 12.02 | 17.25021 | 25.87532 | 311.02 |
| | 7/9/2020 | CO | Bettye Horton | WC | 0556-1858 | Post Vacancy | 13.03 | 17.25021 | 25.87532 | 337.16 |
| | 7/9/2020 | CO | Nyachong Mundit | Perimeter | 0611-2002 | Ot to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 7/9/2020 | SIR | A'aliyah Stuckett | Central | 0534-2234 | Post Vacancy | 17.00 | 17.25021 | 25.87532 | 439.88 |
| | 7/9/2020 | CO | Jabree Alexander | Central | 0533-1831 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 7/9/2020 | CO | Kristi Harper | Countroom | 0558-1831 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 7/9/2020 | CO | Jezel Harris | Checkpoint | 0624-2102 | Ot to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 7/9/2020 | CO | Paul Jenkins | Checkpoint | 0549-1804 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 7/9/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0636-1943 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 7/9/2020 | CO | Pearlie Davis | Medical Clinic | 0635-1848 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 7/9/2020 | SGT | Stanley Okonkwo | Utility Center | 0505-2106 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 7/9/2020 | CO | Zachery Scruggs | AB | 2021-0858 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/9/2020 | CO | Edwin Fisher | AA | 1742-0822 | Ot to cover call in or no show | 2.67 | 17.25021 | 25.87532 | 69.09 |

FOR ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Code | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2020 | CO | Talbert Jefferson | AD | 1821-1016 | Post Vacancy | 15.92 | 17.25021 | 25.87532 | 411.94 |
| | 7/9/2020 | CO | Julien Smith | BA | 1824-0710 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/9/2020 | CO | John Burton | BC | 1821-0816 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 7/9/2020 | CO | Dariela Tamayo | CA | 1754-0735 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 7/9/2020 | CO | Crystal Garcia | CC | 1750-0914 | Ot to cover call in or no show | 3.40 | 17.25021 | 25.87532 | 87.98 |
| | 7/9/2020 | CO | Nickolas Howard | DA | 1840-0710 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 7/9/2020 | CO | Ceirsten Washington | DC | 1801-0649 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 7/9/2020 | CO | Adam Wilson | EA | 2018-0914 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 7/9/2020 | CO | Devin Perry | EC | 1828-0945 | Ot to cover call in or no show | 3.28 | 17.25021 | 25.87532 | 84.87 |
| | 7/9/2020 | CO | Mathew Leone | FA | 1741-0823 | Ot to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 7/9/2020 | CO | Christopher Contreras | FC | 1827-0954 | Ot to cover call in or no show | 3.45 | 17.25021 | 25.87532 | 89.27 |
| | 7/9/2020 | CO | Stephanie Taylor | WB | 1756-0701 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 7/9/2020 | CO | Mary Mosley | WC | 1820-0725 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 7/9/2020 | CO | Cynthia Christian | Central | 1700-0634 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 7/9/2020 | CO | Kwincy Quarles | Perimeter | 1754-0623 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 7/9/2020 | CO | Janel Holley | Infirmary | 1805-0903 | Ot to cover call in or no show | 2.97 | 17.25021 | 25.87532 | 76.85 |
| 10-Jul | 7/10/2020 | CO | Joe Monroe | AB | 0557-1940 | Post Vacancy | 13.72 | 17.25021 | 25.87532 | 355.01 |
| | 7/10/2020 | CO | Joseph Eustache | AA | 0742-2331 | Ot to cover call in or no show | 3.82 | 17.25021 | 25.87532 | 98.84 |
| | 7/10/2020 | CO | Jacquelyn Worth | BA | 0631-2317 | Post Vacancy | 16.77 | 17.25021 | 25.87532 | 433.93 |
| | 7/10/2020 | CO | Betty Kimble | BB | 0605-2201 | Ot to cover call in or no show | 3.93 | 17.25021 | 25.87532 | 101.69 |
| | 7/10/2020 | CO | Lanre Jose | BC | 0617-0014 | Ot to cover call in or no show | 5.95 | 17.25021 | 25.87532 | 153.96 |
| | 7/10/2020 | CO | Janie Johnson | CA | 0556-2224 | Ot to cover call in or no show | 4.47 | 17.25021 | 25.87532 | 115.66 |
| | 7/10/2020 | SIR | Julie McCarty | CB | 0559-1835 | Post Vacancy | 12.60 | 17.25021 | 25.87532 | 326.03 |
| | 7/10/2020 | SGT | Justin Dickey | CC | 0706-2224 | Post Vacancy | 15.30 | 17.25021 | 25.87532 | 395.89 |
| | 7/10/2020 | CO | Phillip White | DA | 0635-1852 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 7/10/2020 | SIR | A'aliyah Stuckett | DC | 0547-1920 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 7/10/2020 | CO | Lynda Payne | WA | 0610-1907 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 7/10/2020 | SGT | Colby Bartlett | WB | 0543-2201 | Post Vacancy | 16.30 | 17.25021 | 25.87532 | 421.77 |
| | 7/10/2020 | CO | Bettye Horton | WC | 0604-1829 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 7/10/2020 | SIR | Keisha O'Daniel | WD | 0620-1827 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 7/10/2020 | CO | Jabree Alexander | Central | 0157-1834 | Post Vacancy | 16.62 | 17.25021 | 25.87532 | 430.05 |
| | 7/10/2020 | CO | Kristi Harper | Central | 0451-1721 | Post Vacancy | 12.50 | 17.25021 | 25.87532 | 323.44 |
| | 7/10/2020 | CO | Bo Justice | Perimeter | 0546-1819 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 7/10/2020 | CO | Cheyene Cornelius | Countroom | 0634-2317 | Ot to cover call in or no show | 4.72 | 17.25021 | 25.87532 | 122.13 |
| | 7/10/2020 | CO | Paul Jenkins | Checkpoint | 0453-2107 | Ot to cover call in or no show | 4.23 | 17.25021 | 25.87532 | 109.45 |
| | 7/10/2020 | CO | James Harmon | AB | 1903-1017 | Ot to cover call in or no show | 3.23 | 17.25021 | 25.87532 | 83.58 |
| | 7/10/2020 | CO | Ashley Ortiz | AA | 1743-1010 | Ot to cover call in or no show | 4.45 | 17.25021 | 25.87532 | 115.15 |
| | 7/10/2020 | CO | Thaddues Stapleton | BA | 1749-0950 | Ot to cover call in or no show | 4.02 | 17.25021 | 25.87532 | 104.02 |
| | 7/10/2020 | CO | Mary Mosley | BC | 1815-0950 | Ot to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 7/10/2020 | CO | Kelvin Smith | CA | 1803-1013 | Post Vacancy | 16.17 | 17.25021 | 25.87532 | 418.40 |
| | 7/10/2020 | CO | Dariela Tamayo | CC | 1758-0652 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 7/10/2020 | CO | LaPorcsha Haggins | DA | 1816-1010 | Ot to cover call in or no show | 3.90 | 17.25021 | 25.87532 | 100.91 |
| | 7/10/2020 | CO | Chiane Golden | DC | 1841-0955 | Post Vacancy | 15.23 | 17.25021 | 25.87532 | 394.08 |
| | 7/10/2020 | CO | Julius Olatian | EA | 1700-0732 | Ot to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 7/10/2020 | CO | Anthony Calvin | EC | 1804-0732 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/10/2020 | CO | Ceirsten Washington | WA | 1815-0916 | Ot to cover call in or no show | 3.02 | 17.25021 | 25.87532 | 78.14 |
| | 7/10/2020 | CO | DeSara Eaton | WC | 1804-0652 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/10/2020 | CO | Cynthia Christian | Central | 1703-0705 | Ot to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 7/10/2020 | CO | Chasity Mitchell | Perimeter | 1753-0651 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| 11-Jul | 7/11/2020 | CO | Rashad Greene | AC | 0621-2120 | Ot to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 7/11/2020 | CO | Dylan Milke | AA | 0725-1954 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 7/11/2020 | CO | Christopher Jones | AD | 0602-2119 | Post Vacancy | 15.28 | 17.25021 | 25.87532 | 395.37 |
| | 7/11/2020 | CO | Jerrod Palmer | BB | 0602-2211 | Post Vacancy | 16.15 | 17.25021 | 25.87532 | 417.89 |
| | 7/11/2020 | SIR | Julie McCarty | CC | 0619-1859 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 7/11/2020 | CO | Michael Braden | DB | 0609-2218 | Ot to cover call in or no show | 4.15 | 17.25021 | 25.87532 | 107.38 |
| | 7/11/2020 | CO | Phillip White | DC | 0636-1847 | Ot to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 7/11/2020 | SIR | John Malloy | EB | 0652-2213 | Post Vacancy | 15.35 | 17.25021 | 25.87532 | 397.19 |

| | Date | Position | Name | Area | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2020 | CO | Tammy Watts | EC | 0621-2328 | Post Vacancy | 17.12 | 17.25021 | 25.87532 | 442.99 |
| | 7/11/2020 | SGT | Kelsey Carter | FC | 0302-1830 | Post Vacancy | 15.47 | 17.25021 | 25.87532 | 400.29 |
| | 7/11/2020 | CO | Lynda Payne | WA | 0608-1833 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 7/11/2020 | CO | Bettye Horton | WC | 0557-1830 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 7/11/2020 | SGT | Keisha O'Daniel | WD | 0613-1836 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/11/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0500-1805 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 7/11/2020 | CO | Daniel Archimbaud | Central | 0512-1853 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 7/11/2020 | CO | Cheyene Cornelius | Courtroom | 1832-0713 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 7/11/2020 | CO | Paul Jenkins | Checkpoint | 0452-1900 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 7/11/2020 | CO | Pealie Davis | Infirmary | 0625-1954 | Post Vacancy | 13.48 | 17.25021 | 25.87532 | 348.80 |
| | 7/11/2020 | CO | Samuel Christian | AC | 1736-0909 | Post Vacancy | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 7/11/2020 | CO | Talbert Jefferson | AA | 1822-0729 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 7/11/2020 | CO | Thaddeus Stapleton | AD | 1753-0909 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 7/11/2020 | CO | Ashley Ortiz | AE | 1751-0756 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 7/11/2020 | CO | Nefa Meza | BA | 1749-0802 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 7/11/2020 | CO | Maria Feika | BC | 1755-0639 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/11/2020 | CO | Dariela Tamayo | CA | 1755-0843 | Ot to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 7/11/2020 | CO | Mary Mosley | CC | 1821-0911 | Ot to cover call in or no show | 2.83 | 17.25021 | 25.87532 | 73.23 |
| | 7/11/2020 | CO | Chiane Golden | DC | 2035-0929 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 7/11/2020 | CO | Julius Olatian | EA | 1659-0803 | Ot to cover call in or no show | 3.07 | 17.25021 | 25.87532 | 79.44 |
| | 7/11/2020 | CO | Menson Emil | FA | 1759-0943 | Post Vacancy | 15.73 | 17.25021 | 25.87532 | 407.02 |
| | 7/11/2020 | CO | Tionni Brantley | FC | 1757-0820 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/11/2020 | CO | Ceirsten Washington | WA | 1803-0643 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/11/2020 | CO | Michael McFalls | WB | 1753-0644 | Post Vacancy | 12.85 | 17.25021 | 25.87532 | 332.50 |
| | 7/11/2020 | CO | DeSara Eaton | WC | 1803-0643 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/11/2020 | CO | Jacobi Mallett | WD | 1755-0645 | Post Vacancy | 12.83 | 17.25021 | 25.87532 | 331.98 |
| | 7/11/2020 | CO | Cynthia Christian | Central | 1717-0546 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 7/11/2020 | CO | Chasity Mitchell | Perimeter | 1649-0629 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 7/11/2020 | SGT | Stephanie Taylor | Courtroom | 1750-0643 | Ot to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 7/11/2020 | SGT | Allen Padgett | Infirmary | 1755-0804 | Ot to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 7/11/2020 | SGT | Scottie Hudson | Utility West | 1759-0729 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| 12-Jul | 7/12/2020 | CO | Christopher Jones | AB | 0614-1848 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 7/12/2020 | CO | Jerrod Palmer | BA | 0614-1853 | Post Vacancy | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 7/12/2020 | CO | Betty Kimble | BC | 0603-1834 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/12/2020 | CO | Janie Johnson | CA | 0605-1848 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/12/2020 | CO | Michael Braden | CC | 0612-1900 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/12/2020 | CO | Eric Dunigan | DC | 0626-1909 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/12/2020 | CO | Austin Greenwell | EC | 0543-1858 | Post Vacancy | 13.25 | 17.25021 | 25.87532 | 342.85 |
| | 7/12/2020 | CO | Kaliyn Hodge | FA | 0607-1848 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 7/12/2020 | EDUCATOR | Ronald McMindes | FC | 0558-1954 | Post Vacancy | 13.93 | 17.25021 | 25.87532 | 360.44 |
| | 7/12/2020 | SIR | Debra Anderson | WA | 0546-2118 | Post Vacancy | 15.53 | 17.25021 | 25.87532 | 401.84 |
| | 7/12/2020 | CO | Bettye Horton | WC | 0603-1834 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/12/2020 | SGT | Keisha O'Daniel | WD | 0601-1837 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 7/12/2020 | CO | Jabree Alexander | Central | 0452-1736 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 7/12/2020 | CO | Daniel Archimbaud | Central | 0515-1914 | Post Vacancy | 13.98 | 17.25021 | 25.87532 | 361.74 |
| | 7/12/2020 | CO | Bo Justice | Perimeter | 0550-1900 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 7/12/2020 | CO | Paul Jenkins | Checkpoint | 0451-2121 | Ot to cover call in or no show | 4.50 | 17.25021 | 25.87532 | 116.44 |
| | 7/12/2020 | CO | Christopher Turner | Kitchen | 0203-1816 | Post Vacancy | 16.22 | 17.25021 | 25.87532 | 419.70 |
| | 7/12/2020 | CO | Samuel Christian | AB | 0544-0856 | Ot to cover call in or no show | 3.20 | 17.25021 | 25.87532 | 82.80 |
| | 7/12/2020 | CO | Thaddeus Stapleton | AA | 1750-0923 | Ot to cover call in or no show | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 7/12/2020 | CO | Talbert Jefferson | AD | 1831-1042 | Ot to cover call in or no show | 4.18 | 17.25021 | 25.87532 | 108.16 |
| | 7/12/2020 | CO | Michael Brown | BA | 1734-0646 | Post Vacancy | 13.20 | 17.25021 | 25.87532 | 341.55 |
| | 7/12/2020 | CO | Maria Feika | BC | 1758-0655 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 7/12/2020 | CO | Tristan Morgan | CA | 1755-0857 | Post Vacancy | 15.03 | 17.25021 | 25.87532 | 388.91 |
| | 7/12/2020 | CO | Mary Mosley | CC | 1830-0902 | Ot to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 7/12/2020 | CO | Otis Phillip | DA | 1803-1021 | Ot to cover call in or no show | 4.30 | 17.25021 | 25.87532 | 111.26 |
| | 7/12/2020 | CO | Chaine Golden | DC | 2004-1033 | Post Vacancy | 14.48 | 17.25021 | 25.87532 | 374.67 |

HIGHLY CONFIDENTIAL – ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Code | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/12/2020 | CO | Julius Olatian | EA | 1706-0950 | Ot to cover call in or no show | 4.73 | 17.25021 | 25.87532 | 122.39 |
| | 7/12/2020 | CO | Anthony Calvin | EC | 1752-0943 | Ot to cover call in or no show | 3.85 | 17.25021 | 25.87532 | 99.62 |
| | 7/12/2020 | CO | Menson Emil | FA | 1734-0655 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 7/12/2020 | CO | Jacobi Mallett | FC | 1749-0733 | Post Vacancy | 13.73 | 17.25021 | 25.87532 | 355.27 |
| | 7/12/2020 | CO | Ceirsten Washington | WA | 1800-0733 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 7/12/2020 | CO | DeSara Eaton | WD | 1800-0733 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 7/12/2020 | CO | Cynthia Christian | Central | 1709-1005 | Ot to cover call in or no show | 4.93 | 17.25021 | 25.87532 | 127.57 |
| | 7/12/2020 | CO | Chasity Mitchell | Perimeter | 1749-0616 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/12/2020 | CO | Stephanie Taylor | Courtroom | 1752-0008 | Ot to cover call in or no show | 6.27 | 17.25021 | 25.87532 | 162.24 |
| | 7/12/2020 | SGT | Allen Padgett | Utility West | 1743-0614 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/12/2020 | CO | Janel Holley | Infirmary | 1805-0718 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| 13-Jul | 7/13/2020 | CO | Joe Monroe | AB | 0608-2219 | Post Vacancy | 16.18 | 17.25021 | 25.87532 | 418.66 |
| | 7/13/2020 | SGT | Coby Jent | AA | 0659-1939 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 7/13/2020 | CO | Jerrod Palmer | BA | 0557-1858 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 7/13/2020 | CO | Kailyn Hodge | BC | 0608-1854 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/13/2020 | CO | James Goldstein | CA | 0615-1840 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 7/13/2020 | CO | Douglas Harris | CC | 0753-2010 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 7/13/2020 | CO | Jacquelyn Worth | DA | 0629-1915 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/13/2020 | CO | Eric Beck | DC | 0543-1914 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 7/13/2020 | CO | Marlon Rowe | EA | 0700-2154 | Ot to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 7/13/2020 | CO | Betty Kimble | FA | 0602-1840 | Post Vacancy | 12.63 | 17.25021 | 25.87532 | 326.81 |
| | 7/13/2020 | CO | Tammy Watts | FC | 0617-1844 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/13/2020 | CO | Kevi'Nesha Jefferson | WA | 0627-1915 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/13/2020 | CO | Bettye Horton | WB | 0601-1915 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 7/13/2020 | SIR | Keisha O'Daniel | WC | 0607-1905 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 7/13/2020 | CO | Jabree Alexander | Central | 0449-1736 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/13/2020 | CO | Nyachong Mundit | Perimeter | 0605-1909 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 7/13/2020 | CO | Jezel Harris | Checkpoint | 0751-2122 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 7/13/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0644-2004 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 7/13/2020 | SGT | Stanley Okonkwo | Utility East | 0528-1815 | Post Vacancy | 12.78 | 17.25021 | 25.87532 | 330.69 |
| | 7/13/2020 | SGT | Colby Bartlett | Utility Center | 0541-1800 | Ot to cover call in or no show | 0.32 | 17.25021 | 25.87532 | 8.28 |
| | 7/13/2020 | CO | John Burton | AB | 1826-0726 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/13/2020 | CO | Thaddeus Stapleton | AC | 1749-0802 | Post Vacancy | 14.22 | 17.25021 | 25.87532 | 367.95 |
| | 7/13/2020 | CO | Ashley Ortiz | AA | 1755-0737 | Ot to cover call in or no show | 1.70 | 17.25021 | 25.87532 | 43.99 |
| | 7/13/2020 | CO | Kelvin Smith | AD | 1759-0812 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 7/13/2020 | CO | Julien Smith | BA | 1821-0911 | Ot to cover call in or no show | 2.83 | 17.25021 | 25.87532 | 73.23 |
| | 7/13/2020 | CO | Aaron Rager | BC | 1730-0730 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 7/13/2020 | CO | Michael McFalls | CA | 1756-0714 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/13/2020 | CO | Crystal Garcia | CC | 1748-0714 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 7/13/2020 | CO | Michael Brown | DA | 1735-0724 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 7/13/2020 | CO | Otis Phillip | DC | 1754-0816 | Ot to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 7/13/2020 | CO | Julius Olatian | EA | 1659-0803 | Post Vacancy | 15.07 | 17.25021 | 25.87532 | 389.94 |
| | 7/13/2020 | CO | Devin Perry | EC | 1840-0720 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/13/2020 | CO | Mathew Leone | FA | 1741-0746 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 7/13/2020 | CO | Christopher Contreras | FC | 1819-0722 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 7/13/2020 | CO | Adam Wilson | WA | 1850-0714 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 7/13/2020 | CO | Nisa Stuckett-Knight | WB | 1852-0657 | Ot to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 7/13/2020 | CO | Jacobi Mallett | WC | 1838-0714 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 7/13/2020 | CO | Tristan Morgan | WD | 1747-0737 | Post Vacancy | 13.83 | 17.25021 | 25.87532 | 357.86 |
| | 7/13/2020 | CO | Kelly Welsh | Central | 1640-1825 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 7/13/2020 | SGT | Allen Padgett | Perimeter | 1748-1839 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/13/2020 | SGT | Javier Arroyo | Infirmary | 1825-0648 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/13/2020 | SGT | Chukwunonso Okonkwo | Utility West/Kitchen | 1812-0829 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| 14-Jul | 7/14/2020 | CO | John Leverich | AC | 0624-2217 | Ot to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 7/14/2020 | CO | Rocky Low | AA | 0623-1943 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 7/14/2020 | CO | Lanre Jose | AD | 0614-1907 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 7/14/2020 | CO | Eric Beck | AE | 0551-2217 | Ot to cover call in or no show | 4.43 | 17.25021 | 25.87532 | 114.63 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2020 | CO | Christopher Turner | BA | 0610-1844 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 7/14/2020 | CO | Kailyn Hodge | BC | 0603-1848 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/14/2020 | CO | Douglas Harris | CA | 0641-2115 | Ot to cover call in or no show | 2.57 | 17.25021 | 25.87532 | 66.50 |
| | 7/14/2020 | CO | Dylan Milke | CB | 0624-2055 | Ot to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 7/14/2020 | SIR | Julie McCarty | CC | 0557-2223 | Post Vacancy | 16.43 | 17.25021 | 25.87532 | 425.13 |
| | 7/14/2020 | CO | Jacquelyn Worth | DA | 0628-1858 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 7/14/2020 | CO | Lynda Payne | DC | 0618-2243 | Post Vacancy | 16.42 | 17.25021 | 25.87532 | 424.87 |
| | 7/14/2020 | CO | Austin Greenwell | EB | 0550-1907 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/14/2020 | CO | Nickolas Cutshaw | EC | 0711-2209 | Ot to cover call in or no show | 2.97 | 17.25021 | 25.87532 | 76.85 |
| | 7/14/2020 | SIR | Andrea Moore | FA | 0612-1845 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 7/14/2020 | CO | Tammy Watts | FB | 0627-1847 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/14/2020 | CO | Cheyene Cornelius | FC | 0618-1907 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 7/14/2020 | CO | Eric Dunigan | WA | 0605-1851 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/14/2020 | SIR | John Malloy | WB | 0632-1847 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 7/14/2020 | CO | Michael Braden | WC | 0611-1907 | Ot to cover call in or no show | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 7/14/2020 | CO | Janie Johnson | WD | 0559-1855 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 7/14/2020 | CO | Jabree Alexander | Central | 0514-1749 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 7/14/2020 | CO | Nyachong Mundit | Perimeter | 0618-1925 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 7/14/2020 | CO | Jezel Harris | Checkpoint | 0638-2106 | Ot to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 7/14/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-1937 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/14/2020 | CO | Matthew Stevens | Medical Clinic | 0618-1858 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 7/14/2020 | SGT | Stanley Okonkwo | Utility East | 0515-2117 | Post Vacancy | 16.03 | 17.25021 | 25.87532 | 414.78 |
| | 7/14/2020 | SGT | Colby Bartlett | Utility Center | 0546-1814 | Ot to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 7/14/2020 | CO | Nefa Meza | AB | 1809-0718 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 7/14/2020 | CO | Adam Wilson | AA | 1817-0855 | Post Vacancy | 14.63 | 17.25021 | 25.87532 | 378.56 |
| | 7/14/2020 | CO | Christopher Contreras | AD | 1815-1102 | Ot to cover call in or no show | 4.78 | 17.25021 | 25.87532 | 123.68 |
| | 7/14/2020 | CO | Nisa Stuckett-Knight | BA | 1806-0648 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/14/2020 | CO | Aaron Rager | BC | 1810-0718 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/14/2020 | CO | Michael McFalls | CA | 1754-0657 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 7/14/2020 | CO | Michael Brown | DA | 1733-0935 | Ot to cover call in or no show | 4.03 | 17.25021 | 25.87532 | 104.28 |
| | 7/14/2020 | CO | Otis Phillips | DC | 1825-0934 | Ot to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 7/14/2020 | CO | Maria Feika | EA | 1811-0824 | Post Vacancy | 14.22 | 17.25021 | 25.87532 | 367.95 |
| | 7/14/2020 | CO | Devin Perry | EC | 1830-0959 | Ot to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 7/14/2020 | CO | Dariela Tamayo | FA | 1946-0903 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/14/2020 | CO | Menson Emil | FC | 1735-0924 | Post Vacancy | 15.82 | 17.25021 | 25.87532 | 409.35 |
| | 7/14/2020 | CO | Ceirsten Washington | WA | 1947-1012 | Post Vacancy | 14.42 | 17.25021 | 25.87532 | 373.12 |
| | 7/14/2020 | CO | Jacobi Mallett | WB | 1748-0924 | Ot to cover call in or no show | 3.60 | 17.25021 | 25.87532 | 93.15 |
| | 7/14/2020 | CO | DeSara Eaton | WD | 1817-1013 | Post Vacancy | 15.93 | 17.25021 | 25.87532 | 412.19 |
| | 7/14/2020 | CO | Kelly Welsh | Central | 1707-0638 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 7/14/2020 | CO | Edwin Fisher | Perimeter | 1741-0639 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 7/14/2020 | CO | Stephanie Taylor | Countroom | 1801-0722 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 7/14/2020 | CO | Tionni Brantley | Medical Clinic | 1750-0734 | Post Vacancy | 13.73 | 17.25021 | 25.87532 | 355.27 |
| | 7/14/2020 | SGT | Chukwunonso Okonkwo | Utility West | 1818-0651 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| 15-Jul | 7/15/2020 | CO | Christopher Jones | AB | 0558-2231 | Ot to cover call in or no show | 4.55 | 17.25021 | 25.87532 | 117.73 |
| | 7/15/2020 | CO | Rashad Greene | AC | 0628-2231 | Ot to cover call in or no show | 4.05 | 17.25021 | 25.87532 | 104.80 |
| | 7/15/2020 | CO | Joseph Eustache | AA | 0633-2051 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 7/15/2020 | CO | Phillip White | AE | 0651-1934 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/15/2020 | CO | Lanre Jose | BA | 0635-2347 | Ot to cover call in or no show | 5.20 | 17.25021 | 25.87532 | 134.55 |
| | 7/15/2020 | CO | Betty Kimble | BC | 0557-1839 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/15/2020 | CO | Janie Johnson | CA | 0606-1846 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/15/2020 | CO | Michael Braden | CB | 0617-1916 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 7/15/2020 | SIR | Julie McCarty | CC | 0618-1846 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 7/15/2020 | CO | Daniel Mitchell | DA | 0752-2127 | Post Vacancy | 13.58 | 17.25021 | 25.87532 | 351.39 |
| | 7/15/2020 | CO | Kevi'Nesha Jefferson | DC | 0813-2132 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 7/15/2020 | CO | Joe Monroe | EB | 0743-2211 | Post Vacancy | 14.47 | 17.25021 | 25.87532 | 374.42 |
| | 7/15/2020 | CO | Jerrod Palmer | EC | 0600-1955 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 7/15/2020 | CO | Bettye Horton | WC | 0557-2030 | Ot to cover call in or no show | 2.55 | 17.25021 | 25.87532 | 65.98 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Time | Reason | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2020 | CO | Nyachong Mundit | WD | 0604-2036 | Post Vacancy | 14.53 | 17.25021 | 25.87532 | 375.97 |
| | 7/15/2020 | CO | Jabree Alexander | Central | 0459-1727 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 7/15/2020 | CO | Cheyene Cornelius | Courtroom | 0633-2059 | Post Vacancy | 14.10 | 17.25021 | 25.87532 | 364.84 |
| | 7/15/2020 | SIR | Keisha O'Daniel | Checkpoint | 0606-1814 | Ot to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| | 7/15/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0639-2003 | Post Vacancy | 13.40 | 17.25021 | 25.87532 | 346.73 |
| | 7/15/2020 | SGT | Kelsey Carter | Medical Clinic | 1827-0652 | Post Vacancy | 12.42 | 17.25021 | 25.87532 | 321.37 |
| | 7/15/2020 | CO | Talbert Jefferson | AA | 1811-0710 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 7/15/2020 | CO | Thaddues Stapleton | AD | 1740-0910 | Post Vacancy | 3.50 | 17.25021 | 25.87532 | 90.56 |
| | 7/15/2020 | CO | Ashley Ortiz | AE | 1741-0910 | Post Vacancy | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 7/15/2020 | CO | Aaron Rager | BA | 1758-0720 | Post Vacancy | 13.37 | 17.25021 | 25.87532 | 345.95 |
| | 7/15/2020 | CO | Maria Feika | BC | 1755-0700 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/15/2020 | CO | Michael McFalls | CA | 1755-0720 | Post Vacancy | 13.42 | 17.25021 | 25.87532 | 347.25 |
| | 7/15/2020 | CO | Mary Mosley | CC | 1807-0755 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 7/15/2020 | CO | Austin Greenwell | DB | 0601-2129 | Ot to cover call in or no show | 3.47 | 17.25021 | 25.87532 | 89.79 |
| | 7/15/2020 | CO | Julius Olatian | EA | 1702-0934 | Ot to cover call in or no show | 4.53 | 17.25021 | 25.87532 | 117.22 |
| | 7/15/2020 | CO | Menson Emil | FA | 1746-0953 | Ot to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| | 7/15/2020 | CO | Tionni Brantley | FC | 1749-0820 | Ot to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 7/15/2020 | CO | Ceirsten Washington | WA | 1946-0950 | Ot to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 7/15/2020 | CO | DeSara Eaton | WD | 1952-0949 | Ot to cover call in or no show | 1.95 | 17.25021 | 25.87532 | 50.46 |
| | 7/15/2020 | CO | Cynthia Christian | Central | 1655-0712 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 7/15/2020 | CO | Chasity Mitchell | Perimeter | 1746-0637 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/15/2020 | CO | Stephanie Taylor | Courtroom | 1759-0720 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 7/15/2020 | LT | Jamal Williams | Utility West | 1738-0738 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| 16-Jul | 7/16/2020 | CO | Christopher Jones | AB | 0619-1903 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/16/2020 | CO | Rashad Greene | AC | 0803-2258 | Ot to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 7/16/2020 | CO | Joseph Eustache | AA | 0804-2031 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/16/2020 | CO | John Leverich | AD | 0611-1930 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 7/16/2020 | CO | Rocky Low | AE | 0609-1930 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 7/16/2020 | CO | Jerrod Palmer | BA | 0607-2200 | Ot to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 7/16/2020 | CO | Betty Kimble | BB | 0610-1846 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/16/2020 | CO | Jeff Ward | BC | 0610-1851 | Ot to cover call in or no show | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 7/16/2020 | CO | Michael Braden | CB | 0612-2206 | Ot to cover call in or no show | 3.90 | 17.25021 | 25.87532 | 100.91 |
| | 7/16/2020 | SIR | Julie McCarty | CC | 0602-1847 | Ot to cover call in or no show | 12.75 | 17.25021 | 25.87532 | 329.91 |
| | 7/16/2020 | CO | Eric Dunigan | DA | 0736-2036 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/16/2020 | CO | Eric Beck | DB | 0555-2221 | Post Vacancy | 16.43 | 17.25021 | 25.87532 | 425.13 |
| | 7/16/2020 | CO | Michael North | DC | 0555-1903 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 7/16/2020 | CO | Austin Greenwell | EA | 0847-2102 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 7/16/2020 | CO | Michael Palmer | EB | 0607-2200 | Ot to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 7/16/2020 | CO | Phillip White | EC | 0642-0814 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 7/16/2020 | CO | Lynda Payne | FB | 0635-2037 | Ot to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 7/16/2020 | SGT | Colby Bartlett | WB | 1742-1840 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 7/16/2020 | CO | Bettye Horton | WC | 0601-1954 | Ot to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 7/16/2020 | CO | Jabree Alexander | Central | 0448-1951 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 7/16/2020 | SGT | Alexa Hawkins | Central | 0655-1924 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 7/16/2020 | CO | Bo Justice | Perimeter | 0551-1756 | Post Vacancy | 12.08 | 17.25021 | 25.87532 | 312.57 |
| | 7/16/2020 | CO | Cheyene Cornelius | Courtroom | 0713-1942 | Post Vacancy | 12.18 | 17.25021 | 25.87532 | 315.16 |
| | 7/16/2020 | CO | Paul Jenkins | Checkpoint | 0501--2114 | Ot to cover call in or no show | 4.22 | 17.25021 | 25.87532 | 109.19 |
| | 7/16/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0641-2007 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 7/16/2020 | CO | Julien Smith | AB | 1808-0715 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 7/16/2020 | CO | Ashley Ortiz | AC | 1806-0822 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 7/16/2020 | CO | Talbert Jefferson | AA | 1817-0734 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/16/2020 | CO | Thaddeus Stapleton | AD | 1756-0743 | Ot to cover call in or no show | 1.78 | 17.25021 | 25.87532 | 46.06 |
| | 7/16/2020 | CO | Maria Feika | BA | 1801-0806 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 7/16/2020 | CO | Nisa Stuckett-Knight | BC | 1755-0646 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/16/2020 | CO | Michael Brown | CA | 1740-0909 | Post Vacancy | 15.48 | 17.25021 | 25.87532 | 400.55 |
| | 7/16/2020 | CO | Dariela Tamayo | CC | 1758-0734 | Post Vacancy | 13.60 | 17.25021 | 25.87532 | 351.90 |
| | 7/16/2020 | CO | LaPorcsha Haggins | DA | 1921-0759 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |

ATTORNEY'S EYES ONLY

| | Date | | Name | Post | Post # | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2020 | CO | Otis Phillips | DC | 1801-0705 | Post Vacancy | 13.07 | 17.25021 | 25.87532 | 338.19 |
| | 7/16/2020 | CO | Julius Olatian | EA | 1656-0849 | Ot to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 7/16/2020 | CO | Tristan Morgan | EC | 1915-0909 | Ot to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 7/16/2020 | CO | Anna Bradley | FA | 1758-0734 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 7/16/2020 | CO | Tionni Brantley | FC | 1751-0715 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 7/16/2020 | CO | Ceirsten Washington | WA | 1951-0909 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/16/2020 | CO | Edwin Fisher | WB | 1741-0738 | Post Vacancy | 13.95 | 17.25021 | 25.87532 | 360.96 |
| | 7/16/2020 | CO | Crystal Garcia | WD | 1756-0657 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 7/16/2020 | CO | Cynthia Christian | Central | 1654-0550 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 7/16/2020 | CO | Chasity Mitchell | Perimeter | 1748-0632 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/16/2020 | CO | Stephanie Taylor | Countroom | 1753-0704 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 7/16/2020 | CO | Mary Mosley | Infirmary | 1810-0720 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| 17-Jul | 7/17/2020 | CO | Christopher Turner | AB | 0329-1915 | Post Vacancy | 15.77 | 17.25021 | 25.87532 | 408.05 |
| | 7/17/2020 | SGT | Justin Dickey | AC | 0728-1936 | Post Vacancy | 12.13 | 17.25021 | 25.87532 | 313.87 |
| | 7/17/2020 | CO | Rocky Low | AA | 0612-1937 | Ot to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 7/17/2020 | CO | John Leverich | AD | 0612-1916 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 7/17/2020 | CO | Dylan Miike | AE | 0701-2217 | Post Vacancy | 15.27 | 17.25021 | 25.87532 | 395.12 |
| | 7/17/2020 | CO | Michael North | BC | 0555-1902 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 7/17/2020 | CO | Ramen Bird | CA | 0602-1843 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 7/17/2020 | SGT | Brian Mella | CB | 0601-1808 | Post Vacancy | 12.12 | 17.25021 | 25.87532 | 313.61 |
| | 7/17/2020 | CO | Jacquelyn Worth | DA | 0624-1850 | Ot to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 7/17/2020 | CO | Jerrod Palmer | DB | 0603-1900 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 7/17/2020 | CO | Christopher Jones | DC | 0603-1900 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 7/17/2020 | CO | Marlon Rowe | EA | 0754-2300 | Ot to cover call in or no show | 3.10 | 17.25021 | 25.87532 | 80.21 |
| | 7/17/2020 | CO | Eric Beck | EB | 0815-2306 | Ot to cover call in or no show | 2.85 | 17.25021 | 25.87532 | 73.74 |
| | 7/17/2020 | CO | Joe Monroe | EC | 0705-2241 | Post Vacancy | 15.60 | 17.25021 | 25.87532 | 403.65 |
| | 7/17/2020 | CO | Maynard Aiken | FA | 0552-1900 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 7/17/2020 | CO | Tammy Watts | FB | 0624-2201 | Ot to cover call in or no show | 3.62 | 17.25021 | 25.87532 | 93.67 |
| | 7/17/2020 | SGT | Lanre Jose | FC | 0630-1850 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/17/2020 | SGT | Colby Bartlett | WA | 0547-1934 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/17/2020 | SGT | John Malloy | WB | 0634-1841 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 7/17/2020 | CO | Michael Braden | WD | 0623-1915 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 7/17/2020 | CO | Jabree Alexander | Central | 0453-1900 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 7/17/2020 | SIR | Andrea Moore | Central | 0517-1834 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/17/2020 | CO | Bo Justice | Perimeter | 0541-1852 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 7/17/2020 | SGT | Alexa Hawkins | Countroom | 0730-1940 | Post Vacancy | 12.17 | 17.25021 | 25.87532 | 314.90 |
| | 7/17/2020 | CO | Paul Jenkins | Checkpoint | 0446-2113 | Post Vacancy | 16.45 | 17.25021 | 25.87532 | 425.65 |
| | 7/17/2020 | SGT | Stanley Okonkwo | Utility East | 0512-1834 | Post Vacancy | 13.37 | 17.25021 | 25.87532 | 345.95 |
| | 7/17/2020 | SGT | Chukwunonso Okonkwo | AB | 1804-0937 | Ot to cover call in or no show | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 7/17/2020 | CO | Julien Smith | AC | 1842-0736 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 7/17/2020 | CO | Adam Wilson | AA | 1742-0716 | Post Vacancy | 13.57 | 17.25021 | 25.87532 | 351.13 |
| | 7/17/2020 | CO | Edwin Fisher | AD | 1740-0911 | Ot to cover call in or no show | 3.52 | 17.25021 | 25.87532 | 91.08 |
| | 7/17/2020 | CO | Nisa Stuckett-Knight | BA | 1841-0946 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 7/17/2020 | CO | Jacobi Mallett | BC | 1653-0946 | Ot to cover call in or no show | 4.88 | 17.25021 | 25.87532 | 126.27 |
| | 7/17/2020 | CO | Michael McFalls | CA | 1755-0701 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/17/2020 | CO | Maria Feika | CC | 1755-0651 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 7/17/2020 | CO | Michael Brown | DA | 1732-0813 | Ot to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 7/17/2020 | CO | Dariela Tamayo | DC | 1757-0810 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 7/17/2020 | CO | Otis Phillips | EC | 1757-0705 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 7/17/2020 | CO | Matthew Leone | FA | 1740-0701 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 7/17/2020 | CO | Christopher Contreras | FC | 1813-0657 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/17/2020 | CO | Crystal Garcia | WB | 1757-0705 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 7/17/2020 | CO | Aaron Rager | WC | 1806-0651 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/17/2020 | CO | Tristan Morgan | WD | 1838-0702 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 7/17/2020 | CO | Kelly Welsh | Central | 1650-0542 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 7/17/2020 | CO | Kwincy Quarles | Perimeter | 1756-0607 | Ot to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 7/17/2020 | CO | Janel Holley | Countroom | 1802-0642 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |

| | Date | Rank | Name | Location | Time | Reason | Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/17/2020 | CO | Stephanie Taylor | Infirmary | 1804-0705 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 7/17/2020 | LT | Kyla Mitchell | Utility West | 1741-0651 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| 18-Jul | 7/18/2020 | CO | Jospeh Eustache | AB | 0856-2153 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 7/18/2020 | CO | Nyachong Mundit | AC | 0658-2047 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 7/18/2020 | CO | Rocky Low | AA | 0635-1856 | Ot to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 7/18/2020 | CO | John Leverich | AD | 0637-1856 | Ot to cover call in or no show | 0.32 | 17.25021 | 25.87532 | 8.28 |
| | 7/18/2020 | SGT | Coby Jent | AE | 0708-2028 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 7/18/2020 | CO | Janie Johnson | CA | 0614-1838 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 7/18/2020 | SIR | Julie McCarty | CC | 0600-1837 | Post Vacancy | 12.62 | 17.25021 | 25.87532 | 326.55 |
| | 7/18/2020 | CO | Douglas Harris | EA | 0628-2051 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/18/2020 | CO | Eric Beck | EB | 0922-2202 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/18/2020 | SIR | John Malloy | EC | 0625-1839 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 7/18/2020 | CO | Maynard Aiken | FA | 0605-1836 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/18/2020 | CO | Tammy Watts | FC | 0627-1836 | Ot to cover call in or no show | 0.15 | 17.25021 | 25.87532 | 3.88 |
| | 7/18/2020 | SGT | Colby Bartlett | WA | 0542-2005 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/18/2020 | CO | Jabree Alexander | WB | 0551-1839 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/18/2020 | EDUCATOR | Vanniss Pollard | WD | 0611-1838 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 7/18/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0450-1755 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 7/18/2020 | CO | Bo Justice | Perimeter | 0544-1854 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 7/18/2020 | CASE MANAGER | Johnny Beaver | Checkpoint | 0510-1901 | Post Vacancy | 13.85 | 17.25021 | 25.87532 | 358.37 |
| | 7/18/2020 | CO | Jezel Harris | Infirmary | 0626-2107 | Ot to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 7/18/2020 | SGT | Stanley Okonkwo | Utility East | 0531-1838 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 7/18/2020 | CO | Lynda Payne | 1 On 1 | 0609-2230 | Ot to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 7/18/2020 | SGT | Chukwuonso Okonkwo | AC | 1812-0951 | Ot to cover call in or no show | 3.65 | 17.25021 | 25.87532 | 94.44 |
| | 7/18/2020 | CO | Thaddeus Stapleton | AA | 1744-0708 | Post Vacancy | 13.40 | 17.25021 | 25.87532 | 346.73 |
| | 7/18/2020 | CO | Kwincy Quarles | AD | 1748-0923 | Ot to cover call in or no show | 3.52 | 17.25021 | 25.87532 | 91.08 |
| | 7/18/2020 | CO | Nisa Stuckett-Knight | BA | 1931-0816 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/18/2020 | CO | Otis Phillips | BC | 1749-0900 | Ot to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 7/18/2020 | CO | Michael McFalls | CA | 1756-0641 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/18/2020 | CO | Crystal Garcia | CC | 1759-0717 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/18/2020 | CO | Michael Brown | DA | 1732-0932 | Ot to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 7/18/2020 | CO | Dariela Tamayo | DC | 1758-0710 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 7/18/2020 | CO | Julius Olatian | EA | 1654-0815 | Post Vacancy | 15.35 | 17.25021 | 25.87532 | 397.19 |
| | 7/18/2020 | CO | Nefa Meza | EC | 1804-0733 | Post Vacancy | 13.48 | 17.25021 | 25.87532 | 348.80 |
| | 7/18/2020 | CO | Matthew Leone | FA | 1737-0842 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 7/18/2020 | CO | Christopher Contreras | FC | 1814-0654 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/18/2020 | CO | Tionni Brantley | WD | 1755-0708 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 7/18/2020 | CO | Kelly Welsh | Central | 1709-0529 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/18/2020 | SGT | Allen Padgett | Perimeter | 1751-0608 | Post Vacancy | 12.28 | 17.25021 | 25.87532 | 317.75 |
| | 7/18/2020 | CO | Janel Holley | Countroom | 1756-0651 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 7/18/2020 | CO | Cynthia Christian | Infirmary | 1656-0703 | Post Vacancy | 14.12 | 17.25021 | 25.87532 | 365.36 |
| 19-Jul | 7/19/2020 | CO | Christopher Jones | AB | 0559-1925 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 7/19/2020 | SIR | John Malloy | AC | 0619-1925 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/19/2020 | CO | Rocky Low | AA | 0616-1925 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/19/2020 | CO | John Leverich | AD | 0616-1925 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/19/2020 | SGT | Coby Jent | AE | 0711-2112 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 7/19/2020 | CO | Marlon Rowe | BA | 0743-2027 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/19/2020 | CO | Jerrod Palmer | CA | 0607-1854 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/19/2020 | CO | Joseph Eustache | CB | 0933-2220 | Post Vacancy | 12.78 | 17.25021 | 25.87532 | 330.69 |
| | 7/19/2020 | CO | Jabree Alexander | CC | 0555-1853 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 7/19/2020 | CO | Lynda Payne | DA | 0614-1902 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/19/2020 | CASE MANAGER | Daniel Mitchell | DB | 0903-2224 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 7/19/2020 | CO | Eric Dunigan | DC | 0633-1851 | Post Vacancy | 12.30 | 17.25021 | 25.87532 | 318.27 |
| | 7/19/2020 | CO | Ramen Bird | EC | 0703-1931 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 7/19/2020 | CO | Maynard Aiken | FA | 0550-1859 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/19/2020 | SIR | Andrea Moore | FB | 0706-1911 | Ot to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 7/19/2020 | CO | Janie Johnson | WA | 0616-1900 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |

| | Date | Position | Name | Post | Time | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/19/2020 | EDUCATOR | Vanniss Pollard | WB | 0620-2133 | Post Vacancy | 15.22 | 17.25021 | 25.87532 | 393.82 |
| | 7/19/2020 | CO | Jezel Harris | WC | 0620-1911 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/19/2020 | CO | Cheyene Cornelius | WD | 0630-2233 | Post Vacancy | 16.05 | 17.25021 | 25.87532 | 415.30 |
| | 7/19/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0500-1744 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 7/19/2020 | CO | Daniel Archimbaud | Central | 0514-1912 | Ot to cover call in or no show | 13.97 | 17.25021 | 25.87532 | 361.48 |
| | 7/19/2020 | CO | Bo Justice | Perimeter | 0543-1900 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/19/2020 | CO | Paul Jenkins | Checkpoint | 0455-2116 | Ot to cover call in or no show | 16.35 | 17.25021 | 25.87532 | 423.06 |
| | 7/19/2020 | SGT | Jennifer Jones | Infirmary | 0641-1901 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/19/2020 | SGT | Colby Bartlett | Utility West | 0542-1807 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 7/19/2020 | CO | Adam Wilson | AB | 0639-1844 | Ot to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 7/19/2020 | SGT | Chukwunonso Okonkwo | AC | 1726-0754 | Ot to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 7/19/2020 | CO | Thaddueus Stapleton | AA | 1752-0839 | Post Vacancy | 14.78 | 17.25021 | 25.87532 | 382.44 |
| | 7/19/2020 | CO | Otis Phillips | BC | 1752-1015 | Ot to cover call in or no show | 4.38 | 17.25021 | 25.87532 | 113.33 |
| | 7/19/2020 | CO | Michael McFalls | CA | 1752-1017 | Ot to cover call in or no show | 4.42 | 17.25021 | 25.87532 | 114.37 |
| | 7/19/2020 | CO | Crystal Garcia | CC | 1801-1010 | Ot to cover call in or no show | 4.28 | 17.25021 | 25.87532 | 110.75 |
| | 7/19/2020 | CO | Tristan Morgan | DA | 1746-1035 | Post Vacancy | 16.82 | 17.25021 | 25.87532 | 435.22 |
| | 7/19/2020 | CO | Dariela Tamayo | DC | 1759-1018 | Ot to cover call in or no show | 4.32 | 17.25021 | 25.87532 | 111.78 |
| | 7/19/2020 | CO | Nefa Meza | EA | 1830-0920 | Post Vacancy | 14.83 | 17.25021 | 25.87532 | 383.73 |
| | 7/19/2020 | CO | Maria Feika | EC | 1759-1021 | Post Vacancy | 16.37 | 17.25021 | 25.87532 | 423.58 |
| | 7/19/2020 | CO | Matthew Leone | FA | 1747-0830 | Ot to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 7/19/2020 | CO | Christopher Contreras | FC | 1820-1103 | Ot to cover call in or no show | 4.72 | 17.25021 | 25.87532 | 122.13 |
| | 7/19/2020 | CO | Menson Emil | WA | 1742-0707 | Post Vacancy | 13.42 | 17.25021 | 25.87532 | 347.25 |
| | 7/19/2020 | CO | Jacobi Mallett | WC | 1740-0725 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 7/19/2020 | CO | Chasity Mitchell | Perimeter | 1751-0658 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 7/19/2020 | LT | Kyla Mitchell | Utility West | 1739-0813 | Ot to cover call in or no show | 2.57 | 17.25021 | 25.87532 | 66.50 |
| 20-Jul | 7/20/2020 | CO | Christopher Jones | AB | 0556-1846 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 7/20/2020 | CO | Lanre Jose | BA | 0600-1928 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/20/2020 | CO | Jerrod Palmer | BC | 0609-1924 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 7/20/2020 | CO | Janie Johnson | CA | 0611-1852 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 7/20/2020 | EDUCATOR | Ronald McMindes | CC | 0651-1912 | Post Vacancy | 12.35 | 17.25021 | 25.87532 | 319.56 |
| | 7/20/2020 | CO | Eric Dunigan | DA | 0638-2033 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 7/20/2020 | CO | Patrick Nelms | DC | 0546-2033 | Ot to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 7/20/2020 | CO | Joe Monroe | EA | 0632-1852 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/20/2020 | CO | Douglas Harris | EC | 0633-2038 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 7/20/2020 | CO | Lynda Payne | WA | 0611-1906 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 7/20/2020 | CO | Eric Beck | WB | 0555-1930 | Post Vacancy | 13.58 | 17.25021 | 25.87532 | 351.39 |
| | 7/20/2020 | CO | Samatha Cuebas | Central | 1648-1718 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 7/20/2020 | CO | Cheyene Cornelius | Countroom | 0710-2102 | Post Vacancy | 13.87 | 17.25021 | 25.87532 | 358.89 |
| | 7/20/2020 | CO | Jezel Harris | Checkpoint | 0632-2102 | Post Vacancy | 14.50 | 17.25021 | 25.87532 | 375.19 |
| | 7/20/2020 | SGT | Jennifer Jones | Infirmary | 0601-2010 | Post Vacancy | 14.15 | 17.25021 | 25.87532 | 366.14 |
| | 7/20/2020 | SGT | Grover Wright | Utility West | 0709-2118 | Post Vacancy | 14.15 | 17.25021 | 25.87532 | 366.14 |
| | 7/20/2020 | CO | Christopher Turner | Kitchen | 0534-1831 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 7/20/2020 | CO | Samuel Christian | AB | 1658-0721 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/20/2020 | CO | Ashley Ortiz | AC | 1746-0810 | Ot to cover call in or no show | 2.40 | 17.25021 | 25.87532 | 62.10 |
| | 7/20/2020 | CO | Talbert Jefferson | AA | 1820-0744 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 7/20/2020 | CO | Thaddeus Stapleton | AD | 1747-0810 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/20/2020 | CO | Maria Feika | BA | 1845-0655 | Ot to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 7/20/2020 | CO | Dariela Tamayo | BC | 1839-1012 | Post Vacancy | 15.55 | 17.25021 | 25.87532 | 402.36 |
| | 7/20/2020 | CO | Michael McFalls | CA | 1758-1847 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 7/20/2020 | CO | Crystal Garcia | CC | 1831-1021 | Post Vacancy | 15.83 | 17.25021 | 25.87532 | 409.61 |
| | 7/20/2020 | CO | LaPorcsha Haggins | DA | 1829-0841 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 7/20/2020 | CO | Otis Phillips | DC | 1759-1016 | Post Vacancy | 16.28 | 17.25021 | 25.87532 | 421.25 |
| | 7/20/2020 | CO | Julius Olatian | EA | 1701-1021 | Ot to cover call in or no show | 5.33 | 17.25021 | 25.87532 | 137.92 |
| | 7/20/2020 | CO | Tristan Morgan | EC | 1939-0852 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 7/20/2020 | CO | Menson Emil | FA | 1753-0946 | Ot to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 7/20/2020 | CO | Ceirsten Washington | WA | 1836-0754 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/20/2020 | CO | Cynthia Christian | Central | 1700-0539 | Ot to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |

| | Date | Rank | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2020 | CO | Stephanie Taylor | Countroom | 1817-0714 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 7/20/2020 | CO | Tionni Brantley | Infirmary | 1753-0721 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/20/2020 | LT | Craig Murray | Utility West | 1753-0736 | Ot to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| 21-Jul | 7/21/2020 | CO | Christopher Jones | AB | 0557-2010 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 7/21/2020 | SGT | Alexa Hawkins | AC | 0711-1955 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 7/21/2020 | CO | John Leverich | AA | 0656-2227 | Post Vacancy | 15.52 | 17.25021 | 25.87532 | 401.58 |
| | 7/21/2020 | CO | Rocky Low | AD | 0655-2227 | Post Vacancy | 3.53 | 17.25021 | 25.87532 | 91.34 |
| | 7/21/2020 | SGT | Coby Jent | AE | 0718-1955 | Post Vacancy | 12.62 | 17.25021 | 25.87532 | 326.55 |
| | 7/21/2020 | CO | Lanre Jose | BA | 0554-2033 | Ot to cover call in or no show | 2.65 | 17.25021 | 25.87532 | 68.57 |
| | 7/21/2020 | CO | Jerrod Palmer | BC | 0612-2018 | Ot to cover call in or no show | 2.10 | 17.25021 | 25.87532 | 54.34 |
| | 7/21/2020 | CO | Janie Johnson | CA | 0614-1955 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 7/21/2020 | CO | Jabree Alexander | CC | 0555-1843 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 7/21/2020 | CO | Eric Dunigan | DA | 0622-2231 | Ot to cover call in or no show | 4.15 | 17.25021 | 25.87532 | 107.38 |
| | 7/21/2020 | CO | Joe Monroe | DC | 0715-2232 | Post Vacancy | 15.28 | 17.25021 | 25.87532 | 395.37 |
| | 7/21/2020 | CO | Marlon Rowe | EA | 0742-2232 | Post Vacancy | 14.83 | 17.25021 | 25.87532 | 383.73 |
| | 7/21/2020 | CO | Rashad Greene | EC | 0813-2212 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 7/21/2020 | CO | Phillip White | FA | 0652-2100 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 7/21/2020 | CO | Lynda Payne | FC | 0619-1838 | Ot to cover call in or no show | 0.32 | 17.25021 | 25.87532 | 8.28 |
| | 7/21/2020 | SGT | Colby Bartlett | WA | 0544-2008 | Post Vacancy | 14.40 | 17.25021 | 25.87532 | 372.60 |
| | 7/21/2020 | SGT | Maynard Aiken | WB | 0607-2145 | Post Vacancy | 15.63 | 17.25021 | 25.87532 | 404.43 |
| | 7/21/2020 | SGT | Justin Dickey | WC | 0721-2146 | Post Vacancy | 14.42 | 17.25021 | 25.87532 | 373.12 |
| | 7/21/2020 | CO | Samantha Cuebas | Central | 0450-1959 | Ot to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 7/21/2020 | CO | Kristi Harper | Central | 0507-1729 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 7/21/2020 | CO | Cheyene Cornelius | Countroom | 0651-2211 | Post Vacancy | 15.33 | 17.25021 | 25.87532 | 396.67 |
| | 7/21/2020 | SIR | Keisha O'Daniel | Checkpoint | 0610-1842 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 7/21/2020 | CO | Paul Jenkins | Checkpoint | 0451-2105 | Ot to cover call in or no show | 4.23 | 17.25021 | 25.87532 | 109.45 |
| | 7/21/2020 | SGT | Kelsey Carter | Medical Clinic | 0624-1843 | Post Vacancy | 12.32 | 17.25021 | 25.87532 | 318.78 |
| | 7/21/2020 | SGT | Grover Wright | Utility West | 0736-2212 | Post Vacancy | 14.60 | 17.25021 | 25.87532 | 377.78 |
| | 7/21/2020 | CO | Samuel Christian | AB | 1719-1021 | Ot to cover call in or no show | 5.03 | 17.25021 | 25.87532 | 130.15 |
| | 7/21/2020 | CO | Ashley Ortiz | AC | 1749-1020 | Ot to cover call in or no show | 4.52 | 17.25021 | 25.87532 | 116.96 |
| | 7/21/2020 | CO | Nefa Meza | BA | 1828-0859 | Ot to cover call in or no show | 5.52 | 17.25021 | 25.87532 | 142.83 |
| | 7/21/2020 | CO | Nisa Stuckett-Knight | BC | 1835-0916 | Post Vacancy | 14.68 | 17.25021 | 25.87532 | 379.85 |
| | 7/21/2020 | CO | Michael Brown | CC | 1743-0826 | Post Vacancy | 14.72 | 17.25021 | 25.87532 | 380.88 |
| | 7/21/2020 | CO | LaPorcsha Haggins | DA | 2044-1004 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 7/21/2020 | CO | Thaddeus Stapleton | DC | 1747-0830 | Ot to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 7/21/2020 | CO | Julius Olatian | EA | 1656-0841 | Ot to cover call in or no show | 3.75 | 17.25021 | 25.87532 | 97.03 |
| | 7/21/2020 | CO | John Burton | EC | 1730-0938 | Post Vacancy | 16.13 | 17.25021 | 25.87532 | 417.37 |
| | 7/21/2020 | CO | Matthew Leone | FC | 1742-0700 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 7/21/2020 | CO | Ceirsten Washington | WA | 1840-0642 | Ot to cover call in or no show | 0.03 | 17.25021 | 25.87532 | 0.78 |
| | 7/21/2020 | CO | Tristan Morgan | WD | 1740-0642 | Ot to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 7/21/2020 | CO | Cynthia Christian | Central | 1711-0601 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 7/21/2020 | CO | Chasity Mitchell | Perimeter | 1650-1744 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 7/21/2020 | CO | Stephanie Taylor | Countroom | 1813-0713 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/21/2020 | CO | Tionni Brantley | Infirmary | 1800-0816 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 7/21/2020 | LT | Craig Murray | Utility West | 1800-0915 | Ot to cover call in or no show | 3.25 | 17.25021 | 25.87532 | 84.09 |
| 22-Jul | 7/22/2020 | SGT | Coby Jent | AB | 0709-2203 | Post Vacancy | 14.90 | 17.25021 | 25.87532 | 385.54 |
| | 7/22/2020 | SGT | Alexa Hawkins | AC | 0724-1950 | Post Vacancy | 12.43 | 17.25021 | 25.87532 | 321.63 |
| | 7/22/2020 | CO | John Leverich | AD | 0839-2203 | Post Vacancy | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 7/22/2020 | CASE MANAGER | Jermie Cude | AE | 0823-2203 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 7/22/2020 | CO | Jerrod Palmer | BA | 0623-2230 | Post Vacancy | 16.12 | 17.25021 | 25.87532 | 417.11 |
| | 7/22/2020 | CO | Christopher Allen | BC | 0754-2249 | Post Vacancy | 14.92 | 17.25021 | 25.87532 | 386.06 |
| | 7/22/2020 | CO | Douglas Harris | CA | 0613-1900 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/22/2020 | CO | Jabree Alexander | CC | 0558-1847 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 7/22/2020 | CO | Eric Beck | DA | 0558-2003 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 7/22/2020 | CO | James Goldstein | DC | 0547-1950 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 7/22/2020 | SGT | Kelsey Carter | WA | 0558-1904 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 7/22/2020 | SGT | Roger Huntley | WB | 0713-2204 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |

| | Date | Rank | Name | Area | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/22/2020 | CO | Jezel Harris | WC | 0612-1853 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 7/22/2020 | SIR | Keisha O'Daniel | WD | 0604-2147 | Post Vacancy | 15.72 | 17.25021 | 25.87532 | 406.76 |
| | 7/22/2020 | SIR | Andrea Moore | Central | 0538-1847 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/22/2020 | CO | Bo Justice | Perimeter | 0448-1705 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 7/22/2020 | CO | Kristi Harper | Countroom | 0607-1909 | Ot to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 7/22/2020 | CO | Janie Johnson | Checkpoint | 0605-1940 | Post Vacancy | 13.37 | 17.25021 | 25.87532 | 345.95 |
| | 7/22/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 1846-1935 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 7/22/2020 | SGT | Stanely Okonkwo | Utility Center | 0505-2106 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 7/22/2020 | CO | Jean P. Noel | AC | 1722-0807 | Ot to cover call in or no show | 2.75 | 17.25021 | 25.87532 | 71.16 |
| | 7/22/2020 | CO | Thaddeus Stapleton | AA | 1745-1000 | Post Vacancy | 16.25 | 17.25021 | 25.87532 | 420.47 |
| | 7/22/2020 | CO | Michael McFalls | BA | 1750-0914 | Ot to cover call in or no show | 3.40 | 17.25021 | 25.87532 | 87.98 |
| | 7/22/2020 | CO | Janel Holley | CA | 1752-0923 | Ot to cover call in or no show | 3.52 | 17.25021 | 25.87532 | 91.08 |
| | 7/22/2020 | CO | Crystal Garcia | CC | 1755-0918 | Ot to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 7/22/2020 | CO | Michael Brown | DA | 1903-1006 | Ot to cover call in or no show | 3.05 | 17.25021 | 25.87532 | 78.92 |
| | 7/22/2020 | CO | Otis Phillips | DC | 1757-1006 | Ot to cover call in or no show | 4.15 | 17.25021 | 25.87532 | 107.38 |
| | 7/22/2020 | CO | Kwincy Quarles | EA | 1757-0912 | Ot to cover call in or no show | 3.25 | 17.25021 | 25.87532 | 84.09 |
| | 7/22/2020 | CO | John Burton | EC | 1709-0913 | Ot to cover call in or no show | 4.07 | 17.25021 | 25.87532 | 105.31 |
| | 7/22/2020 | CO | Matthew Leone | FA | 1741-0837 | Ot to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 7/22/2020 | CO | Adam Wilson | WA | 1904-1014 | Post Vacancy | 15.17 | 17.25021 | 25.87532 | 392.53 |
| | 7/22/2020 | CO | Edwin Fisher | WC | 1737-1019 | Ot to cover call in or no show | 4.70 | 17.25021 | 25.87532 | 121.61 |
| | 7/22/2020 | CO | Chasity Mitchell | Perimeter | 1654-0510 | Post Vacancy | 12.27 | 17.25021 | 25.87532 | 317.49 |
| | 7/22/2020 | CO | Stephanie Taylor | Infirmary | 1809-0718 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 7/22/2020 | CO | Kyla Mitchell | Utility West | 1744-0719 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| 23-Jul | 7/23/2020 | SGT | Coby Jent | AB | 0731-2159 | Post Vacancy | 14.47 | 17.25021 | 25.87532 | 374.42 |
| | 7/23/2020 | CO | Rashad Greene | AC | 0648-2024 | Post Vacancy | 13.60 | 17.25021 | 25.87532 | 351.90 |
| | 7/23/2020 | CO | Christopher Jones | AD | 0603-1907 | Post Vacancy | 13.07 | 17.25021 | 25.87532 | 338.19 |
| | 7/23/2020 | CO | Douglas Harris | BA | 0645-2103 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 7/23/2020 | CO | Jabree Alexander | BC | 0152-1846 | Post Vacancy | 4.90 | 17.25021 | 25.87532 | 126.79 |
| | 7/23/2020 | CO | Eric Dunigan | DA | 0633-2005 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 7/23/2020 | CO | Lynda Payne | FA | 0610-1915 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 7/23/2020 | CO | Eric Beck | FC | 0558-1915 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 7/23/2020 | SIR | Andrea Moore | Central | 0329-1902 | Ot to cover call in or no show | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 7/23/2020 | SGT | Alexa Hawkins | Central | 0614-1938 | Post Vacancy | 13.40 | 17.25021 | 25.87532 | 346.73 |
| | 7/23/2020 | CO | Bo Justice | Perimeter | 0501-2039 | Ot to cover call in or no show | 3.63 | 17.25021 | 25.87532 | 93.93 |
| | 7/23/2020 | CO | Kristi Harper | Countroom | 0415-1832 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 7/23/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-1938 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 7/23/2020 | SGT | Grover Wright | Utility West | 0729-1938 | Ot to cover call in or no show | 0.15 | 17.25021 | 25.87532 | 3.88 |
| | 7/23/2020 | CO | Jean P. Noel | AC | 1729-0906 | Ot to cover call in or no show | 3.62 | 17.25021 | 25.87532 | 93.67 |
| | 7/23/2020 | CO | Ashley Ortiz | AD | 1740-0728 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 7/23/2020 | CO | Adam Wilson | BA | 2027-1008 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 7/23/2020 | CO | Nisa Stuckett-Knight | BC | 1801-0649 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/23/2020 | CO | Michael McFalls | CA | 1755-0842 | Ot to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 7/23/2020 | CO | Michael Brown | DA | 2104-1127 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/23/2020 | CO | Otis Phillips | DC | 1830-1127 | Ot to cover call in or no show | 4.95 | 17.25021 | 25.87532 | 128.08 |
| | 7/23/2020 | CO | John Burton | EA | 1726-1020 | Ot to cover call in or no show | 4.90 | 17.25021 | 25.87532 | 126.79 |
| | 7/23/2020 | CO | Ceirsten Washington | EC | 1750-0824 | Post Vacancy | 14.57 | 17.25021 | 25.87532 | 377.00 |
| | 7/23/2020 | CO | Matthew Leone | FA | 1735-1121 | Ot to cover call in or no show | 5.77 | 17.25021 | 25.87532 | 149.30 |
| | 7/23/2020 | CO | Tristan Morgan | WC | 1757-0909 | Ot to cover call in or no show | 3.20 | 17.25021 | 25.87532 | 82.80 |
| | 7/23/2020 | CO | Maria Feika | WD | 1815-0908 | Ot to cover call in or no show | 2.88 | 17.25021 | 25.87532 | 74.52 |
| | 7/23/2020 | CO | Janel Holley | Central | 1757-1849 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 7/23/2020 | CO | Kwincy Quarles | Perimeter | 2030-0913 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/23/2020 | CO | Tionni Brantley | Infirmary | 1758-0934 | Ot to cover call in or no show | 3.60 | 17.25021 | 25.87532 | 93.15 |
| | 7/23/2020 | LT | Kyla Mitchell | Utility West | 1744-0741 | Ot to cover call in or no show | 1.95 | 17.25021 | 25.87532 | 50.46 |
| 24-Jul | 7/24/2020 | CO | John Leverich | AC | 0623-1853 | Ot to cover call in or no show | 12.50 | 17.25021 | 25.87532 | 323.44 |
| | 7/24/2020 | CO | Rocky Low | AA | 0622-1922 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 7/24/2020 | CO | Patrick Nelms | AE | 0544-2057 | Ot to cover call in or no show | 3.22 | 17.25021 | 25.87532 | 83.32 |
| | 7/24/2020 | CO | Jerrod Palmer | BA | 0626-2014 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2020 | CO | Lanre Jose | BC | 0555-1906 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 7/24/2020 | CO | Phillip White | CA | 0718-2205 | Ot to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 7/24/2020 | CO | Christopher Allen | CB | 0624-2050 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 7/24/2020 | CO | Nickolas Cutshaw | EB | 0242-1915 | Post Vacancy | 16.55 | 17.25021 | 25.87532 | 428.24 |
| | 7/24/2020 | CO | Kyle Graves | FA | 0531-2033 | Post Vacancy | 15.03 | 17.25021 | 25.87532 | 388.91 |
| | 7/24/2020 | CO | Eric Beck | FC | 0604-1914 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 7/24/2020 | CO | Lynda Payne | WB | 0605-2014 | Ot to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 7/24/2020 | CO | Rashad Greene | WC | 0232-1709 | Ot to cover call in or no show | 2.62 | 17.25021 | 25.87532 | 67.79 |
| | 7/24/2020 | CO | Kristi Harper | Central | 0510-1900 | Post Vacancy | 13.83 | 17.25021 | 25.87532 | 357.86 |
| | 7/24/2020 | SIR | Keisha O'Daniel | Checkpoint | 0619-1920 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 7/24/2020 | SGT | Kelsey Carter | Infirmary | 0613-1829 | Ot to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 7/24/2020 | SGT | Chukwunonso Okonkwo | AB | 1732-0936 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 7/24/2020 | CO | Ashley Ortiz | AC | 1757-1043 | Ot to cover call in or no show | 4.77 | 17.25021 | 25.87532 | 123.43 |
| | 7/24/2020 | CO | Thaddeus Stapleton | AA | 1753-1044 | Ot to cover call in or no show | 4.85 | 17.25021 | 25.87532 | 125.50 |
| | 7/24/2020 | CO | Maria Feika | BA | 1854-0659 | Ot to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 7/24/2020 | CO | Nefa Meza | BC | 1822-0844 | Ot to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 7/24/2020 | CO | Tionni Brantley | CA | 1750-0945 | Ot to cover call in or no show | 3.92 | 17.25021 | 25.87532 | 101.43 |
| | 7/24/2020 | CO | Dariela Tamayo | CC | 1819-0954 | Ot to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 7/24/2020 | CO | LaPorcsha Haggins | DA | 1904-1139 | Ot to cover call in or no show | 4.58 | 17.25021 | 25.87532 | 118.51 |
| | 7/24/2020 | CO | Julius Olatian | EA | 1704-0655 | Ot to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 7/24/2020 | CO | Robert Silliman | EC | 1745-0730 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 7/24/2020 | CO | Samuel Christian | FA | 1739-0744 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 7/24/2020 | CO | Menson Emil | FC | 1757-1010 | Ot to cover call in or no show | 4.22 | 17.25021 | 25.87532 | 109.19 |
| | 7/24/2020 | CO | Ceirsten Washington | WA | 1902-1010 | Ot to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 7/24/2020 | CO | Anna Bradley | WD | 1830-0718 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/24/2020 | CO | Cynthia Christian | Central | 1719-0655 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 7/24/2020 | CO | Chasity Mitchell | Perimeter | 1751-0819 | Ot to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 7/24/2020 | CO | Stephanie Taylor | Infirmary | 1755-0718 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| 25-Jul | 7/25/2020 | CO | Christopher Jones | AB | 0559-2043 | Ot to cover call in or no show | 2.73 | 17.25021 | 25.87532 | 70.64 |
| | 7/25/2020 | CO | Jerrod Palmer | BA | 0626-1844 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 7/25/2020 | CO | Lanre Jose | BC | 0620-1847 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/25/2020 | CO | James Goldstein | CC | 0608-1847 | Ot to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 7/25/2020 | CO | Luis Suazo | DC | 0544-1841 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 7/25/2020 | CO | Donna Maxwell | EA | 0605-2118 | Ot to cover call in or no show | 3.22 | 17.25021 | 25.87532 | 83.32 |
| | 7/25/2020 | SGT | Kelsey Carter | FA | 0606-1847 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 7/25/2020 | CO | Brandon Hayduke | FC | 0608-1845 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/25/2020 | CO | Lynda Payne | WA | 0632-1942 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 7/25/2020 | CO | Jezel Harris | WB | 0558-1838 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 7/25/2020 | CO | Timothy Johnson | WC | 0531-1844 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 7/25/2020 | SIR | Keisha O'Daniel | WD | 0611-1838 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/25/2020 | SGT | Alexa Hawkins | Central | 0712-2008 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 7/25/2020 | CO | Paul Jenkins | Checkpoint | 0444-2118 | Ot to cover call in or no show | 4.57 | 17.25021 | 25.87532 | 118.25 |
| | 7/25/2020 | CASE MANAGER | Delores Stokes | Infirmary | 0622-1834 | Ot to cover call in or no show | 0.20 | 17.25021 | 25.87532 | 5.18 |
| | 7/25/2020 | LT | Jamal Williams | Utility West | 0610-1818 | Ot to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| | 7/25/2020 | CO | Adam Wilson | AC | 1957-1026 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 7/25/2020 | CO | Ashley Ortiz | AA | 1758-1026 | Ot to cover call in or no show | 4.47 | 17.25021 | 25.87532 | 115.66 |
| | 7/25/2020 | CO | Thaddeus Stapleton | AD | 1753-0852 | Ot to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 7/25/2020 | CO | Maria Feika | BA | 1808-0721 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 7/25/2020 | CO | Nisa Stuckett-Knight | BC | 1806-0728 | Post Vacancy | 13.37 | 17.25021 | 25.87532 | 345.95 |
| | 7/25/2020 | CO | Michael McFalls | CA | 1757-0655 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 7/25/2020 | CO | Tristan Morgan | CC | 1750-0949 | Ot to cover call in or no show | 3.98 | 17.25021 | 25.87532 | 102.98 |
| | 7/25/2020 | CO | Dariela Tamayo | DA | 1802-0834 | Post Vacancy | 14.53 | 17.25021 | 25.87532 | 375.97 |
| | 7/25/2020 | CO | Roland Johnson | DC | 1750-0716 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 7/25/2020 | CO | Adam Wood | EA | 1737-0742 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 7/25/2020 | CO | Robert Silliman | EC | 1742-0911 | Ot to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 7/25/2020 | CO | Menson Emil | FA | 1915-1024 | Ot to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 7/25/2020 | CO | D'Angelo Mims | FC | 1751-1024 | Ot to cover call in or no show | 4.55 | 17.25021 | 25.87532 | 117.73 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | | Name | | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/25/2020 | CO | Joshua Davis | WB | 1755-0916 | Ot to cover call in or no show | 3.35 | 17.25021 | 25.87532 | 86.68 |
| | 7/25/2020 | CO | DeSara Eaton | WC | 1753-0707 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 7/25/2020 | CO | Crystal Garcia | WD | 1808-0645 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/25/2020 | CO | Cynthia Christian | Central | 1701-0709 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 7/25/2020 | CO | Nefa Meza | Perimeter | 1826-0704 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/25/2020 | CO | Stephanie Taylor | Countroom | 1800-0728 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/25/2020 | CO | Tionni Brantley | Infirmary | 1749-0754 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 7/25/2020 | CO | Edmond Hill | Utility West | 1803-0708 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/25/2020 | CO | Julius Olatian | Utility East | 1701-0650 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 7/25/2020 | SGT | Allen Padgett | Utility Center | 1741-0605 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| 26-Jul | 7/26/2020 | CO | Christopher Jones | AB | 0556-1855 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 7/26/2020 | CO | Kyle Graves | BB | 0617-1855 | Post Vacancy | 12.63 | 17.25021 | 25.87532 | 326.81 |
| | 7/26/2020 | CO | Lanre Jose | BC | 0609-1854 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/26/2020 | CO | Janie Johnson | CA | 0603-1830 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/26/2020 | CO | Luis Suazo | DC | 0556-1828 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 7/26/2020 | CO | Donna Maxwell | EA | 0701-1953 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 7/26/2020 | CO | James Goldstein | EB | 0556-1845 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 7/26/2020 | CO | Brandon Hayduke | FA | 0542-1909 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 7/26/2020 | CO | Lynda Payne | WA | 0605-1836 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/26/2020 | CO | Timothy Johnson | WC | 0528-1840 | Post Vacancy | 13.20 | 17.25021 | 25.87532 | 341.55 |
| | 7/26/2020 | SIR | Keisha O'Daniel | WD | 0609-1840 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 7/26/2020 | CO | Paul Jenkins | Checkpoint | 0453-2110 | Ot to cover call in or no show | 4.28 | 17.25021 | 25.87532 | 110.75 |
| | 7/26/2020 | SIR | Tamia Cannon | Kitchen | 0702-1926 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 7/26/2020 | CO | Samuel Christian | AB | 1735-0753 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 7/26/2020 | CO | Talbert Jefferson | AC | 1757-0732 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 7/26/2020 | CO | Ashley Ortiz | AA | 1805-0835 | Ot to cover call in or no show | 2.50 | 17.25021 | 25.87532 | 64.69 |
| | 7/26/2020 | CO | Thaddeus Stapleton | AD | 1759-0848 | Ot to cover call in or no show | 2.82 | 17.25021 | 25.87532 | 72.97 |
| | 7/26/2020 | CO | Joshua Davis | BA | 1800-0734 | Post Vacancy | 13.57 | 17.25021 | 25.87532 | 351.13 |
| | 7/26/2020 | CO | Nisa Stuckett-Knight | BC | 1825-0739 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 7/26/2020 | CO | Maria Feika | CA | 1755-0644 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 7/26/2020 | CO | Roland Johnson | CC | 1748-0744 | Post Vacancy | 13.93 | 17.25021 | 25.87532 | 360.44 |
| | 7/26/2020 | CO | LaPorcsha Haggins | DA | 1829-0653 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 7/26/2020 | CO | Matthew Leone | DC | 1747-0953 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 7/26/2020 | CO | Adam Woods | EA | 1800-0759 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 7/26/2020 | CO | Robert Silliman | EC | 1757-0803 | Ot to cover call in or no show | 2.10 | 17.25021 | 25.87532 | 54.34 |
| | 7/26/2020 | CO | Christopher Contreras | FA | 1811-0720 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 7/26/2020 | CO | D'Angelo Mims | FC | 1800-0700 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/26/2020 | CO | Ceirsten Washington | WA | 1828-0637 | Ot to cover call in or no show | 0.15 | 17.25021 | 25.87532 | 3.88 |
| | 7/26/2020 | CO | Janel Holley | WB | 1804-0834 | Post Vacancy | 14.50 | 17.25021 | 25.87532 | 375.19 |
| | 7/26/2020 | CO | DeSara Eaton | WC | 1803-0637 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 7/26/2020 | CO | Anna Bradley | WD | 1758-0649 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 7/26/2020 | CO | Cynthia Christian | Central | 1659-0635 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 7/26/2020 | CO | Chasity Mitchell | Perimeter | 1743-0745 | Ot to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 7/26/2020 | CO | Tionni Brantley | Infirmary | 1756-0716 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 7/26/2020 | CO | Julius Olatian | Utility East | 1656-0627 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| 27-Jul | 7/27/2020 | SGT | Coby Jent | AB | 0659-1938 | Post Vacancy | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 7/27/2020 | SGT | Justin Dickey | AC | 0647-2010 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 7/27/2020 | CO | Rocky Low | AA | 0609-1833 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 7/27/2020 | CO | John Leverich | AD | 0614-1844 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 7/27/2020 | CO | Phillip White | AE | 0730-2347 | Ot to cover call in or no show | 16.28 | 17.25021 | 25.87532 | 421.25 |
| | 7/27/2020 | CO | James Goldstein | BA | 0655-2053 | Ot to cover call in or no show | 1.97 | 17.25021 | 25.87532 | 50.97 |
| | 7/27/2020 | CO | Jerrod Palmer | BC | 0632-2028 | Post Vacancy | 13.93 | 17.25021 | 25.87532 | 360.44 |
| | 7/27/2020 | CO | Eric Beck | CA | 0609-1847 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/27/2020 | CO | Eric Dunigan | CB | 0720-2350 | Post Vacancy | 16.50 | 17.25021 | 25.87532 | 426.94 |
| | 7/27/2020 | CO | Luis Suazo | DC | 0555-1900 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/27/2020 | CO | Marlon Rowe | EA | 0638-1941 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 7/27/2020 | CO | Dylan Milke | EB | 0811-2218 | Post Vacancy | 14.12 | 17.25021 | 25.87532 | 365.36 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Title | Name | Loc | Post | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2020 | CO | Joe Monroe | EC | 0637-0101 | Post Vacancy | 18.40 | 17.25021 | 25.87532 | 476.11 |
| | 7/27/2020 | CO | Maynard Aiken | FA | 0603-2228 | Ot to cover call in or no show | 4.42 | 17.25021 | 25.87532 | 114.37 |
| | 7/27/2020 | CO | Donna Maxwell | FB | 0619-22300 | Post Vacancy | 16.18 | 17.25021 | 25.87532 | 418.66 |
| | 7/27/2020 | CO | Douglas Harris | FC | 0627-1927 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/27/2020 | SGT | Colby Bartlett | WA | 0546-1921 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 7/27/2020 | CO | Timothy Johnson | WB | 0531-2218 | Ot to cover call in or no show | 4.78 | 17.25021 | 25.87532 | 123.68 |
| | 7/27/2020 | SIR | Keisha O'Daniel | WD | 0612-1840 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 7/27/2020 | SGT | Alexa Hawkins | Central | 0454-1832 | Ot to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 7/27/2020 | CO | Kristi Harper | Countroom | 0606-1816 | Ot to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 7/27/2020 | CO | Paul Jenkins | Checkpoint | 0447-2126 | Post Vacancy | 16.65 | 17.25021 | 25.87532 | 430.82 |
| | 7/27/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0643-1942 | Post Vacancy | 12.98 | 17.25021 | 25.87532 | 335.86 |
| | 7/27/2020 | CO | John Burton | AB | 1747-0718 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 7/27/2020 | SGT | Chukwunonso Okonkwo | AC | 1751-0744 | Ot to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 7/27/2020 | CO | Kwincy Quarles | AA | 1808-0653 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 7/27/2020 | CO | Thaddeus Stapleton | AD | 1746-0706 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 7/27/2020 | CO | Tristan Morgan | BA | 1756-0742 | Post Vacancy | 13.77 | 17.25021 | 25.87532 | 356.30 |
| | 7/27/2020 | CO | Otis Phillips | BC | 1756-0742 | Post Vacancy | 13.77 | 17.25021 | 25.87532 | 356.30 |
| | 7/27/2020 | CO | Michael McFalls | CA | 1756-0643 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/27/2020 | CO | Crystal Garcia | CC | 1724-0901 | Ot to cover call in or no show | 3.62 | 17.25021 | 25.87532 | 93.67 |
| | 7/27/2020 | CO | Michael Brown | DA | 1744-0816 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 7/27/2020 | CO | Dariela Tamayo | DC | 1724-0632 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 7/27/2020 | CO | Adam Wilson | EA | 1842-0905 | Post Vacancy | 14.38 | 17.25021 | 25.87532 | 372.09 |
| | 7/27/2020 | CO | Adam Woods | EC | 1827-0839 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 7/27/2020 | CO | Maria Feika | FA | 1759-0738 | Post Vacancy | 13.65 | 17.25021 | 25.87532 | 353.20 |
| | 7/27/2020 | CO | Christopher Contreras | FC | 1812-0738 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 7/27/2020 | CO | Matthew Leone | WB | 1750-0638 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/27/2020 | CO | DeSara Eaton | WC | 1817-0700 | Post Vacancy | 12.72 | 17.25021 | 25.87532 | 329.13 |
| | 7/27/2020 | CO | Janel Holley | Central | 1753-0718 | Ot to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 7/27/2020 | CO | Edwin Fisher | Perimeter | 1737-0659 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 7/27/2020 | CO | Ceirsten Washington | Infirmary | 1817-0705 | Ot to cover call in or no show | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 7/27/2020 | LT | Kyla Mitchell | Utility West | 1747-0913 | Ot to cover call in or no show | 3.43 | 17.25021 | 25.87532 | 88.75 |
| 28-Jul | 7/28/2020 | SGT | Coby Jent | AB | 0709-1909 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 7/28/2020 | CO | Christopher Jones | AE | 0555-1959 | Post Vacancy | 14.07 | 17.25021 | 25.87532 | 364.07 |
| | 7/28/2020 | CO | Christopher Allen | BA | 0604-2028 | Post Vacancy | 14.40 | 17.25021 | 25.87532 | 372.60 |
| | 7/28/2020 | CO | James Goldstein | BB | 0709-2218 | Ot to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 7/28/2020 | CO | Kailyn Hodge | BC | 0647-1952 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/28/2020 | CO | Janie Johnson | CA | 0620-1843 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/28/2020 | SGT | Stanley Okonkwo | CB | 0443-2220 | Post Vacancy | 17.62 | 17.25021 | 25.87532 | 455.92 |
| | 7/28/2020 | CO | Kyle Graves | DA | 0540-1909 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 7/28/2020 | CO | Douglas Harris | DB | 0528-2207 | Ot to cover call in or no show | 4.65 | 17.25021 | 25.87532 | 120.32 |
| | 7/28/2020 | CO | Brandon Hayduke | DC | 0540-1906 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 7/28/2020 | CO | Nickolas Cutshaw | EC | 0612-1920 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 7/28/2020 | CO | Lanre Jose | FB | 0630-1850 | Post Vacancy | 12.33 | 17.25021 | 25.87532 | 319.04 |
| | 7/28/2020 | CO | Yasir Alsaadiy | WA | 0555-1932 | Post Vacancy | 13.62 | 17.25021 | 25.87532 | 352.42 |
| | 7/28/2020 | CO | Timothy Johnson | WB | 0532-1932 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 7/28/2020 | CO | Eric Beck | WC | 0245-1906 | Ot to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 7/28/2020 | CO | Lynda Payne | WD | 0624-1852 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 7/28/2020 | SGT | Trangla Gross | Central | 0558-1856 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 7/28/2020 | CO | Nyachong Mundit | Perimeter | 0649-0733 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/28/2020 | CO | Kristi Harper | Countroom | 0555-1843 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/28/2020 | CO | Jezel Harris | Checkpoint | 0534-2111 | Ot to cover call in or no show | 3.62 | 17.25021 | 25.87532 | 93.67 |
| | 7/28/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0644-1954 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 7/28/2020 | SIR | A'aliyah Stuckett | Medical Clinic | 0600-1857 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 7/28/2020 | SGT | Colby Bartlett | Utility West | 0550-1816 | Ot to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 7/28/2020 | CO | Javier Arroyo | AB | 1832-0655 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 7/28/2020 | CO | John Burton | AA | 1725-2004 | Ot to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 7/28/2020 | CO | Menson Emil | AD | 1854-0835 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/28/2020 | CO | Adam Wilson | BA | 1941-0822 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 7/28/2020 | CO | Otis Phillips | BC | 1800-0832 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 7/28/2020 | CO | Crystal Garcia | CC | 1807-0653 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/28/2020 | CO | Michael Brown | DA | 1748-0716 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 7/28/2020 | CO | Dariela Tamayo | DC | 1807-0653 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 7/28/2020 | CO | Roland Johnson | EA | 1803-0637 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 7/28/2020 | CO | Robert Silliman | EC | 1736-0945 | Post Vacancy | 16.15 | 17.25021 | 25.87532 | 417.89 |
| | 7/28/2020 | CO | Matthew Leone | FA | 1745-0850 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 7/28/2020 | CO | Christopher Contreras | FC | 1814-0649 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 7/28/2020 | CO | Nisa Stuckett-Knight | WA | 1812-0649 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/28/2020 | CO | D'Angelo Mims | WC | 1747-0731 | Ot to cover call in or no show | 13.73 | 17.25021 | 25.87532 | 355.27 |
| | 7/28/2020 | CO | Stephanie Taylor | WD | 1802-0652 | Post Vacancy | 12.83 | 17.25021 | 25.87532 | 331.98 |
| | 7/28/2020 | CO | Janel Holley | Countroom | 1757-0709 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 7/28/2020 | CO | Tionni Brantley | Infirmary | 1752-0747 | Post Vacancy | 13.92 | 17.25021 | 25.87532 | 360.18 |
| | 7/28/2020 | LT | Kyla Mitchell | Utility West | 1743-0700 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| 29-Jul | 7/29/2020 | CO | Christopher Jones | AB | 0602-1908 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/29/2020 | CO | Phillip White | AC | 0700-2138 | Ot to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 7/29/2020 | SGT | Justin Dickey | AA | 0716-1916 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 7/29/2020 | CO | Lanre Jose | AD | 0620-1847 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/29/2020 | SGT | Coby Jent | AE | 0710-1953 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 7/29/2020 | CO | Jerrod Palmer | BA | 0624-1902 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 7/29/2020 | CO | Michael North | BB | 0553-1904 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 7/29/2020 | CO | Janie Johnson | CA | 0609-1848 | Ot to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 7/29/2020 | CO | Christopher Allen | CB | 0701-2127 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 7/29/2020 | CO | Jabree Alexander | CC | 0603-1847 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 7/29/2020 | CO | Eric Dunigan | DA | 0643-2013 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 7/29/2020 | CO | Kyle Graves | DB | 0553-2238 | Post Vacancy | 16.75 | 17.25021 | 25.87532 | 433.41 |
| | 7/29/2020 | CO | Luis Suazo | DC | 0624-1901 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/29/2020 | SGT | Tari Crawford | EC | 0550-1810 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/29/2020 | CO | Brandon Hayduke | FA | 0543-1858 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 7/29/2020 | CO | Nyachong Mundit | FC | 0612-2127 | Post Vacancy | 15.25 | 17.25021 | 25.87532 | 394.60 |
| | 7/29/2020 | CO | Lynda Payne | WA | 0609-1856 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 7/29/2020 | CO | Yasir Alsaadiy | WB | 0554-1858 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 7/29/2020 | CO | Michael Braden | WD | 0559-2021 | Ot to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 7/29/2020 | CO | Samantha Cuebas | Central | 0452-1721 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 7/29/2020 | SGT | Alexa Hawkins | Central | 0500-1720 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 7/29/2020 | CO | Christopher Turner | Kitchen | 0559-1822 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 7/29/2020 | CO | Bo Justice | Perimeter' | 0450-1724 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 7/29/2020 | CO | Kristi Harper | Countroom | 0619-2021 | Post Vacancy | 14.03 | 17.25021 | 25.87532 | 363.03 |
| | 7/29/2020 | SIR | Keisha O'Daniel | Checkpoint | 0613-1830 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 7/29/2020 | SGT | Kelsey Carter | Infirmary | 0628-1908 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 7/29/2020 | CO | Rashad Greene | Medical Clinic | 0638-2010 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 7/29/2020 | CO | James Harmon | AB | 1820-0734 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 7/29/2020 | CO | Javier Arroyo | AC | 1804-0717 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 7/29/2020 | CO | Talbert Jefferson | AA | 1812-0825 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 7/29/2020 | CO | Thaddeus Stapleton | AD | 1756-0659 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 7/29/2020 | CO | Ashley Ortiz | AE | 1802-0732 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 7/29/2020 | CO | Maria Feika | BA | 1815-0724 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 7/29/2020 | CO | Nefa Meza | BC | 1817-0737 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 7/29/2020 | CO | Michael McFalls | CA | 1753-0644 | Post Vacancy | 12.85 | 17.25021 | 25.87532 | 332.50 |
| | 7/29/2020 | CO | Roland Johnson | CC | 1739-0754 | Post Vacancy | 14.25 | 17.25021 | 25.87532 | 368.72 |
| | 7/29/2020 | CO | Tristan Morgan | DC | 1801-0724 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 7/29/2020 | CO | Adam Wood | EA | 1755-0737 | Ot to cover call in or no show | 1.70 | 17.25021 | 25.87532 | 43.99 |
| | 7/29/2020 | CO | Robert Silliman | EC | 1732-0828 | Ot to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 7/29/2020 | CO | D'Angelo Mims | FA | 1750-0644 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 7/29/2020 | CO | Joshua Davis | FC | 1739-0830 | Ot to cover call in or no show | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 7/29/2020 | CO | Ceirsten Washington | WA | 1802-0644 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2020 | SGT | | Allen Padgett | WB | 1739-0646 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 7/29/2020 | CO | | DeSara Eaton | WC | 1802-0644 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/29/2020 | CO | | Cynthia Christian | Central | 1659-0527 | Ot to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 7/29/2020 | CO | | Chasity Mitchell | Perimeter | 1652-0707 | Ot to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |
| | 7/29/2020 | CO | | Stephanie Taylor | Countroom | 1809-0713 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 7/29/2020 | CO | | Tionni Brantley | Infirmary | 1755-0713 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 7/29/2020 | LT | | Craig Murray | Utility West | 1809-0830 | Ot to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| 7/30/2020 | 7/30/2020 | CO | | Christopher Jones | AB | 0601-1941 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 7/30/2020 | CO | | Joe Monroe | AC | 0700-2248 | Post Vacancy | 15.80 | 17.25021 | 25.87532 | 408.83 |
| | 7/30/2020 | CO | | Matthew Stevens | AA | 0602-2052 | Ot to cover call in or no show | 2.83 | 17.25021 | 25.87532 | 73.23 |
| | 7/30/2020 | CO | | Lanre Jose | AD | 0610-1905 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 7/30/2020 | CO | | Patrick Nelms | AE | 0556-1934 | Ot to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 7/30/2020 | CO | | Jerrod Palmer | BA | 0651-1908 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 7/30/2020 | CO | | Michael North | BB | 0603-2213 | Ot to cover call in or no show | 4.17 | 17.25021 | 25.87532 | 107.90 |
| | 7/30/2020 | CO | | Janie Johnson | CA | 0614-1838 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 7/30/2020 | CO | | Christopher Allen | CB | 0638-2118 | Ot to cover call in or no show | 2.67 | 17.25021 | 25.87532 | 69.09 |
| | 7/30/2020 | CO | | Michael Braden | CC | 0602-1838 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 7/30/2020 | CO | | Eric Dunigan | DA | 0647-2247 | Ot to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 7/30/2020 | CO | | Lynda Payne | DB | 0615-2251 | Ot to cover call in or no show | 4.60 | 17.25021 | 25.87532 | 119.03 |
| | 7/30/2020 | CO | | Luis Suazo | DC | 0638-1840 | Ot to cover call in or no show | 0.03 | 17.25021 | 25.87532 | 0.78 |
| | 7/30/2020 | SGT | | Tari Crawford | EB | 0511-1905 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 7/30/2020 | CO | | Brandon Hayduke | FA | 0543-1939 | Ot to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 7/30/2020 | CO | | Phillip White | FB | 0844-2239 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 7/30/2020 | CO | | Timothy Johnson | FC | 0538-2204 | Post Vacancy | 16.43 | 17.25021 | 25.87532 | 425.13 |
| | 7/30/2020 | CO | | Yasir Alsaadiy | WB | 0550-2037 | Ot to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 7/30/2020 | CO | | Maynard Aiken | WC | 0547-1905 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 7/30/2020 | SIR | | Keisha O'Daniel | WD | 0612-2020 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 7/30/2020 | CO | | Samantha Cuebas | Central | 0452-1724 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 7/30/2020 | SGT | | Alexa Hawkins | Central | 0501-1841 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 7/30/2020 | CO | | Cheyene Cornelius | Countroom | 0618-2054 | Post Vacancy | 14.60 | 17.25021 | 25.87532 | 377.78 |
| | 7/30/2020 | CO | | Jezel Harris | Checkpoint | 0607-1859 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 7/30/2020 | CO | | Paul Jenkins | Checkpoint | 0454-2122 | Ot to cover call in or no show | 4.47 | 17.25021 | 25.87532 | 115.66 |
| | 7/30/2020 | SGT | | Kelsey Carter | Infirmary | 0631-2009 | Post Vacancy | 13.63 | 17.25021 | 25.87532 | 352.68 |
| | 7/30/2020 | CO | | Kristi Harper | Medical Clinic | 0611-1928 | Post Vacancy | 13.28 | 17.25021 | 25.87532 | 343.62 |
| | 7/30/2020 | SGT | | Grover Wright | Utility West | 0725-2031 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 7/30/2020 | CO | | James Harmon | AB | 1835-0830 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 7/30/2020 | CO | | Ashley Ortiz | AA | 1750-1037 | Ot to cover call in or no show | 4.78 | 17.25021 | 25.87532 | 123.68 |
| | 7/30/2020 | CO | | Thaddeus Stapleton | AD | 1747-1009 | Ot to cover call in or no show | 4.37 | 17.25021 | 25.87532 | 113.08 |
| | 7/30/2020 | CO | | Maria Feika | BA | 1824-0726 | Ot to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 7/30/2020 | CO | | Dariela Tamayo | BC | 1804-1014 | Post Vacancy | 16.17 | 17.25021 | 25.87532 | 418.40 |
| | 7/30/2020 | CO | | Tristan Morgan | CA | 1800-0639 | Ot to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 7/30/2020 | CO | | Matthew Leone | CC | 1746-0858 | Post Vacancy | 15.20 | 17.25021 | 25.87532 | 393.30 |
| | 7/30/2020 | CO | | Otis Phillips | DC | 1757-0752 | Post Vacancy | 13.92 | 17.25021 | 25.87532 | 360.18 |
| | 7/30/2020 | CO | | Robert Silliman | EA | 1736-0711 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 7/30/2020 | CO | | Adam Wood | EC | 1807-1123 | Ot to cover call in or no show | 5.27 | 17.25021 | 25.87532 | 136.36 |
| | 7/30/2020 | CO | | Tionni Brantley | FC | 1747-0824 | Ot to cover call in or no show | 2.62 | 17.25021 | 25.87532 | 67.79 |
| | 7/30/2020 | CO | | Ceirsten Washington | WA | 1804-0714 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 7/30/2020 | CO | | DeSara Eaton | WC | 1806-0706 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 7/30/2020 | CO | | D'Angelo Mims | WD | 1802-0856 | Ot to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 7/30/2020 | CO | | Cynthia Christian | Central | 1656-0634 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 7/30/2020 | CO | | Crystal Garcia | Infirmary | 1805-0639 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 7/30/2020 | LT | | Craig Murray | Utility West | 1815-0915 | Ot to cover call in or no show | 3.00 | 17.25021 | 25.87532 | 77.63 |
| 31-Jul | 7/31/2020 | LT | | John Leverich | AA | 0613-1919 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/31/2020 | CO | | Kailyn Hodge | BA | 0640-1937 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 7/31/2020 | CO | | Kyle Graves | BC | 0551-2016 | Post Vacancy | 14.42 | 17.25021 | 25.87532 | 373.12 |
| | 7/31/2020 | CO | | Douglas Harris | CA | 0540-1845 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 7/31/2020 | CO | | Jabree Alexander | CC | 0611-1851 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | 7/31/2020 | CO | | Eric Beck | EA | 0618-1918 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2020 | CO | | Maynard Aiken | FA | 0600-1848 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/31/2020 | CO | | Timothy Johnson | FC | 0544-1952 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 7/31/2020 | SGT | | Coby Jent | WA | 0704-2005 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 7/31/2020 | CO | | Janie Johnson | WB | 0624-1905 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 7/31/2020 | CO | | Lynda Payne | WC | 0624-1851 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 7/31/2020 | CO | | Yasir Alsaadiy | WD | 1755-1907 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 7/31/2020 | CO | | Samantha Cuebas | Central | 0456-1840 | Ot to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 7/31/2020 | SGT | | Trangla Gross | Central | 0559-1841 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 7/31/2020 | CO | | Bo Justice | Perimeter | 0500-1830 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 7/31/2020 | CO | | Kristi Harper | Countroom | 0656-2133 | Ot to cover call in or no show | 2.62 | 17.25021 | 25.87532 | 67.79 |
| | 7/31/2020 | CO | | Jezel Harris | Checkpoint | 0538-0857 | Ot to cover call in or no show | 3.32 | 17.25021 | 25.87532 | 85.91 |
| | 7/31/2020 | CO | | Paul Jenkins | Checkpoint | 0456-2100 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 7/31/2020 | CO | | Nyachong Mundit | Medical Clinic | 0601-1851 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 7/31/2020 | CO | | Javier Arroyo | AC | 1813-0817 | Ot to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 7/31/2020 | CO | | Ashley Ortiz | AA | 1803-1028 | Ot to cover call in or no show | 4.42 | 17.25021 | 25.87532 | 114.37 |
| | 7/31/2020 | CO | | Talbert Jefferson | AD | 1803-1026 | Ot to cover call in or no show | 4.38 | 17.25021 | 25.87532 | 113.33 |
| | 7/31/2020 | CO | | Adam Wilson | BA | 1849-0923 | Ot to cover call in or no show | 2.57 | 17.25021 | 25.87532 | 66.50 |
| | 7/31/2020 | CO | | D'Angelo Mims | BC | 1744-0754 | Post Vacancy | 14.17 | 17.25021 | 25.87532 | 366.65 |
| | 7/31/2020 | CO | | Michael McFalls | CA | 1802-0650 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 7/31/2020 | CO | | Tristan Morgan | CC | 1801-0711 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 7/31/2020 | CO | | Michael Brown | DA | 1748-0846 | Ot to cover call in or no show | 2.97 | 17.25021 | 25.87532 | 76.85 |
| | 7/31/2020 | CO | | Dariela Tamayo | DC | 1803-0724 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 7/31/2020 | CO | | Roland Johnson | EA | 1737-0920 | Ot to cover call in or no show | 3.72 | 17.25021 | 25.87532 | 96.26 |
| | 7/31/2020 | CO | | Joshua Davis | EC | 1739-0645 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 7/31/2020 | CO | | Matthew Leone | FA | 1748-0711 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 7/31/2020 | CO | | Christopher Contreras | FC | 1809-0826 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 7/31/2020 | CO | | Edwin Fisher | WB | 1748-0659 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 7/31/2020 | CO | | Thaddeus Stapleton | WC | 1759-0712 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 7/31/2020 | CO | | Janel Holley | Central | 1749-0756 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 7/31/2020 | CO | | Crystal Garcia | Infirmary | 1803-0640 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 7/31/2020 | LT | | Kyla Mitchell | Utility West | 1743-0816 | Ot to cover call in or no show | 2.55 | 17.25021 | 25.87532 | 65.98 |
| TOTAL JULY OT COSTS | | | | | | | | 6887.07 | | | $ 178,205.13 |

| Day | | Position | Employee Name | Post | Time Worked | CM Comments | No. of Hours Worked | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ATTACHMENT LLLL** | | | | |
| 1-Aug | 8/1/2020 | CO | Timothy Johnson | AB | 0544-1842 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/1/2020 | CO | Lanre Jose | AC | 0624-1849 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/1/2020 | SGT | Douglas Harris | AA | 0612-2050 | OT to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 8/1/2020 | CO | Kailyn Hodge | BC | 0632-1900 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/1/2020 | CO | Christopher Allen | CA | 0618-1906 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 8/1/2020 | CO | Nyachong Mundit | CC | 0611-1849 | OT to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 8/1/2020 | CO | Kyle Graves | DA | 0550-2217 | Post Vacancy | 16.45 | 17.25021 | 25.87532 | 425.65 |
| | 8/1/2020 | CO | Donna Maxwell | EA | 0544-2131 | Post Vacancy | 15.78 | 17.25021 | 25.87532 | 408.31 |
| | 8/1/2020 | CO | Eric Beck | EC | 0600-1913 | OT to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 8/1/2020 | CO | Maynard Aiken | FA | 0619-1842 | OT to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 8/1/2020 | CO | Cheyene Cornelius | FC | 0632-1848 | Post Vacancy | 12.27 | 17.25021 | 25.87532 | 317.49 |
| | 8/1/2020 | CO | Jabree Alexander | WA | 0557-2116 | OT to cover call in or no show | 3.32 | 17.25021 | 25.87532 | 85.91 |
| | 8/1/2020 | CO | Jezel Harris | WC | 0608-1926 | OT to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 8/1/2020 | SIR | Keisha O'Daniel | WD | 0610-2201 | Post Vacancy | 15.85 | 17.25021 | 25.87532 | 410.12 |
| | 8/1/2020 | SGT | Alex Hawkins | Central | 0607-1926 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 8/1/2020 | CO | Bo Justice | Perimeter | 0500-1812 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/1/2020 | CO | Kristi Harper | Countroom | 0618-1849 | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/1/2020 | CO | Daniel Archimbaud | Checkpoint | 0512-2105 | Post Vacancy | 15.88 | 17.25021 | 25.87532 | 410.90 |
| | 8/1/2020 | CO | James Harmon | AC | 1807-0753 | Post Vacancy | 13.77 | 17.25021 | 25.87532 | 356.30 |
| | 8/1/2020 | CO | Javier Arroyo | AA | 2002-0823 | OT to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 8/1/2020 | CO | Menson Emil | BC | 1827-0734 | OT to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 8/1/2020 | CO | Crystal Garica | CA | 1820-0713 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/1/2020 | CO | Dariela Tamayo | CC | 1820-0712 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/1/2020 | CO | Michael Brown | DA | 2023-1100 | OT to cover call in or no show | 2.62 | 17.25021 | 25.87532 | 67.79 |
| | 8/1/2020 | CO | Adam Wood | DC | 1855-1053 | Post Vacancy | 15.97 | 17.25021 | 25.87532 | 413.23 |
| | 8/1/2020 | CO | Roland Johnson | EA | 1815-0654 | OT to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 8/1/2020 | CO | Joshua Davis | EC | 1817-0643 | OT to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 8/1/2020 | CO | Christopher Contreras | FC | 1830-0720 | OT to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 8/1/2020 | CO | DeSara Eaton | WB | 1808-0844 | Post Vacancy | 14.60 | 17.25021 | 25.87532 | 377.78 |
| | 8/1/2020 | CO | D'Angela Mims | WC | 1833-0904 | Post Vacancy | 14.52 | 17.25021 | 25.87532 | 375.71 |
| | 8/1/2020 | SGT | Janel Holley | Central | 1754-0738 | OT to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 8/1/2020 | CO | Ciersten Washington | Medical Clinic | 1807-0843 | Post Vacancy | 14.60 | 17.25021 | 25.87532 | 377.78 |
| | 8/1/2020 | LT | Kyla Mitchell | Utility West | 1742-0734 | Post Vacancy | 1.87 | 17.25021 | 25.87532 | 48.39 |
| 2-Aug | 8/2/2020 | CO | Lanre Jose | AB | 0609-1905 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 8/2/2020 | CO | Christopher Jones | AC | 0559-1855 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 8/2/2020 | CO | Jerod Palmer | BA | 0625-1917 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 8/2/2020 | CO | Dylan Milke | BC | 0645-1917 | Post Vacancy | 12.53 | 17.25021 | 25.87532 | 324.22 |
| | 8/2/2020 | CO | Jabree Alexander | CA | 0409-1905 | OT to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 8/2/2020 | CO | Nyachong Mundit | CC | 0611-1905 | OT to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 8/2/2020 | CO | Kyle Graves | DA | 0632-1931 | Post Vacancy | 12.98 | 17.25021 | 25.87532 | 335.86 |
| | 8/2/2020 | SIR | A'aliyah Stuckett | DC | 0944-1254 | OT to cover call in or no show | 3.17 | 17.25021 | 25.87532 | 82.02 |
| | 8/2/2020 | CO | Donna Maxwell | EA | 0559-2115 | Post Vacancy | 15.27 | 17.25021 | 25.87532 | 395.12 |
| | 8/2/2020 | CO | Eric Beck | EC | 0554-2237 | Post Vacancy | 4.72 | 17.25021 | 25.87532 | 122.13 |
| | 8/2/2020 | CO | Maynard Aiken | FA | 0628-1905 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/2/2020 | CO | Cheyene Cornelius | WA | 0620-2026 | Post Vacancy | 14.10 | 17.25021 | 25.87532 | 364.84 |
| | 8/2/2020 | CASE MANAGER | Daniel Mitchell | WB | 0610-1913 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 8/2/2020 | SGT | Kelsey Carter | WC | 0616-2033 | Post Vacancy | 14.28 | 17.25021 | 25.87532 | 369.50 |
| | 8/2/2020 | CO | Rashad Greene | WD | 0626-1906 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 8/2/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0551-1904 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 8/2/2020 | CO | Bo Justice | Perimeter | 0522-1938 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/2/2020 | CO | Kristi Harper | Countroom | 0621-1917 | OT to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 8/2/2020 | CO | Paul Jenkins | Kitchen | 0458-2111 | Post Vacancy | 16.22 | 17.25021 | 25.87532 | 419.70 |
| | 8/2/2020 | CO | Daniel Archimbaud | Checkpoint | 0615-1920 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 8/2/2020 | EDUCATOR | Vanniss Pollard | Infirmary | 0630-1903 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Rank | Name | | Post | Code | Number | Reason | Hours | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2020 | CO | Talbert Jefferson | t | AB | 1809-0737 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 8/2/2020 | CO | Ashley Ortiz | t | AC | 1753-0911 | Post Vacancy | 15.30 | 17.25021 | 25.87532 | 395.89 |
| | 8/2/2020 | CO | Javier Arroyo | | AA | 2000-0927 | OT to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 8/2/2020 | CO | D'Angela Mims | | BA | 1739-0733 | Post Vacancy | 13.90 | 17.25021 | 25.87532 | 359.67 |
| | 8/2/2020 | CO | Thaddeus Stapleton | t | BC | 1750-0940 | Post Vacancy | 15.83 | 17.25021 | 25.87532 | 409.61 |
| | 8/2/2020 | CO | Michael McFalls | | CA | 1753-1902 | OT to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 8/2/2020 | CO | Dariela Tamayo | | CC | 1812-0843 | OT to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 8/2/2020 | CO | Robert Silliman | | DA | 1729-0824 | Post Vacancy | 14.92 | 17.25021 | 25.87532 | 386.06 |
| | 8/2/2020 | CO | Otis Phillip | | DC | 1755-0752 | OT to cover call in or no show | 1.95 | 17.25021 | 25.87532 | 50.46 |
| | 8/2/2020 | CO | John Burton | | EA | 1753-1130 | OT to cover call in or no show | 6.12 | 17.25021 | 25.87532 | 158.36 |
| | 8/2/2020 | CO | Adam Wilson | | EC | 2026-0952 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 8/2/2020 | CO | Matthew Leone | | FA | 1748-0658 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/2/2020 | CO | Christopher Contreras | | FC | 1808-0728 | OT to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 8/2/2020 | CO | Nisa Stuckett Knight | | WA | 1757-0909 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/2/2020 | CO | Kwincy Quarles | | WB | 1800-0912 | OT to cover call in or no show | 3.20 | 17.25021 | 25.87532 | 82.80 |
| | 8/2/2020 | CO | LaPorcsha Haggins | | WC | 1956-0903 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 8/2/2020 | CO | Maria Feika | | WD | 1812-0902 | Post Vacancy | 14.83 | 17.25021 | 25.87532 | 383.73 |
| | 8/2/2020 | SGT | Janel Holley | | Central | 1800-0723 | OT to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 8/2/2020 | SGT | Allen Padgett | | Perimeter | 1737-0539 | OT to cover call in or no show | 0.03 | 17.25021 | 25.87532 | 0.78 |
| | 8/2/2020 | CO | Crystal Garica | | Countroom | 1815-0716 | OT to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 8/2/2020 | CO | Tionni Brantley | | Infirmary | 1754-0733 | Post Vacancy | 13.65 | 17.25021 | 25.87532 | 353.20 |
| | 8/2/2020 | LT | Kyla Mitchell | | Utility West | 1744-0927 | OT to cover call in or no show | 3.72 | 17.25021 | 25.87532 | 96.26 |
| | 8/2/2020 | SGT | Chukwunoso Okonkwo | | Utility East | 1745-0656 | OT to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| 3-Aug | 8/3/2020 | CO | James Harmon | | AB | 1910-0751 | OT to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 8/3/2020 | CO | Ashley Ortiz | | AC | 1748-0907 | OT to cover call in or no show | 3.32 | 17.25021 | 25.87532 | 85.91 |
| | 8/3/2020 | CO | Thaddeus Stapleton | | AD | 1744-0850 | OT to cover call in or no show | 3.10 | 17.25021 | 25.87532 | 80.21 |
| | 8/3/2020 | CO | Tristan Morgan | | CC | 1802-0730 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/3/2020 | CO | LaPorcsha Haggins | | DA | 1806-0707 | OT to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 8/3/2020 | CO | Otis Phillip | | DC | 1826-0650 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 8/3/2020 | CO | Adam Wood | | EA | 1742-0712 | OT to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 8/3/2020 | CO | Julius Olaitan | | EC | 1659-0716 | OT to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 8/3/2020 | CO | D'Angela Mims | | FA | 1805-0750 | OT to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 8/3/2020 | CO | Ceirsten Washington | | WA | 1811-0747 | OT to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 8/3/2020 | CO | DeSara Eaton | | WC | 1812-0747 | OT to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 8/3/2020 | CO | Chasity Mitchell | | Perimeter | 1655-0726 | OT to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 8/3/2020 | CO | Tionni Brantley | | Infirmary | 1749-0732 | OT to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| | 8/3/2020 | LT | Craig Murray | | Utility West | 1745-0726 | OT to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 8/3/2020 | SGT | Coby Jent | | AB | 0700-1957 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 8/3/2020 | CO | Lanre Jose | | AC | 0642-1943 | OT to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 8/3/2020 | CO | Matthew Stevens | | AA | 0607-1926 | OT to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 8/3/2020 | CO | John Leverich | t | AD | 0616-1957 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |
| | 8/3/2020 | CO | Christopher Jones | | BA | 0559-2102 | OT to cover call in or no show | 3.05 | 17.25021 | 25.87532 | 78.92 |
| | 8/3/2020 | CO | Jerrod Palmer | | BC | 0631-2030 | OT to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 8/3/2020 | CO | Christopher Allen | | CA | 0627-2031 | OT to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 8/3/2020 | CO | Michael Braden | | CC | 0603-1840 | Post Vacancy | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/3/2020 | CO | Rashad Greene | | DA | 0608-1919 | Post Vacancy | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 8/3/2020 | CO | Joe Monroe | | DC | 0630-1909 | OT to cover call in or no show | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 8/3/2020 | SGT | Tari Crawford | | EC | 0617-1845 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/3/2020 | CO | Brandon Hayduke | | FC | 0547-1909 | OT to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 8/3/2020 | CO | Jabree Alexander | | WB | 0836-2050 | Post Vacancy | 12.23 | 17.25021 | 25.87532 | 316.46 |
| | 8/3/2020 | CO | Samantha Cuebas | | Central | 0457-2256 | OT to cover call in or no show | 5.98 | 17.25021 | 25.87532 | 154.73 |
| | 8/3/2020 | CO | Bo Justice | | Perimeter | 0504-1705 | Post Vacancy | 12.02 | 17.25021 | 25.87532 | 311.02 |
| | 8/3/2020 | CO | Cheyene Cornelius | | Countroom | 0634-1927 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 8/3/2020 | SIR | Keisha O'Daniel | | Checkpoint | 0606-1909 | OT to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 8/3/2020 | CO | Paul Jenkins | | Checkpoint | 0456-2117 | OT to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 8/3/2020 | EDUCATOR | Ro'sieyah Israel | | Medical Clinic | 0646-1932 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| 4-Aug | 8/4/2020 | CO | Christopher Jones | | AB | 0601-2006 | OT to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |

ATTORNEY'S EYES ONLY

| | Date | | Name | | | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2020 | CO | Matthew Stevens | AA | 0606-2120 | OT to cover call in or no show | 3.23 | 17.25021 | 25.87532 | 83.58 |
| | 8/4/2020 | CO | Lanre Jose | AD | 0611-1934 | OT to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 8/4/2020 | SGT | Coby Jent | AE | 0712-1926 | Post Vacancy | 12.23 | 17.25021 | 25.87532 | 316.46 |
| | 8/4/2020 | CO | Jerrod Palmer | BA | 0649-1917 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/4/2020 | CO | Christopher Allen | BC | 0654-1934 | OT to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 8/4/2020 | CO | Joe Monroe | CA | 0640-1909 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 8/4/2020 | SGT | Douglas Harris | CC | 0641-2007 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 8/4/2020 | CO | Eric Dunigan | DA | 0600-1929 | OT to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 8/4/2020 | CO | Timothy Johnson | DC | 0538-1926 | Post Vacancy | 13.80 | 17.25021 | 25.87532 | 357.08 |
| | 8/4/2020 | CO | Donna Maxwell | EA | 0535-2121 | OT to cover call in or no show | 3.77 | 17.25021 | 25.87532 | 97.55 |
| | 8/4/2020 | SGT | Tari Crawford | EC | 0600-1857 | OT to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 8/4/2020 | CO | Brandon Hayduke | FA | 0539-1857 | OT to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 8/4/2020 | CO | Eric Beck | FC | 0558-1902 | Post Vacancy | 13.07 | 17.25021 | 25.87532 | 338.19 |
| | 8/4/2020 | CO | Austin Greenwell | WA | 0600-1845 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/4/2020 | SIR | Jezel Harris | WD | 0630-2010 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 8/4/2020 | CO | Samantha Cuebas | Central | 0511-1733 | OT to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 8/4/2020 | CO | Kristi Harper | Central | 0606-1909 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 8/4/2020 | SIR | Cheyene Cornelius | Courtroom | 0624-1934 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/4/2020 | SIR | Keisha O'Daniel | Checkpoint | 0615-1923 | OT to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 8/4/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0652-1934 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 8/4/2020 | SGT | Grover Wright | Utility West | 0613-2309 | Post Vacancy | 16.93 | 17.25021 | 25.87532 | 438.07 |
| | 8/4/2020 | CO | Talbert Jefferson | AC | 1814-0719 | OT to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 8/4/2020 | CO | Ashley Ortiz | AA | 1810-0917 | OT to cover call in or no show | 3.12 | 17.25021 | 25.87532 | 80.73 |
| | 8/4/2020 | CO | Javier Arroyo | AD | 1829-0933 | Post Vacancy | 15.07 | 17.25021 | 25.87532 | 389.94 |
| | 8/4/2020 | CO | Michael Brown | BA | 1747-0809 | OT to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 8/4/2020 | CO | Roland Johnson | BC | 1831-0702 | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/4/2020 | CO | Tristan Morgan | CC | 1750-0817 | OT to cover call in or no show | 2.45 | 17.25021 | 25.87532 | 63.39 |
| | 8/4/2020 | CO | LaPorcsha Haggins | DA | 1812-0724 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/4/2020 | CO | Christopher Contreras | t | DC | 1801-0659 | OT to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 8/4/2020 | CO | Robert Silliman | EA | 1720-0813 | OT to cover call in or no show | 2.88 | 17.25021 | 25.87532 | 74.52 |
| | 8/4/2020 | CO | Adam Wood | EC | 1807-0707 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/4/2020 | CO | D'Angela Mims | FA | 1742-0702 | OT to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 8/4/2020 | CO | Menson Emil | FC | 1947-0824 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/4/2020 | CO | Ceirsten Washington | WA | 1808-0643 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/4/2020 | CO | DeSara Eaton | WC | 1810-0709 | OT to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 8/4/2020 | CO | Michael McFalls | WD | 1758-0709 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 8/4/2020 | CO | Cynthia Christian | Central | 1708-0624 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/4/2020 | CO | Chasity Mitchell | Perimeter | 1751-0631 | OT to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 8/4/2020 | CO | Stephanie Taylor | Courtroom | 1806-0706 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/4/2020 | CO | Janel Holley | Infirmary | 1801-0724 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 8/4/2020 | CO | Edmond Hill | Utility West | 1810-0706 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| 5-Aug | 8/5/2020 | CO | Christopher Jones | AB | 0558-2159 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 8/5/2020 | CO | Joe Monroe | AC | 0632-1836 | Post Vacancy | 12.07 | 17.25021 | 25.87532 | 312.32 |
| | 8/5/2020 | CO | John Leverich | AA | 0658-2159 | OT to cover call in or no show | 3.02 | 17.25021 | 25.87532 | 78.14 |
| | 8/5/2020 | CO | Jerrod Palmer | AD | 0655-1947 | Post Vacancy | 12.85 | 17.25021 | 25.87532 | 332.50 |
| | 8/5/2020 | CO | Phillip White | AE | 0808-2213 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 8/5/2020 | CO | Austin Greenwell | BC | 0610-1845 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/5/2020 | CO | Nyachong Mundit | CA | 0618-1835 | OT to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 8/5/2020 | SGT | Douglas Harris | CC | 0626-1949 | OT to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 8/5/2020 | CO | Kyle Graves | DA | 0606-1925 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 8/5/2020 | SIR | A'aliyah Stuckett | DC | 0555-0105 | OT to cover call in or no show | 7.17 | 17.25021 | 25.87532 | 185.53 |
| | 8/5/2020 | CO | Eric Beck | EA | 0539-2159 | OT to cover call in or no show | 4.33 | 17.25021 | 25.87532 | 112.04 |
| | 8/5/2020 | CO | Christopher Allen | EC | 0554-2102 | Post Vacancy | 15.13 | 17.25021 | 25.87532 | 391.49 |
| | 8/5/2020 | CO | Maynard Aiken | FA | 0616-1847 | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/5/2020 | SGT | Tari Crawford | FC | 0607-1839 | Post Vacancy | 12.53 | 17.25021 | 25.87532 | 324.22 |
| | 8/5/2020 | SGT | Colby Bartlett | WA | 0544-1918 | OT to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 8/5/2020 | CO | Timothy Johnson | WB | 0538-1844 | OT to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Loc | Time | Reason | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/5/2020 | SIR | Jezel Harris | WC | 0628-2254 | OT to cover call in or no show | 4.43 | 17.25021 | 25.87532 | 114.63 |
| | 8/5/2020 | CO | Cheyene Cornelius | WD | 0642-0644 | Post Vacancy | 12.03 | 17.25021 | 25.87532 | 311.28 |
| | 8/5/2020 | CO | Samantha Cuebas | Central | 0452-1849 | Post Vacancy | 13.95 | 17.25021 | 25.87532 | 360.96 |
| | 8/5/2020 | CO | Jabree Alexander | Central | 0607-1849 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/5/2020 | CO | Bo Justice | Perimeter | 0505-0125 | Post Vacancy | 20.33 | 17.25021 | 25.87532 | 526.05 |
| | 8/5/2020 | CO | Kristi Harper | Countroom | 0609-1954 | Post Vacancy | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 8/5/2020 | SIR | Keisha O'Daniel | Checkpoint | 0613-2100 | Post Vacancy | 14.78 | 17.25021 | 25.87532 | 382.44 |
| | 8/5/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-1940 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/5/2020 | CO | Pearlie Davis | Medical Clinic | 0603-1849 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/5/2020 | CO | Ashley Ortiz | t | AC | 1801-0840 | Post Vacancy | 14.65 | 17.25021 | 25.87532 | 379.07 |
| | 8/5/2020 | CO | Adam Wilson | AD | 1718-0827 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 8/5/2020 | CO | Nisa Stuckett Knight | BA | 1807-0658 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/5/2020 | CO | Otis Phillip | BC | 1807-0651 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/5/2020 | CO | Michael McFalls | CA | 1801-0915 | OT to cover call in or no show | 3.23 | 17.25021 | 25.87532 | 83.58 |
| | 8/5/2020 | CO | Stephanie Taylor | CC | 1807-0836 | OT to cover call in or no show | 14.48 | 17.25021 | 25.87532 | 374.67 |
| | 8/5/2020 | CO | Michael Brown | DA | 1801-1143 | OT to cover call in or no show | 5.70 | 17.25021 | 25.87532 | 147.49 |
| | 8/5/2020 | CO | Dariela Tamayo | DC | 1756-1014 | OT to cover call in or no show | 4.30 | 17.25021 | 25.87532 | 111.26 |
| | 8/5/2020 | CO | Tristan Morgan | EA | 1849-0855 | Post Vacancy | 14.10 | 17.25021 | 25.87532 | 364.84 |
| | 8/5/2020 | CO | Julius Olaitan | t | EC | 1656-0819 | OT to cover call in or no show | 15.38 | 17.25021 | 25.87532 | 397.96 |
| | 8/5/2020 | CO | Matthew Leone | FA | 1738-1000 | OT to cover call in or no show | 4.37 | 17.25021 | 25.87532 | 113.08 |
| | 8/5/2020 | CO | Christopher Contreras | FC | 1807-1000 | OT to cover call in or no show | 3.88 | 17.25021 | 25.87532 | 100.40 |
| | 8/5/2020 | CO | Maria Feika | WB | 1824-0746 | Post Vacancy | 13.37 | 17.25021 | 25.87532 | 345.95 |
| | 8/5/2020 | CO | John Burton | WD | 1803-1011 | OT to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 8/5/2020 | CO | Janel Holley | Central | 1810-1021 | OT to cover call in or no show | 4.18 | 17.25021 | 25.87532 | 108.16 |
| | 8/5/2020 | CO | Crystal Garica | Infirmary | 1801-0826 | OT to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| 6-Aug | 8/6/2020 | CO | Matthew Stevens | AD | 0613-2144 | OT to cover call in or no show | 3.52 | 17.25021 | 25.87532 | 91.08 |
| | 8/6/2020 | CO | Nefy Meza | BA | 0621-2026 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 8/6/2020 | CO | Eric Beck | BC | 0613-2250 | OT to cover call in or no show | 4.62 | 17.25021 | 25.87532 | 119.54 |
| | 8/6/2020 | CO | Nyachong Mundit | CA | 0619-1914 | OT to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/6/2020 | SGT | Douglas Harris | CC | 0635-1927 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/6/2020 | CO | Austin Greenwell | DA | 0619-2038 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 8/6/2020 | CO | Maynard Aiken | FA | 0616-1906 | OT to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 8/6/2020 | CO | Kailyn Hodge | WA | 1856-1906 | OT to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 8/6/2020 | CO | Timothy Johnson | WB | 0555-1914 | OT to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 8/6/2020 | SGT | Justin Dickey | WC | 0709-2204 | Post Vacancy | 14.92 | 17.25021 | 25.87532 | 386.06 |
| | 8/6/2020 | SGT | Colby Bartlett | WD | 0550-1811 | OT to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 8/6/2020 | CO | Samantha Cuebas | Central | 0453-1720 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 8/6/2020 | CO | Jabree Alexander | Central | 0612-1847 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/6/2020 | CO | Rashad Greene | Perimeter | 0513-1833 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 8/6/2020 | CO | Kristi Harper | Countroom | 0610-1828 | OT to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 8/6/2020 | SIR | Jezel Harris | Checkpoint | 0637-2105 | OT to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 8/6/2020 | CO | Talbert Jefferson | t | AB | 1821-0731 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/6/2020 | CO | Matthew Leone | AC | 1748-0856 | OT to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 8/6/2020 | SGT | Chukwunonso Okonkwo | AD | 1806-0654 | OT to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 8/6/2020 | CO | John Burton | AE | 2046-0847 | OT to cover call in or no show | 0.02 | 17.25021 | 25.87532 | 0.52 |
| | 8/6/2020 | CO | Nisa Stuckett Knight | BA | 1955-0800 | OT to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 8/6/2020 | CO | Adam Wood | BC | 1743-0935 | OT to cover call in or no show | 3.87 | 17.25021 | 25.87532 | 100.14 |
| | 8/6/2020 | CO | Michael McFalls | CA | 1759-0940 | OT to cover call in or no show | 3.68 | 17.25021 | 25.87532 | 95.22 |
| | 8/6/2020 | CO | Dariela Tamayo | CC | 1752-0746 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/6/2020 | CO | Kwincy Quarles | DA | 1915-0743 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/6/2020 | CO | DeSara Eaton | DC | 1836-0809 | OT to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 8/6/2020 | CO | Roland Johnson | EA | 1802-0936 | OT to cover call in or no show | 3.57 | 17.25021 | 25.87532 | 92.37 |
| | 8/6/2020 | CO | Robert Silliman | EC | 1735-0930 | OT to cover call in or no show | 3.92 | 17.25021 | 25.87532 | 101.43 |
| | 8/6/2020 | CO | Otis Phillip | FA | 1806-0650 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/6/2020 | CO | Christopher Contreras | FC | 1931-0929 | OT to cover call in or no show | 1.97 | 17.25021 | 25.87532 | 50.97 |
| | 8/6/2020 | CO | Ceirsten Washington | WC | 1837-0809 | OT to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 8/6/2020 | CO | Maria Feika | WD | 1849-0910 | OT to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/6/2020 | CO | Cynthia Christian | Central | 1654-0532 | OT to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 8/6/2020 | CO | Chasity Mitchell | Perimeter | 1750-0615 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/6/2020 | SGT | Janel Holley | Countroom | 1818-0846 | OT to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 8/6/2020 | CO | Tionni Brantley | Infirmary | 1800-0645 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/6/2020 | CO | Crystal Garica | Utility East | 1915-0723 | OT to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| 7-Aug | 8/7/2020 | CO | Christopher Jones | AB | 0603-2045 | OT to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 8/7/2020 | CO | Eric Dunigan | AC | 0640-1856 | OT to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 8/7/2020 | SGT | Alexa Hawkins | AA | 0700-2105 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 8/7/2020 | CO | Lanre Jose | AD | 0628-1913 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/7/2020 | SGT | Coby Jent | AE | 0721-2105 | OT to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 8/7/2020 | CO | Jerrod Palmer | BA | 0652-1958 | OT to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 8/7/2020 | CO | Christopher Allen | CB | 0625-1928 | OT to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 8/7/2020 | CO | Michael Braden | CC | 0558-1928 | OT to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 8/7/2020 | SGT | Elizabeth Lopez | DB | 0552-0028 | Post Vacancy | 18.60 | 17.25021 | 25.87532 | 481.28 |
| | 8/7/2020 | CO | Eric Beck | DC | 0749-2029 | OT to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 8/7/2020 | CO | Donna Maxwell | EA | 0559-1950 | OT to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 8/7/2020 | CO | Brandon Hayduke | FA | 0609-2009 | OT to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 8/7/2020 | CO | Nefy Meza | FC | 0609-2009 | OT to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 8/7/2020 | CO | Philip White | WB | 0619-2010 | OT to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 8/7/2020 | CASE MANAGER | Delores Stokes | WD | 0802-2026 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 8/7/2020 | CO | Samantha Cuebas | Central | 0500-1744 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/7/2020 | SGT | Kelsey Carter | Central | 0533-1849 | Post Vacancy | 13.27 | 17.25021 | 25.87532 | 343.37 |
| | 8/7/2020 | CO | Rashad Greene | Perimeter | 0528-2130 | OT to cover call in or no show | 4.03 | 17.25021 | 25.87532 | 104.28 |
| | 8/7/2020 | CO | Kristi Harper | Countroom | 0615-1845 | Post Vacancy | 12.50 | 17.25021 | 25.87532 | 323.44 |
| | 8/7/2020 | CO | Paul Jenkins | Checkpoint | 0453-2105 | OT to cover call in or no show | 4.20 | 17.25021 | 25.87532 | 108.68 |
| | 8/7/2020 | SIR | Keisha O'Daniel | Infirmary | 0617-1920 | OT to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 8/7/2020 | CO | Pearlie Davis | Medical Clinic | 0617-1856 | OT to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 8/7/2020 | SGT | Grover Wright | Utility West | 0726-2054 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 8/7/2020 | CO | James Harmon | AB | 2145-1118 | OT to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 8/7/2020 | CO | Ashley Ortiz | AC | 0551-0954 | OT to cover call in or no show | 4.05 | 17.25021 | 25.87532 | 104.80 |
| | 8/7/2020 | CO | Thaddeus Stapleton | AD | 1748-2147 | OT to cover call in or no show | 3.98 | 17.25021 | 25.87532 | 102.98 |
| | 8/7/2020 | CO | Adam Wood | BA | 1931-0749 | OT to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 8/7/2020 | CO | Dariela Tamayo | BC | 1810-0837 | Post Vacancy | 14.45 | 17.25021 | 25.87532 | 373.90 |
| | 8/7/2020 | CO | D'Angela Mims | CC | 1805-0632 | OT to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 8/7/2020 | CO | Michael Brown | DA | 1749-0737 | Post Vacancy | 13.80 | 17.25021 | 25.87532 | 357.08 |
| | 8/7/2020 | CO | Robert Silliman | EA | 1737-0926 | OT to cover call in or no show | 3.82 | 17.25021 | 25.87532 | 98.84 |
| | 8/7/2020 | CO | Julius Olaitan | EC | 1656-0707 | OT to cover call in or no show | 2.18 | 17.25021 | 25.87532 | 56.41 |
| | 8/7/2020 | CO | Menson Emil | FC | 1757-0731 | OT to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 8/7/2020 | CO | Ceirsten Washington | WA | 1817-0709 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/7/2020 | CO | Javier Arroyo | WB | 1901-0722 | Post Vacancy | 12.35 | 17.25021 | 25.87532 | 319.56 |
| | 8/7/2020 | CO | DeSara Eaton | WC | 1818-0710 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/7/2020 | SGT | Chukwunonso Okonkwo | WD | 1750-0745 | Post Vacancy | 13.92 | 17.25021 | 25.87532 | 360.18 |
| | 8/7/2020 | CO | Cynthia Christian | Central | 1710-0550 | OT to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 8/7/2020 | CO | Stephanie Taylor | Countroom | 1756-0643 | OT to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 8/7/2020 | LT | Edmond Hill | Utility West | 1755-0707 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| 8-Aug | 8/8/2020 | CO | Christopher Jones | AB | 0558-1925 | OT to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 8/8/2020 | CO | Christopher Allen | AA | 0609-2122 | OT to cover call in or no show | 3.03 | 17.25021 | 25.87532 | 78.40 |
| | 8/8/2020 | CO | Joe Monroe | AD | 0656-1902 | OT to cover call in or no show | 12.10 | 17.25021 | 25.87532 | 313.09 |
| | 8/8/2020 | CO | Lanre Jose | BC | 0628-1851 | OT to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 8/8/2020 | CO | Kevin Champion | CA | 0557-1902 | OT to cover call in or no show | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 8/8/2020 | CO | Michael Braden | CC | 0557-1901 | OT to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 8/8/2020 | CO | Eric Dunigan | DA | 0635-2221 | OT to cover call in or no show | 3.77 | 17.25021 | 25.87532 | 97.55 |
| | 8/8/2020 | CO | Austin Greenwell | DC | 0556-0023 | OT to cover call in or no show | 6.45 | 17.25021 | 25.87532 | 166.90 |
| | 8/8/2020 | CO | Donna Maxwell | EA | 0553-2122 | OT to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 8/8/2020 | CASE MANAGER | Chevone Smith | EC | 0811-2033 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 8/8/2020 | CO | Brandon Hayduke | FA | 0545-2145 | Post Vacancy | 16.00 | 17.25021 | 25.87532 | 414.01 |
| | 8/8/2020 | CO | Nefy Meza | FC | 0604-1934 | OT to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/8/2020 | CO | Jabree Alexander | WA | 0606-1840 | OT to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 8/8/2020 | CO | Jeremiah Tensley | WB | 0552-1901 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 8/8/2020 | CO | Rashad Greene | WD | 0502-2100 | OT to cover call in or no show | 3.97 | 17.25021 | 25.87532 | 102.73 |
| | 8/8/2020 | CO | Samantha Cuebas | Central | 0455-1730 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/8/2020 | CO | Daniel Archimbaud | Central | 0522-1731 | OT to cover call in or no show | 0.15 | 17.25021 | 25.87532 | 3.88 |
| | 8/8/2020 | COUNSELOR | Carlotta Hurt | Checkpoint | 0516-1753 | Post Vacancy | 12.62 | 17.25021 | 25.87532 | 326.55 |
| | 8/8/2020 | CO | Paul Jenkins | Kitchen | 0459-2205 | OT to cover call in or no show | 5.10 | 17.25021 | 25.87532 | 131.96 |
| | 8/8/2020 | SIR | Keisha O'Daniel | Infirmary | 0631-1901 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/8/2020 | SGT | Grover Wright | Utility West | 0705-0130 | Post Vacancy | 18.42 | 17.25021 | 25.87532 | 476.62 |
| | 8/8/2020 | CO | Ashley Ortiz | AC | 1806-0853 | OT to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 8/8/2020 | CO | Thaddeus Stapleton | AD | 1801-0713 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/8/2020 | CO | James Harmon | AA | 1949-0854 | OT to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 8/8/2020 | CO | Maria Feika | BA | 1817-0748 | OT to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 8/8/2020 | CO | Robert Silliman | BC | 1733-0828 | OT to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 8/8/2020 | CO | Zachery Lucas | CC | 1737-0647 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/8/2020 | CO | Adam Wood | EA | 1819-0928 | OT to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 8/8/2020 | CO | Julius Olaitan | EC | 1658-0817 | OT to cover call in or no show | 3.32 | 17.25021 | 25.87532 | 85.91 |
| | 8/8/2020 | CO | Talbert Jefferson | FA | 1812-0658 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/8/2020 | CO | Tionni Brantley | FC | 1750-0642 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/8/2020 | CO | Ceirsten Washington | WA | 1813-0706 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/8/2020 | CO | DeSara Eaton | WC | 1813-0702 | OT to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 8/8/2020 | CO | Cynthia Christian | Central | 1659-0507 | OT to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| | 8/8/2020 | CO | Stephanie Taylor | Countroom | 1823-0713 | OT to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 8/8/2020 | SGT | Megan Lopez | Infirmary | 1755-0755 | Post Vacancy | 14.00 | 17.25021 | 25.87532 | 362.25 |
| | 8/8/2020 | LT | Craig Murray | Utility West | 1755-0930 | OT to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| 9-Aug | 8/9/2020 | CO | Christopher Jones | AB | 0556-1934 | OT to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 8/9/2020 | CO | Matthew Stevens | AC | 0603-1856 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/9/2020 | CO | Christopher Allen | AA | 1802-2009 | OT to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 8/9/2020 | CO | Jerrod Palmer | BA | 0712-2008 | OT to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 8/9/2020 | CO | Lanre Jose | BC | 0612-1900 | OT to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 8/9/2020 | CO | Kevin Champion | CA | 0623-1958 | OT to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 8/9/2020 | CO | Michael Braden | CC | 0602-1914 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/9/2020 | CO | Eric Dunigan | DA | 0616-2043 | OT to cover call in or no show | 2.45 | 17.25021 | 25.87532 | 63.39 |
| | 8/9/2020 | CO | Eric Beck | DC | 0555-2209 | Post Vacancy | 16.23 | 17.25021 | 25.87532 | 419.96 |
| | 8/9/2020 | CO | Donna Maxwell | EA | 0652-1952 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/9/2020 | CO | Maynard Aiken | FA | 0609-1840 | Post Vacancy | 12.52 | 17.25021 | 25.87532 | 323.96 |
| | 8/9/2020 | CO | Nefy Meza | FC | 0610-2151 | OT to cover call in or no show | 3.68 | 17.25021 | 25.87532 | 95.22 |
| | 8/9/2020 | CO | Bradon Hayduke | WA | 0950-2225 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/9/2020 | SIR | Keisha O'Daniel | WB | 0615-1915 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/9/2020 | CO | Amanda Thomas | WC | 0536-1935 | Post Vacancy | 13.98 | 17.25021 | 25.87532 | 361.74 |
| | 8/9/2020 | CO | Samantha Cuebas | Central | 0408-1928 | OT to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 8/9/2020 | CO | Daniel Archimbaud | Central | 0453-1914 | OT to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 8/9/2020 | CO | Bo Justice | Perimeter | 0502-1751 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 8/9/2020 | CO | Cheyene Cornelius | Countroom | 0616-1900 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 8/9/2020 | CO | Paul Jenkins | Checkpoint | 0453-2109 | Post Vacancy | 16.27 | 17.25021 | 25.87532 | 420.99 |
| | 8/9/2020 | CO | Christopher Turner | Kitchen | 0533-1836 | OT to cover call in or no show | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 8/9/2020 | LT | Tiffany Robertson | Utility West | 0600-1814 | OT to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 8/9/2020 | CO | James Harmon | AB | 1953-0838 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/9/2020 | CO | Talbert Jefferson | AC | 1814-0732 | OT to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 8/9/2020 | CO | Ashley Ortiz | AA | 1752-0732 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/9/2020 | CO | Thaddeus Stapleton | AD | 1746-0839 | OT to cover call in or no show | 2.88 | 17.25021 | 25.87532 | 74.52 |
| | 8/9/2020 | CO | Robert Silliman | BA | 1738-0809 | OT to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 8/9/2020 | CO | Dariela Tamayo | BC | 1808-0853 | Post Vacancy | 14.75 | 17.25021 | 25.87532 | 381.66 |
| | 8/9/2020 | CO | Zachery Lucas | CC | 1715-0730 | OT to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |
| | 8/9/2020 | CO | Adam Wood | EA | 1846-0839 | OT to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 8/9/2020 | CO | Julius Olaitan | EC | 1658-0736 | OT to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 8/9/2020 | CO | Tionni Brantley | FC | 1747-0701 | OT to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |

| | Date | Rank | Name | Post | Time | Reason | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/9/2020 | CO | Ceirsten Washington | WA | 1830-0833 | OT to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 8/9/2020 | CO | DeSara Eaton | WC | 1829-0833 | OT to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 8/9/2020 | CO | Cynthia Christian | Central | 1701-0624 | OT to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 8/9/2020 | CO | Chasity Mitchell | Perimeter | 1653-0518 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/9/2020 | CO | Stephanie Taylor | Countroom | 1802-0653 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/9/2020 | SGT | Janel Holley | Infirmary | 1802-0713 | OT to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| 10-Aug | 8/10/2020 | SGT | Coby Jent | AB | 0705-1929 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 8/10/2020 | SGT | Alexa Hawkins | AC | 0700-1929 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 8/10/2020 | CO | John Leverich | AA | 0619-2128 | OT to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 8/10/2020 | CO | Nefy Meza | AD | 0625-2013 | Post Vacancy | 13.80 | 17.25021 | 25.87532 | 357.08 |
| | 8/10/2020 | CO | Phillip White | AE | 0950-2200 | Post Vacancy | 12.17 | 17.25021 | 25.87532 | 314.90 |
| | 8/10/2020 | CO | Eric Beck | BA | 0736-1952 | OT to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 8/10/2020 | CO | Rashad Greene | CA | 0458-1930 | Post Vacancy | 14.53 | 17.25021 | 25.87532 | 375.97 |
| | 8/10/2020 | SGT | Justin Dickey | CC | 0710-1916 | Post Vacancy | 12.10 | 17.25021 | 25.87532 | 313.09 |
| | 8/10/2020 | CO | Kyle Graves | DA | 0605-1904 | Post Vacancy | 12.98 | 17.25021 | 25.87532 | 335.86 |
| | 8/10/2020 | SIR | A'aliyah Stuckett | DC | 0613-1906 | Post Vacancy | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/10/2020 | CO | Donna Maxwell | EA | 0603-2227 | Post Vacancy | 16.40 | 17.25021 | 25.87532 | 424.36 |
| | 8/10/2020 | CO | Joe Monroe | EC | 0624-1857 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 8/10/2020 | CO | Maynard Aiken | FA | 0608-1847 | OT to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 8/10/2020 | CO | Austin Greenwell | FC | 0633-1858 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/10/2020 | SGT | Colby Bartlett | WA | 0542-1847 | OT to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 8/10/2020 | CO | Timothy Johnson | WB | 0538-1904 | OT to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 8/10/2020 | CO | Matthew Stevens | WC | 0622-1930 | OT to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 8/10/2020 | SGT | Kelsey Carter | WD | 0608-1902 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 8/10/2020 | CO | Samantha Cuebas | Central | 0500-1711 | Post Vacancy | 12.18 | 17.25021 | 25.87532 | 315.16 |
| | 8/10/2020 | CO | Jabree Alexander | Central | 0608-2326 | OT to cover call in or no show | 5.30 | 17.25021 | 25.87532 | 137.14 |
| | 8/10/2020 | CO | Bo Justice | Perimeter | 0458-1901 | OT to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 8/10/2020 | CO | Kristi Harper | Countroom | 0609-1930 | OT to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 8/10/2020 | SIR | Keisha O'Daniel | Checkpoint | 0622-1926 | Post Vacancy | 13.07 | 17.25021 | 25.87532 | 338.19 |
| | 8/10/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0646-1956 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/10/2020 | CO | Pearlie Davis | Medical Clinic | 0605-1847 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/10/2020 | CO | James Harmon | AB | 1817-0705 | OT to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 8/10/2020 | CO | Thaddeus Stapleton | AC | 1740-0907 | OT to cover call in or no show | 3.45 | 17.25021 | 25.87532 | 89.27 |
| | 8/10/2020 | CO | Javier Arroyo | AA | 2018-1034 | OT to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 8/10/2020 | CO | John Burton | AD | 1731-0905 | OT to cover call in or no show | 3.57 | 17.25021 | 25.87532 | 92.37 |
| | 8/10/2020 | CO | Nisa Stuckett Knight | BA | 1755-0805 | OT to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 8/10/2020 | CO | Adam Wilson | BC | 1808-1019 | Post Vacancy | 16.18 | 17.25021 | 25.87532 | 418.66 |
| | 8/10/2020 | CO | Michael McFalls | CA | 1801-0814 | OT to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 8/10/2020 | CO | Michael Brown | DA | 1753-0651 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/10/2020 | CO | Otis Phillip | DC | 1750-0651 | OT to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 8/10/2020 | CO | Menson Emil | EA | 1831-1007 | Post Vacancy | 15.60 | 17.25021 | 25.87532 | 403.65 |
| | 8/10/2020 | CO | Robert Silliman | EC | 1739-0750 | Post Vacancy | 14.18 | 17.25021 | 25.87532 | 366.91 |
| | 8/10/2020 | CO | Matthew Leone | FA | 1744-0755 | OT to cover call in or no show | 2.18 | 17.25021 | 25.87532 | 56.41 |
| | 8/10/2020 | CO | Christopher Contreras | FC | 1831-0755 | OT to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 8/10/2020 | CO | Crystal Garica | WA | 1857-0707 | OT to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 8/10/2020 | CO | Kwincy Quarles | WB | 1817-0714 | OT to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 8/10/2020 | CO | Jacobi Mallet | WC | 1832-0902 | OT to cover call in or no show | 2.50 | 17.25021 | 25.87532 | 64.69 |
| | 8/10/2020 | CO | Julius Olaitan | t | WD | 1700-0715 | OT to cover call in or no show | 14.25 | 17.25021 | 25.87532 | 368.72 |
| | 8/10/2020 | CO | Cynthia Christian | Central | 1646-0719 | Post Vacancy | 14.55 | 17.25021 | 25.87532 | 376.49 |
| | 8/10/2020 | CO | Stephanie Taylor | Infirmary | 1807-0728 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 8/10/2020 | CO | Kyla Mitchell | Utility West | 1747-0719 | OT to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 8/10/2020 | SGT | Chukwunonso Okonkwo | Utility East | 1818-1109 | OT to cover call in or no show | 4.85 | 17.25021 | 25.87532 | 125.50 |
| 11-Aug | 8/11/2020 | SGT | Coby Jent | AB | 0458-2048 | Post Vacancy | 15.83 | 17.25021 | 25.87532 | 409.61 |
| | 8/11/2020 | SGT | Alexa Hawkins | AC | 0515-2048 | Post Vacancy | 15.55 | 17.25021 | 25.87532 | 402.36 |
| | 8/11/2020 | SGT | Justin Dickey | AD | 0718-2048 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 8/11/2020 | CO | Christopher Jones | AE | 0602-2104 | Post Vacancy | 15.03 | 17.25021 | 25.87532 | 388.91 |
| | 8/11/2020 | CO | Erick Beck | BA | 0703-2304 | OT to cover call in or no show | 4.02 | 17.25021 | 25.87532 | 104.02 |

| | Date | Rank | Name | Post | | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2020 | CO | Kailyn Hodge | BC | | 0710-1918 | OT to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| | 8/11/2020 | CO | Kevin Champion | CA | | 0602-1909 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 8/11/2020 | CO | Nyachong Mundit | CC | | 0553-1930 | OT to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 8/11/2020 | CO | Kylie Graves | DA | | 0603-1907 | OT to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 8/11/2020 | SIR | A'aliyah Stuckett | DC | | 0604-1918 | OT to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 8/11/2020 | CO | Joe Monroe | EC | | 0702-1907 | OT to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 8/11/2020 | CO | Maynard Aiken | FA | | 0615-1851 | OT to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 8/11/2020 | SGT | Colby Bartlett | WA | | 0540-1825 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/11/2020 | CO | Timothy Johnson | WB | | 0538-1855 | OT to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 8/11/2020 | SGT | Kelsey Carter | WC | | 0614-1908 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 8/11/2020 | CO | Eric Dunigan | WD | | 0700-1914 | Post Vacancy | 12.23 | 17.25021 | 25.87532 | 316.46 |
| | 8/11/2020 | CO | Samantha Cuebas | Central | | 0453-1912 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 8/11/2020 | CO | Bo Justice | Perimeter | | 0521-1831 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/11/2020 | CO | Kristi Harper | Countroom | | 0618-1827 | OT to cover call in or no show | 0.15 | 17.25021 | 25.87532 | 3.88 |
| | 8/11/2020 | CO | Paul Jenkins | Checkpoint | | 0604-2120 | Post Vacancy | 15.27 | 17.25021 | 25.87532 | 395.12 |
| | 8/11/2020 | CO | Christopher Turner | Kitchen | | 1058-2106 | OT to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| | 8/11/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | | 0646-1945 | OT to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 8/11/2020 | CO | Pearlie Davis | Medical Clinic | | 0609-1904 | OT to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/11/2020 | SGT | Chukwunonso Okonkwo | AB | | 1844-0650 | OT to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 8/11/2020 | CO | Ashley Ortiz | AC | t | 1802-0949 | Post Vacancy | 15.78 | 17.25021 | 25.87532 | 408.31 |
| | 8/11/2020 | CO | Adam Wilson | AA | | 2010-0852 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 8/11/2020 | CO | John Burton | AD | | 2016-0819 | OT to cover call in or no show | 0.05 | 17.25021 | 25.87532 | 1.29 |
| | 8/11/2020 | CO | DeSara Eaton | BC | | 1815-0809 | Post Vacancy | 13.90 | 17.25021 | 25.87532 | 359.67 |
| | 8/11/2020 | CO | Michael McFalls | CA | | 1759-0650 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/11/2020 | CO | Dariela Tamayo | CC | | 1815-0650 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/11/2020 | CO | Michael Brown | DA | | 1734-0852 | OT to cover call in or no show | 3.30 | 17.25021 | 25.87532 | 85.39 |
| | 8/11/2020 | CO | Otis Phillip | DC | | 1753-0852 | OT to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 8/11/2020 | CO | Zachery Lucas | EA | | 1800-1039 | OT to cover call in or no show | 16.65 | 17.25021 | 25.87532 | 430.82 |
| | 8/11/2020 | CO | Adam Wood | EC | | 1803-0852 | Post Vacancy | 14.82 | 17.25021 | 25.87532 | 383.47 |
| | 8/11/2020 | CO | Matthew Leone | FA | | 1741-0930 | OT to cover call in or no show | 3.82 | 17.25021 | 25.87532 | 98.84 |
| | 8/11/2020 | CO | Christopher Contreras | FC | | 1823-0731 | OT to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 8/11/2020 | CO | Jacobi Mallett | WC | | 1716-0657 | OT to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 8/11/2020 | CO | D'Angela Mims | WD | | 1745-0657 | Post Vacancy | 13.20 | 17.25021 | 25.87532 | 341.55 |
| | 8/11/2020 | CO | Tionni Brantley | Infirmary | | 1756-0716 | OT to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| 12-Aug | 8/12/2020 | CO | Christopher Jones | AB | | 0600-2027 | OT to cover call in or no show | 2.45 | 17.25021 | 25.87532 | 63.39 |
| | 8/12/2020 | CO | Matthew Stevens | AA | | 0619-1917 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/12/2020 | CO | Phillip White | AD | | 0634-1901 | OT to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 8/12/2020 | CO | Jerrod Palmer | BA | | 0702-2022 | OT to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 8/12/2020 | CO | Lanre Jose | BC | | 0652-1857 | OT to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 8/12/2020 | CO | Kevin Champion | CA | | 0552-1851 | OT to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 8/12/2020 | CO | Christopher Allen | CB | | 0607-2042 | OT to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 8/12/2020 | CO | Michael Braden | CC | | 0604-1857 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/12/2020 | CO | Crystie Schaetzle | DC | | 0552-1917 | Post Vacancy | 13.42 | 17.25021 | 25.87532 | 347.25 |
| | 8/12/2020 | CO | Donna Maxwell | EA | | 0555-2039 | OT to cover call in or no show | 2.73 | 17.25021 | 25.87532 | 70.64 |
| | 8/12/2020 | SGT | Tari Crawford | EC | | 0558-1952 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/12/2020 | CO | Brandon Hayduke | FA | | 0523-2039 | OT to cover call in or no show | 3.27 | 17.25021 | 25.87532 | 84.61 |
| | 8/12/2020 | CO | Eric Dunigan | FC | | 0643-2011 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/12/2020 | CO | Nyachong Mundit | WB | | 0604-2032 | OT to cover call in or no show | 14.47 | 17.25021 | 25.87532 | 374.42 |
| | 8/12/2020 | CO | Kyle Graves | WC | | 0604-1917 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 8/12/2020 | SIR | Keisha O'Daniel | WD | | 0609-2022 | OT to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 8/12/2020 | CO | Samantha Cuebas | Central | | 0502-1722 | OT to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 8/12/2020 | CO | Bo Justice | Perimeter | | 0507-1807 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 8/12/2020 | CO | Cheyene Cornelius | Countroom | | 0630-1928 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 8/12/2020 | CO | Paul Jenkins | Checkpoint | | 0450-2107 | Post Vacancy | 4.28 | 17.25021 | 25.87532 | 110.75 |
| | 8/12/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | | 0644-1951 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 8/12/2020 | CO | Pearlie Davis | Medical Clinic | | 0623-1828 | OT to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 8/12/2020 | CO | James Harmon | AB | | 1809-0823 | OT to cover call in or no show | 2.23 | 17.25021 | 25.87532 | 57.70 |

| | Date | | Name | | Code | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2020 | CO | Ashley Ortiz | | AA | 0558-0857 | OT to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 8/12/2020 | CO | Thaddeus Stapleton | | AD | 1749-0714 | OT to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 8/12/2020 | CO | Robert Silliman | | BA | 1740-0909 | OT to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 8/12/2020 | CO | Nisa Stuckett Knight | | BC | 1756-0748 | Post Vacancy | 13.87 | 17.25021 | 25.87532 | 358.89 |
| | 8/12/2020 | CO | Zachery Lucas | | CC | 1832-0643 | OT to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 8/12/2020 | CO | Christopher Contreras | t | DA | 1829-0900 | OT to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 8/12/2020 | CO | Manuel Vargas | | DC | 1833-0908 | OT to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 8/12/2020 | CO | Adam Wood | | EA | 1900-0844 | OT to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 8/12/2020 | CO | Julius Olaitan | | EC | 1700-0847 | OT to cover call in or no show | 3.78 | 17.25021 | 25.87532 | 97.81 |
| | 8/12/2020 | CO | Ceirsten Washington | | WA | 1831-0807 | OT to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 8/12/2020 | CO | DeSara Eaton | | WC | 1833-0807 | OT to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 8/12/2020 | CO | Cynthia Christian | | Central | 1707-0754 | OT to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 8/12/2020 | CO | Chasity Mitchell | | Perimeter | 1728-0747 | OT to cover call in or no show | 2.32 | 17.25021 | 25.87532 | 60.03 |
| | 8/12/2020 | CO | Stephanie Taylor | | Countroom | 1807-0747 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/12/2020 | CO | Tionni Brantley | | Infirmary | 1754-0714 | OT to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 8/12/2020 | LT | Edmond Hill | | Utility West | 1803-0748 | OT to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| 13-Aug | 8/13/2020 | CO | Christopher Jones | | AB | 0602-1909 | OT to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 8/13/2020 | CO | Marlon Rowe | t | AC | 0739-2012 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 8/13/2020 | CO | Lanre Jose | | AD | 0615-2012 | OT to cover call in or no show | 1.95 | 17.25021 | 25.87532 | 50.46 |
| | 8/13/2020 | CO | John Leverich | t | AE | 0602-1935 | OT to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 8/13/2020 | CO | Jerrod Palmer | | BA | 0707-1909 | OT to cover call in or no show | 0.03 | 17.25021 | 25.87532 | 0.78 |
| | 8/13/2020 | CO | Jabree Alexander | | BC | 0610-1852 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 8/13/2020 | CO | Kevin Champion | | CA | 0553-1838 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/13/2020 | CO | Christopher Allen | | CB | 0606-1943 | OT to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 8/13/2020 | CO | Michael Braden | | CC | 0605-1833 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/13/2020 | CO | Austin Greenwell | | DB | 0755-2111 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/13/2020 | CO | Donna Maxwell | | EA | 0628-2153 | OT to cover call in or no show | 3.42 | 17.25021 | 25.87532 | 88.49 |
| | 8/13/2020 | CO | Tari Crawford | | EC | 0559-2012 | OT to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 8/13/2020 | CO | Brandon Hayduke | | FA | 0545-2021 | OT to cover call in or no show | 2.60 | 17.25021 | 25.87532 | 67.28 |
| | 8/13/2020 | CO | Phillip White | | FB | 0636-1852 | OT to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 8/13/2020 | CO | Nefy Meza | | FC | 0603-1833 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/13/2020 | SGT | Justin Dickey | | WA | 0707-1942 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/13/2020 | CO | Crystie Schaetzle | | WB | 0558-1935 | Post Vacancy | 13.62 | 17.25021 | 25.87532 | 352.42 |
| | 8/13/2020 | CO | Timothy Johnson | | WC | 0538-1942 | Post Vacancy | 14.07 | 17.25021 | 25.87532 | 364.07 |
| | 8/13/2020 | SIR | Keisha O'Daniel | | WD | 0619-1944 | OT to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 8/13/2020 | CO | Samantha Cuebas | | Central | 0458-1719 | OT to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 8/13/2020 | CO | Jeremiah Tensley | | Perimeter | 0602-1919 | OT to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 8/13/2020 | CO | Cheyene Cornelius | | Countroom | 0631-1929 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/13/2020 | CO | Paul Jenkins | | Checkpoint | 0446-2105 | OT to cover call in or no show | 4.32 | 17.25021 | 25.87532 | 111.78 |
| | 8/13/2020 | CO | Christopher Turner | | Kitchen | 0538-1935 | Post Vacancy | 13.95 | 17.25021 | 25.87532 | 360.96 |
| | 8/13/2020 | EDUCATOR | Ro'sieyah Israel | | Infirmary | 0646-1943 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 8/13/2020 | CO | Pearlie Davis | | Medical Clinic | 0620-1842 | OT to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 8/13/2020 | SGT | Grover Wright | | Utility West | 0727-0928 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 8/13/2020 | SGT | Colby Bartlett | | Utility Center | 0538-1807 | OT to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 8/13/2020 | CO | James Harmon | | AB | 1818-0843 | OT to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 8/13/2020 | CO | Ashley Ortiz | | AA | 1810-0843 | OT to cover call in or no show | 2.55 | 17.25021 | 25.87532 | 65.98 |
| | 8/13/2020 | CO | Thaddeus Stapleton | | AD | 1757-0735 | OT to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 8/13/2020 | CO | Tristan Morgan | | BA | 1756-0955 | OT to cover call in or no show | 3.98 | 17.25021 | 25.87532 | 102.98 |
| | 8/13/2020 | CO | Dariela Tamayo | | BC | 1811-0745 | Post Vacancy | 13.57 | 17.25021 | 25.87532 | 351.13 |
| | 8/13/2020 | CO | Zachery Lucas | | CA | 1749-0757 | OT to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 8/13/2020 | CO | Jacobi Mallett | | CC | 1748-0638 | OT to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 8/13/2020 | CO | Edwin Fisher | | DA | 1735-0645 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/13/2020 | CO | Adam Wood | | DC | 1759-0749 | OT to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 8/13/2020 | CO | Robert Silliman | | EA | 1744-0644 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/13/2020 | CO | Julius Olaitan | | EC | 1802-0750 | OT to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 8/13/2020 | CO | Menson Emil | | FA | 1831-0857 | OT to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/13/2020 | CO | Tionni Brantley | FC | 0757-0734 | OT to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 8/13/2020 | CO | Ceirsten Washington | WA | 1909-0731 | OT to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 8/13/2020 | CO | John Burton | WB | 1709-0910 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 8/13/2020 | CO | DeSara Eaton | WC | 1909-0731 | OT to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 8/13/2020 | CO | Cynthia Christian | Central | 1700-0537 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/13/2020 | SGT | Allen Padgett | Perimeter | 1740-0801 | OT to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 8/13/2020 | CO | Stephanie Taylor | Countroom | 1841-0706 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/13/2020 | SGT | Janel Holley | Infirmary | 1759-0706 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 8/13/2020 | LT | Craig Murray | Utility West | 1809-1022 | OT to cover call in or no show | 4.22 | 17.25021 | 25.87532 | 109.19 |
| 14-Aug | 8/14/2020 | SGT | Coby Jent | AB | 0717-2010 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/14/2020 | SGT | Alexa Hawkins | AC | 0810-2010 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 8/14/2020 | SGT | Justin Dickey | AA | 0710-2203 | Post Vacancy | 14.88 | 17.25021 | 25.87532 | 385.02 |
| | 8/14/2020 | SGT | Douglas Harris | AD | 0622-2203 | OT to cover call in or no show | 3.68 | 17.25021 | 25.87532 | 95.22 |
| | 8/14/2020 | CO | Joe Monroe | AE | 0557-1003 | Post Vacancy | 16.10 | 17.25021 | 25.87532 | 416.59 |
| | 8/14/2020 | CO | Jerrod Palmer | BA | 0706-2327 | OT to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 8/14/2020 | CO | Austin Greenwell | BC | 0632-1908 | OT to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 8/14/2020 | SIR | Julie McCarty | CC | 0601-1657 | OT to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 8/14/2020 | CO | Kyle Graves | DA | 0606-1908 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/14/2020 | CO | Michael Braden | DC | 0602-1855 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/14/2020 | CO | Eric Beck | EA | 0600-2034 | OT to cover call in or no show | 2.57 | 17.25021 | 25.87532 | 66.50 |
| | 8/14/2020 | CO | Marlon Rowe | EB | 0814-2235 | OT to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 8/14/2020 | CO | Matthew Stevens | EC | 0634-2254 | Post Vacancy | 16.33 | 17.25021 | 25.87532 | 422.54 |
| | 8/14/2020 | SGT | Kelsey Carter | FA | 0619-1930 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 8/14/2020 | CO | Brandon Hayduke | FB | 0800-2210 | OT to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 8/14/2020 | SGT | Colby Bartlett | WA | 0537-1806 | OT to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 8/14/2020 | CO | Timothy Johnson | WB | 0538-2219 | OT to cover call in or no show | 4.68 | 17.25021 | 25.87532 | 121.10 |
| | 8/14/2020 | SIR | Jezel Harris | WC | 0622-2219 | OT to cover call in or no show | 3.95 | 17.25021 | 25.87532 | 102.21 |
| | 8/14/2020 | CO | Samantha Cuebas | Central | 0454-1908 | Post Vacancy | 14.23 | 17.25021 | 25.87532 | 368.21 |
| | 8/14/2020 | SIR | Keisha O'Daniel | Checkpoint | 0607-2114 | OT to cover call in or no show | 3.12 | 17.25021 | 25.87532 | 80.73 |
| | 8/14/2020 | CO | Jason Holmes | Checkpoint | 0601-1911 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/14/2020 | CO | Christopher Turner | Kitchen | 0604-1907 | OT to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 8/14/2020 | CO | Pearlie Davis | Medical Clinic | 0617-1850 | OT to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 8/14/2020 | CO | James Harmon | AB | 1916-0811 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 8/14/2020 | SGT | Chukwunonso Okonkwo | AC | 1750-0758 | OT to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 8/14/2020 | CO | Manuel Vargas | BC | 1812-0649 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/14/2020 | CO | Michael McFalls | CA | 0558-0728 | OT to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 8/14/2020 | CO | Dariela Tamayo | CC | 0559-0728 | OT to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 8/14/2020 | CO | Michael Brown | DA | 1811-0651 | OT to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 8/14/2020 | CO | Otis Phillip | DC | 1810-0651 | OT to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 8/14/2020 | CO | Tristan Morgan | EA | 1758-0814 | OT to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 8/14/2020 | CO | Matthew Leone | FA | 1754-0757 | OT to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 8/14/2020 | CO | Adam Wilson | WA | 1806-0642 | OT to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 8/14/2020 | CO | John Burton | WD | 1758-0700 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/14/2020 | CO | Janel Holley | Central | 1802-0827 | OT to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 8/14/2020 | CO | Crystal Garica | Infirmary | 1810-0654 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/14/2020 | LT | Kyla Mitchell | Utility West | 1747-0747 | OT to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| 15-Aug | 8/15/2020 | CO | Nyachong Mundit | AC | 0644-1859 | OT to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 8/15/2020 | SGT | Douglas Harris | AA | 0648-2150 | OT to cover call in or no show | 3.03 | 17.25021 | 25.87532 | 78.40 |
| | 8/15/2020 | SGT | Christopher Flatt | AE | 0655-2237 | OT to cover call in or no show | 3.70 | 17.25021 | 25.87532 | 95.74 |
| | 8/15/2020 | SIR | Tamia Cannon | BA | 0803-2203 | Post Vacancy | 14.00 | 17.25021 | 25.87532 | 362.25 |
| | 8/15/2020 | CO | Kielan Miles | BC | 0607-2253 | OT to cover call in or no show | 4.77 | 17.25021 | 25.87532 | 123.43 |
| | 8/15/2020 | SIR | Jezel Harris | CA | 0648-2124 | OT to cover call in or no show | 2.60 | 17.25021 | 25.87532 | 67.28 |
| | 8/15/2020 | CO | Kevin Champion | CB | 0547-2206 | Post Vacancy | 16.32 | 17.25021 | 25.87532 | 422.29 |
| | 8/15/2020 | SIR | Julie McCarty | CC | 0556-1914 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 8/15/2020 | CO | Kyle Graves | DA | 0604-1914 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/15/2020 | CO | Erick Beck | DC | 0558-1914 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/15/2020 | CO | Marlon Rowe | EA | 0836-2300 | OT to cover call in or no show | 2.40 | 17.25021 | 25.87532 | 62.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/15/2020 | SGT | Tari Crawford | EB | 0619-1929 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/15/2020 | CO | Cheyene Cornelius | FC | 0631-1859 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/15/2020 | CO | Timothy Johnson | WA | 0543-2206 | OT to cover call in or no show | 4.38 | 17.25021 | 25.87532 | 113.33 |
| | 8/15/2020 | CO | Jason Holmes | WC | 0605-1856 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/15/2020 | CO | Crystie Schaetzle | WD | 0550-1914 | Post Vacancy | 13.40 | 17.25021 | 25.87532 | 346.73 |
| | 8/15/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0506-2040 | OT to cover call in or no show | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 8/15/2020 | CO | Daniel Archimbaud | Central | 0521-1828 | OT to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 8/15/2020 | CO | Bo Justice | Perimeter | 0509-2306 | OT to cover call in or no show | 5.95 | 17.25021 | 25.87532 | 153.96 |
| | 8/15/2020 | CO | Pearlie Davis | Infirmary | 0633-1900 | OT to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 8/15/2020 | SGT | Stanley Okonkwo | Walk SCO | 0519-2123 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 8/15/2020 | CO | Edwin Fisher | AB | 1742-1033 | OT to cover call in or no show | 4.85 | 17.25021 | 25.87532 | 125.50 |
| | 8/15/2020 | CO | Adam Wilson | AC | 1801-1033 | Post Vacancy | 16.53 | 17.25021 | 25.87532 | 427.72 |
| | 8/15/2020 | CO | John Burton | AD | 1754-1033 | OT to cover call in or no show | 4.65 | 17.25021 | 25.87532 | 120.32 |
| | 8/15/2020 | CO | Tristan Morgan | BA | 1756-0642 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 8/15/2020 | CO | Michael McFalls | CA | 1758-0628 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/15/2020 | CO | Dariela Tamayo | CC | 1757-1102 | OT to cover call in or no show | 5.08 | 17.25021 | 25.87532 | 131.45 |
| | 8/15/2020 | CO | Michael Brown | DA | 1828-0646 | OT to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 8/15/2020 | CO | Menson Emil | DC | 1813-0728 | Post Vacancy | 13.25 | 17.25021 | 25.87532 | 342.85 |
| | 8/15/2020 | CO | Otis Phillip | EA | 1753-0910 | OT to cover call in or no show | 3.28 | 17.25021 | 25.87532 | 84.87 |
| | 8/15/2020 | CO | Manuel Vargas | EC | 1800-0909 | OT to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 8/15/2020 | CO | Matthew Leone | FA | 1739-0636 | OT to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 8/15/2020 | CO | Christopher Contreras | FC | 1824-0701 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/15/2020 | CO | Patrick Cattoni | WA | 1801-0643 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/15/2020 | CO | Tiomi Brantley | WD | 1750-0654 | OT to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 8/15/2020 | CO | Crystal Garica | Central | 1800-0713 | OT to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 8/15/2020 | CO | Stephanie Taylor | Infirmary | 1819-0650 | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/15/2020 | LT | Kyla Mitchell | Utility West | 1741-0655 | OT to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| 16-Aug | 8/16/2020 | CO | Nyachong Mundit | AB | 0615-2149 | OT to cover call in or no show | 3.57 | 17.25021 | 25.87532 | 92.37 |
| | 8/16/2020 | SGT | Kelsey Carter | AC | 0622-2220 | Post Vacancy | 15.97 | 17.25021 | 25.87532 | 413.23 |
| | 8/16/2020 | SGT | Douglas Harris | AA | 0942-2149 | Post Vacancy | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 8/16/2020 | CO | Eric Beck | BA | 0556-2107 | OT to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 8/16/2020 | CO | Austin Greenwell | BC | 0624-1859 | Post Vacancy | 12.58 | 17.25021 | 25.87532 | 325.51 |
| | 8/16/2020 | CO | Kevin Champion | CA | 0543-1850 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 8/16/2020 | SGT | Tari Crawford | CC | 0609-1939 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 8/16/2020 | CO | Kyle Graves | DA | 0604-1914 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/16/2020 | SIR | A'aliyah Stuckett | DC | 0638-1914 | OT to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 8/16/2020 | CO | Amanda Thomas | FA | 0537-1850 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 8/16/2020 | SIR | Jezel Harris | FC | 0618-2120 | OT to cover call in or no show | 3.03 | 17.25021 | 25.87532 | 78.40 |
| | 8/16/2020 | CO | Crystie Schaetzle | WA | 0538-2221 | Post Vacancy | 16.72 | 17.25021 | 25.87532 | 432.64 |
| | 8/16/2020 | CO | Timothy Johnson | WB | 0541-1942 | OT to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 8/16/2020 | CO | Kielan Miles | WC | 1005-2216 | Post Vacancy | 12.18 | 17.25021 | 25.87532 | 315.16 |
| | 8/16/2020 | CO | Daniel Archimbaud | Central | 0454-1903 | Post Vacancy | 14.15 | 17.25021 | 25.87532 | 366.14 |
| | 8/16/2020 | CO | Kristi Harper | Countroom | 0623-1844 | OT to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 8/16/2020 | CO | Paul Jenkins | Checkpoint | 0454-2121 | OT to cover call in or no show | 16.45 | 17.25021 | 25.87532 | 425.65 |
| | 8/16/2020 | CO | Christopher Turner | Kitchen | 0602-2011 | OT to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 8/16/2020 | SGT | Colby Bartlett | Utility West | 0543-1757 | OT to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 8/16/2020 | CO | Adam Wilson | AC | 0818-2028 | Post Vacancy | 12.17 | 17.25021 | 25.87532 | 314.90 |
| | 8/16/2020 | CO | John Burton | AD | 0859-2227 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/16/2020 | CO | Christopher Contreras | BA | 1826-0735 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 8/16/2020 | CO | Manuel Vargas | BC | 1810-1021 | OT to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 8/16/2020 | CO | Michael McFalls | CA | 1756-0638 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/16/2020 | CO | Patrick Cattoni | DA | 1831-0848 | OT to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 8/16/2020 | CO | Maria Feika | DC | 1817-0836 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 8/16/2020 | CO | Otis Phillip | EA | 1904-1112 | OT to cover call in or no show | 4.13 | 17.25021 | 25.87532 | 106.87 |
| | 8/16/2020 | CO | Nisa Stuckett Knight | EC | 2025-1000 | OT to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 8/16/2020 | CO | Matthew Leone | FA | 1745-0750 | OT to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 8/16/2020 | CO | Zachery Lucas | WB | 1729-0735 | Post Vacancy | 14.10 | 17.25021 | 25.87532 | 364.84 |

| | Date | Type | Name | Loc | Time | Description | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/16/2020 | CO | Tionni Brantley | WD | 1748-0646 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 8/16/2020 | CO | Crystal Garica | Central | 1646-0745 | OT to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 8/16/2020 | CO | Chasity Mitchell | Perimeter | 1645-0640 | OT to cover call in or no show | 13.92 | 17.25021 | 25.87532 | 360.18 |
| | 8/16/2020 | CO | Stephanie Taylor | Infirmary | 1811-0725 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 8/16/2020 | LT | Kyla Mitchell | Utility West | 1742-1024 | OT to cover call in or no show | 4.70 | 17.25021 | 25.87532 | 121.61 |
| 17-Aug | 8/17/2020 | SGT | Colby Jent | AB | 0707-1907 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 8/17/2020 | CO | Christopher Jones | AD | 0610-1856 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/17/2020 | CO | Jerrod Palmer | BA | 0655-2038 | OT to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 8/17/2020 | SGT | Tari Crawford | BC | 0609-1908 | OT to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 8/17/2020 | CO | Kevin Champion | CA | 0544-1916 | OT to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 8/17/2020 | CO | Christopher Allen | CB | 0600-2126 | OT to cover call in or no show | 3.43 | 17.25021 | 25.87532 | 88.75 |
| | 8/17/2020 | CO | Michael Branen | CC | 0606-1827 | OT to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 8/17/2020 | CO | Eric Dunigan | DA | 0637-1953 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/17/2020 | CO | Austin Greenwell | DC | 0706-2150 | OT to cover call in or no show | 2.73 | 17.25021 | 25.87532 | 70.64 |
| | 8/17/2020 | CO | Donna Maxwell | EA | 0620-2121 | OT to cover call in or no show | 3.02 | 17.25021 | 25.87532 | 78.14 |
| | 8/17/2020 | CO | Brandon Hayduke | FA | 0548-1931 | OT to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| | 8/17/2020 | CO | Phillip White | FB | 0649-2002 | OT to cover call in or no show | 3.22 | 17.25021 | 25.87532 | 83.32 |
| | 8/17/2020 | CO | Nefy Meza | FC | 0601-1956 | OT to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 8/17/2020 | CO | Kielan Miles | WA | 0653-2105 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 8/17/2020 | CO | Joe Monroe | WB | 0558-2157 | Post Vacancy | 15.98 | 17.25021 | 25.87532 | 413.49 |
| | 8/17/2020 | CO | Kyle Graves | WC | 0603-1921 | OT to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 8/17/2020 | CO | Crystie Schaetzle | WD | 0544-2157 | Post Vacancy | 16.22 | 17.25021 | 25.87532 | 419.70 |
| | 8/17/2020 | CO | Samantha Cuebas | Central | 0456-1728 | OT to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 8/17/2020 | CO | Bo Justice | Perimeter | 0501-1734 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 8/17/2020 | CO | Cheyene Cornelius | Countroom | 0636-2208 | Post Vacancy | 15.53 | 17.25021 | 25.87532 | 401.84 |
| | 8/17/2020 | SIR | Keisha O'Daniel | Checkpoint | 0618-1931 | OT to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 8/17/2020 | CO | Paul Jenkins | Checkpoint | 0454-2112 | OT to cover call in or no show | 4.30 | 17.25021 | 25.87532 | 111.26 |
| | 8/17/2020 | CO | Christopher Turner | Kitchen | 0600-1956 | Post Vacancy | 13.93 | 17.25021 | 25.87532 | 360.44 |
| | 8/17/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0645-1919 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 8/17/2020 | CO | Pearlie Davis | Medical Clinic | 0616-1841 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/17/2020 | SGT | Grover Wright | Utility West | 0739-2034 | OT to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/17/2020 | CO | James Harmon | AB | 1818-0709 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/17/2020 | CO | Jean P. Noel | AC | 1740-0752 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 8/17/2020 | CO | Talbert Jefferson | AA | 1818-0748 | OT to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 8/17/2020 | CO | Thaddeus Stapleton | AD | 1737-0808 | OT to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 8/17/2020 | CO | Adam Wood | BC | 1756-0730 | OT to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 8/17/2020 | CO | Mary Mosley | CA | 1815-0808 | Post Vacancy | 13.88 | 17.25021 | 25.87532 | 359.15 |
| | 8/17/2020 | CO | Zachery Lucas | CC | 1751-0730 | OT to cover call in or no show | 1.65 | 17.25021 | 25.87532 | 42.69 |
| | 8/17/2020 | CO | Tristan Morgan | DA | 1943-0818 | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/17/2020 | CO | D'Angela Mims | DC | 1914-0833 | OT to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 8/17/2020 | CO | Robert Silliman | EA | 1722-0748 | OT to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 8/17/2020 | CO | Julius Olaitan | EC | 1700-0726 | OT to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 8/17/2020 | CO | Manuel Vargas | FA | 1859-0814 | OT to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 8/17/2020 | CO | Patrick Cattoni | FC | 1900-0815 | OT to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 8/17/2020 | CO | Ceirsten Washington | WA | 1814-0748 | OT to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 8/17/2020 | CO | DeSara Eaton | WC | 1814-0748 | OT to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 8/17/2020 | CO | Cynthia Christian | Central | 1700-0619 | OT to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 8/17/2020 | CO | Chasity Mitchell | Perimeter | 1725-0701 | OT to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 8/17/2020 | CO | Stephanie Taylor | Countroom | 1829-0732 | OT to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 8/17/2020 | CO | Tionni Brantley | Infirmary | 1752-0709 | OT to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| 18-Aug | 8/18/2020 | CO | Christopher Jones | AB | 0600-2002 | OT to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 8/18/2020 | CO | Phillip White | AC | 0702-1913 | OT to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 8/18/2020 | CO | Nefy Meza | AE | 0600-1940 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/18/2020 | CO | Jerrod Palmer | BA | 0713-2210 | OT to cover call in or no show | 2.95 | 17.25021 | 25.87532 | 76.33 |
| | 8/18/2020 | SGT | Kelsey Carter | BB | 0640-1851 | OT to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 8/18/2020 | CO | Kevin Champion | CA | 0604-1933 | OT to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 8/18/2020 | CO | Christopher Allen | CB | 0724-1940 | OT to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |

| | Date | Pos | Name | Code | Time | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2020 | CO | Michael Braden | CC | 0613-1906 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/18/2020 | CO | Eric Duigan | DA | 0657-2126 | OT to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 8/18/2020 | SIR | A'aliyah Stuckett | DC | 0730-2025 | OT to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/18/2020 | CO | Donna Maxwell | EA | 0706-2238 | OT to cover call in or no show | 3.53 | 17.25021 | 25.87532 | 91.34 |
| | 8/18/2020 | CO | Joe Monroe | EC | 0710-1929 | Post Vacancy | 12.32 | 17.25021 | 25.87532 | 318.78 |
| | 8/18/2020 | CO | Maynard Aiken | FA | 0613-1913 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 8/18/2020 | CO | Brandon Hayduke | FB | 0602-1853 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/18/2020 | CO | Crystie Schaetzle | WA | 0540-1924 | OT to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 8/18/2020 | CO | Timothy Johnson | WB | 0539-1906 | Post Vacancy | 13.45 | 17.25021 | 25.87532 | 348.02 |
| | 8/18/2020 | SGT | Colby Bartlett | WC | 0542-1906 | OT to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 8/18/2020 | SIR | Keisha O'Daniel | WD | 0617-1917 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/18/2020 | CO | Samantha Cuebas | Central | 0450-1724 | OT to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 8/18/2020 | CO | Kristi Harper | Central | 0601-1946 | Post Vacancy | 13.75 | 17.25021 | 25.87532 | 355.79 |
| | 8/18/2020 | CO | Eric Beck | Perimeter | 0557-1805 | Post Vacancy | 12.13 | 17.25021 | 25.87532 | 313.87 |
| | 8/18/2020 | CO | Cheyene Cornelius | Countroom | 0653-2003 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/18/2020 | SIR | Jezel Harris | Checkpoint | 0737-2110 | Post Vacancy | 13.55 | 17.25021 | 25.87532 | 350.61 |
| | 8/18/2020 | CO | Paul Jenkins | Checkpoint | 0457-1913 | OT to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 8/18/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0639-1930 | Post Vacancy | 12.85 | 17.25021 | 25.87532 | 332.50 |
| | 8/18/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1842 | OT to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 8/18/2020 | CO | James Harmon | AB | 1807-0926 | OT to cover call in or no show | 3.32 | 17.25021 | 25.87532 | 85.91 |
| | 8/18/2020 | CO | Talbert Jefferson | AC | 1814-0826 | OT to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 8/18/2020 | CO | Adam Wilson | AA | 1742-0731 | OT to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 8/18/2020 | CO | Thaddeus Stapleton | AD | 1733-0718 | OT to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 8/18/2020 | SGT | Chukwunonso Okonkwo | AE | 1834-0909 | OT to cover call in or no show | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 8/18/2020 | CO | Otis Phillip | BA | 1756-0645 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 8/18/2020 | CO | Michael McFalls | BC | 1753-0645 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/18/2020 | CO | Mary Mosley | CA | 1813-0750 | OT to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 8/18/2020 | CO | Zachery Lucas | CC | 1740-0640 | OT to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 8/18/2020 | CO | Dariela Tamayo | DA | 1756-0640 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/18/2020 | CO | Maria Feika | DC | 1844-0721 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/18/2020 | CO | Adam Wood | EA | 1758-0830 | OT to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 8/18/2020 | CO | Julius Olaitan | EC | 1700-0814 | Post Vacancy | 15.23 | 17.25021 | 25.87532 | 394.08 |
| | 8/18/2020 | CO | Menson Emil | FA | 1743-0814 | OT to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 8/18/2020 | CO | Robert Silliman | FC | 1727-1016 | OT to cover call in or no show | 4.82 | 17.25021 | 25.87532 | 124.72 |
| | 8/18/2020 | CO | Ceirsten Washington | WA | 1825-0708 | OT to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 8/18/2020 | CO | Kwincy Quarles | WB | 1814-0716 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/18/2020 | CO | DeSara Eaton | WC | 1826-0708 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/18/2020 | CO | James Goldstein | WD | 1808-0830 | Post Vacancy | 14.37 | 17.25021 | 25.87532 | 371.83 |
| | 8/18/2020 | CO | Cynthia Christian | Central | 1705-0628 | OT to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 8/18/2020 | CO | Stephanie Taylor | Countroom | 1827-0746 | OT to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 8/18/2020 | CO | Tionni Brantley | Infirmary | 1748-0718 | OT to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 8/18/2020 | LT | Craig Murray | Utility West | 1729-0734 | OT to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| 19-Aug | 8/19/2020 | SGT | Justin Dickey | AA | 0704-1904 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 8/19/2020 | CO | Joe Monroe | AD | 0610-2127 | Post Vacancy | 15.28 | 17.25021 | 25.87532 | 395.37 |
| | 8/19/2020 | SGT | Douglas Harris | AE | 0819-2301 | OT to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 8/19/2020 | CO | Eric Beck | BA | 0601-2223 | OT to cover call in or no show | 4.37 | 17.25021 | 25.87532 | 113.08 |
| | 8/19/2020 | CO | Kielan Miles | BC | 0608-2057 | Post Vacancy | 14.82 | 17.25021 | 25.87532 | 383.47 |
| | 8/19/2020 | CO | Kevin Champion | CA | 0534-1908 | Post Vacancy | 13.57 | 17.25021 | 25.87532 | 351.13 |
| | 8/19/2020 | SIR | Julie McCarty | CC | 0606-1905 | OT to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 8/19/2020 | CO | Kyle Graves | DA | 0608-2138 | Post Vacancy | 15.50 | 17.25021 | 25.87532 | 401.07 |
| | 8/19/2020 | CO | Austin Greenwell | DC | 0653-2152 | Post Vacancy | 14.98 | 17.25021 | 25.87532 | 387.61 |
| | 8/19/2020 | CO | Marlon Rowe | EA | 0622-0043 | OT to cover call in or no show | 6.35 | 17.25021 | 25.87532 | 164.31 |
| | 8/19/2020 | CO | Donna Maxwell | EC | 0736-1245 | Post Vacancy | 29.15 | 17.25021 | 25.87532 | 754.27 |
| | 8/19/2020 | CO | Maynard Aiken | FA | 0618-1951 | OT to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 8/19/2020 | CO | Phillip White | FC | 0647-1917 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/19/2020 | CO | Crystie Schaetzle | WA | 0605-1919 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 8/19/2020 | CO | Timothy Johnson | WB | 0535-2015 | OT to cover call in or no show | 2.67 | 17.25021 | 25.87532 | 69.09 |

| | 8/19/2020 | SGT | Kelsey Carter | WC | 0629-1852 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/19/2020 | CO | Christopher Allen | WD | 0628-1919 | OT to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 8/19/2020 | CO | Samantha Cuebas | Central | 0445-1739 | OT to cover call in or no show | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 8/19/2020 | CO | Bo Justice | Perimeter | 0450-1844 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/19/2020 | CO | Kristi Harper | Countroom | 0615-2111 | OT to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 8/19/2020 | SIR | Keisha O'Daniel | Checkpoint | 0622-2122 | Post Vacancy | 15.00 | 17.25021 | 25.87532 | 388.13 |
| | 8/19/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0650-1935 | Post Vacancy | 12.75 | 17.25021 | 25.87532 | 329.91 |
| | 8/19/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1908 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/19/2020 | CO | Talbert Jefferson | AB | t | 1815-0829 | Post Vacancy | 14.23 | 17.25021 | 25.87532 | 368.21 |
| | 8/19/2020 | CO | Thaddeus Stapleton | AC | t | 1741-0854 | Post Vacancy | 15.22 | 17.25021 | 25.87532 | 393.82 |
| | 8/19/2020 | CO | Jean P. Noel | AA | | 1730-0651 | OT to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 8/19/2020 | SGT | Chukwunonso Okonkwo | AD | | 1749-0739 | OT to cover call in or no show | 1.83 | 17.25021 | 25.87532 | 47.35 |
| | 8/19/2020 | CO | Manuel Vargas | BC | | 1808-2100 | OT to cover call in or no show | 2.87 | 17.25021 | 25.87532 | 74.26 |
| | 8/19/2020 | CO | John Burton | CA | | 1750-0814 | Post Vacancy | 2.40 | 17.25021 | 25.87532 | 62.10 |
| | 8/19/2020 | CO | Dariela Tamayo | CC | | 1800-0759 | OT to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 8/19/2020 | CO | Tristan Morgan | DA | | 1747-0909 | Post Vacancy | 15.37 | 17.25021 | 25.87532 | 397.70 |
| | 8/19/2020 | CO | Otis Phillip | DC | | 1751-0727 | OT to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 8/19/2020 | CO | Julius Olaitan | EA | t | 1703-0723 | Post Vacancy | 14.33 | 17.25021 | 25.87532 | 370.79 |
| | 8/19/2020 | CO | Adam Wilson | EC | | 2015-0849 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 8/19/2020 | CO | Matthew Leone | FA | | 1749-0651 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/19/2020 | CO | Nisa Stuckett Knight | FC | | 1854-0700 | OT to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 8/19/2020 | CO | Adam Wood | WA | | 1805-0903 | Post Vacancy | 14.97 | 17.25021 | 25.87532 | 387.35 |
| | 8/19/2020 | CO | Zachery Lucas | WC | | 1800-0648 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 8/19/2020 | CO | Patrick Cattoni | WD | | 1810-0850 | OT to cover call in or no show | 2.67 | 17.25021 | 25.87532 | 69.09 |
| | 8/19/2020 | CO | Crystal Garica | Central | | 1648-0722 | OT to cover call in or no show | 2.57 | 17.25021 | 25.87532 | 66.50 |
| | 8/19/2020 | CO | Mary Mosley | Infirmary | | 1815-0746 | Post Vacancy | 13.52 | 17.25021 | 25.87532 | 349.83 |
| 20-Aug | 8/20/2020 | CO | Christopher Jones | AA | | 0558-2113 | Post Vacancy | 15.25 | 17.25021 | 25.87532 | 394.60 |
| | 8/20/2020 | CO | Nefy Meza | AD | | 0613-2055 | Post Vacancy | 14.70 | 17.25021 | 25.87532 | 380.37 |
| | 8/20/2020 | SGT | Justin Dickey | AE | | 0713-2242 | Post Vacancy | 15.48 | 17.25021 | 25.87532 | 400.55 |
| | 8/20/2020 | CO | Erick Beck | BA | | 0722-2242 | OT to cover call in or no show | 3.33 | 17.25021 | 25.87532 | 86.16 |
| | 8/20/2020 | CO | Brandon Hayduke | CB | | 0554-2222 | Post Vacancy | 16.47 | 17.25021 | 25.87532 | 426.17 |
| | 8/20/2020 | SIR | Julie McCarty | CC | | 0605-1926 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 8/20/2020 | CO | Kyle Graves | DA | | 0612-2248 | Post Vacancy | 16.60 | 17.25021 | 25.87532 | 429.53 |
| | 8/20/2020 | CASE MANAGER | Daniel Mitchell | DB | | 0826-2050 | Post Vacancy | 2.40 | 17.25021 | 25.87532 | 62.10 |
| | 8/20/2020 | CO | Eric Dunigan | DC | | 0645-2003 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 8/20/2020 | CO | Michael Braden | EA | | 0610-2242 | Post Vacancy | 16.53 | 17.25021 | 25.87532 | 427.72 |
| | 8/20/2020 | SGT | Tari Crawford | EC | | 0616-1926 | Post Vacancy | 12.95 | 17.25021 | 25.87532 | 335.09 |
| | 8/20/2020 | CO | Maynard Aiken | FA | | 0617-1854 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/20/2020 | SGT | Kelsey Carter | FC | | 0612-1905 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 8/20/2020 | CO | Kielan Miles | WA | | 0903-2223 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 8/20/2020 | CO | Timothy Johnson | WB | | 0539-1854 | OT to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 8/20/2020 | CO | Matthew Stevens | WC | | 0608-1854 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/20/2020 | CO | Samantha Cuebas | Central | | 0456-1729 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 8/20/2020 | CO | Jabree Alexander | Central | | 0513-1739 | OT to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 8/20/2020 | CO | Bo Justice | Perimeter | | 0500-1849 | OT to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 8/20/2020 | CO | Kristi Harper | Countroom | | 0548-1808 | OT to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 8/20/2020 | CO | Paul Jenkins | Kitchen | | 0404-2104 | Post Vacancy | 16.40 | 17.25021 | 25.87532 | 424.36 |
| | 8/20/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | | 0651-1930 | Post Vacancy | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 8/20/2020 | CO | Pearlie Davis | Medical Clinic | | 0622-1936 | OT to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 8/20/2020 | SGT | Colby Bartlett | Utility Center | | 0538-1808 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/20/2020 | CO | Ashley Ortiz | AB | t | 1745-0805 | Post Vacancy | 14.33 | 17.25021 | 25.87532 | 370.79 |
| | 8/20/2020 | CO | James Harmon | AC | | 1845-0805 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 8/20/2020 | SGT | Chukwunonso Okonkwo | AA | | 1807-1033 | OT to cover call in or no show | 4.43 | 17.25021 | 25.87532 | 114.63 |
| | 8/20/2020 | CO | Christopher Contreras | BA | | 1819-1002 | OT to cover call in or no show | 3.72 | 17.25021 | 25.87532 | 96.26 |
| | 8/20/2020 | CO | Manuel Vargas | BC | | 1828-0806 | OT to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 8/20/2020 | CO | Michael McFalls | CA | | 1750-0812 | OT to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 8/20/2020 | CO | Crystal Garica | CC | | 1704-0711 | OT to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |

| | Date | Rank | Name | | Code | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/20/2020 | CO | Patrick Cattoni | | DA | 1828-1043 | OT to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 8/20/2020 | CO | Dariela Tamayo | | DC | 1825-0815 | OT to cover call in or no show | 1.83 | 17.25021 | 25.87532 | 47.35 |
| | 8/20/2020 | CO | John Burton | | EA | 1907-1011 | OT to cover call in or no show | 3.07 | 17.25021 | 25.87532 | 79.44 |
| | 8/20/2020 | CO | Otis Phillip | | EC | 1800-0756 | OT to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 8/20/2020 | CO | Matthew Leone | | FA | 1752-0952 | OT to cover call in or no show | 3.00 | 17.25021 | 25.87532 | 77.63 |
| | 8/20/2020 | CO | Nisa Stuckett Knight | | FC | 1743-0955 | OT to cover call in or no show | 4.20 | 17.25021 | 25.87532 | 108.68 |
| | 8/20/2020 | CO | Ceirsten Washington | | WC | 1819-0942 | Post Vacancy | 15.38 | 17.25021 | 25.87532 | 397.96 |
| | 8/20/2020 | CO | Mary Mosley | | WD | 1806-0749 | Post Vacancy | 13.72 | 17.25021 | 25.87532 | 355.01 |
| | 8/20/2020 | CO | Stephanie Taylor | | Infirmary | 1800-2035 | Post Vacancy | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 8/20/2020 | CO | Kyla Mitchell | | Utility West | 1746-0738 | OT to cover call in or no show | 1.87 | 17.25021 | 25.87532 | 48.39 |
| 21-Aug | 8/21/2020 | CO | Christopher Jones | | AB | 0601-2205 | OT to cover call in or no show | 4.07 | 17.25021 | 25.87532 | 105.31 |
| | 8/21/2020 | CO | Joe Monroe | | AD | 0623-1857 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 8/21/2020 | CO | Jerrod Palmer | | BA | 0709-2112 | OT to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 8/21/2020 | CO | Eric Dunigan | | BC | 0724-1007 | OT to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 8/21/2020 | CO | Jason Ursin | | CA | 0559-1934 | Post Vacancy | 13.58 | 17.25021 | 25.87532 | 351.39 |
| | 8/21/2020 | CO | Christopher Allen | | CB | 0603-1932 | OT to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 8/21/2020 | SIR | Julie McCarty | | CC | 0559-1931 | Post Vacancy | 13.53 | 17.25021 | 25.87532 | 350.09 |
| | 8/21/2020 | CO | Ryan Phillip | | DA | 0556-2215 | Post Vacancy | 16.32 | 17.25021 | 25.87532 | 422.29 |
| | 8/21/2020 | CO | Jason Holmes | | DC | 0700-1912 | Post Vacancy | 12.20 | 17.25021 | 25.87532 | 315.68 |
| | 8/21/2020 | CO | Donna Maxwell | | EA | 0701-2017 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/21/2020 | CO | Kielan Miles | | EB | 0902-2225 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 8/21/2020 | CO | Pamela Shanks | | FB | 0541-2220 | Post Vacancy | 16.65 | 17.25021 | 25.87532 | 430.82 |
| | 8/21/2020 | CO | Crystie Schaetzle | | WA | 0815-2156 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |
| | 8/21/2020 | CO | Nyachong Mundit | | WB | 0610-1908 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 8/21/2020 | CO | Michael Braden | | WD | 0657-2152 | OT to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 8/21/2020 | CO | Samantha Cuebas | | Central | 0456-1909 | OT to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 8/21/2020 | SIR | A'aliyah Stuckett | | Central | 0543-0955 | OT to cover call in or no show | 4.20 | 17.25021 | 25.87532 | 108.68 |
| | 8/21/2020 | SIR | Keisha O'Daniel | | Checkpoint | 0624-2101 | OT to cover call in or no show | 2.62 | 17.25021 | 25.87532 | 67.79 |
| | 8/21/2020 | CO | Paul Jenkins | | Checkpoint | 0453-2308 | OT to cover call in or no show | 6.25 | 17.25021 | 25.87532 | 161.72 |
| | 8/21/2020 | CO | Pearlie Davis | | Medical Clinic | 0626-1846 | OT to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 8/21/2020 | SGT | Grover Wright | | Utility West | 0653-2144 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 8/21/2020 | CO | Talbert Jefferson | | AB | 1815-0744 | OT to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 8/21/2020 | CO | Jean P. Noel | | AC | 1747-0835 | Post Vacancy | 14.80 | 17.25021 | 25.87532 | 382.95 |
| | 8/21/2020 | CO | Ashley Ortiz | | AA | 1802-0922 | OT to cover call in or no show | 3.33 | 17.25021 | 25.87532 | 86.16 |
| | 8/21/2020 | CO | Thaddeus Stapleton | | AD | 1758-1001 | OT to cover call in or no show | 4.05 | 17.25021 | 25.87532 | 104.80 |
| | 8/21/2020 | CO | Menson Emil | | BA | 2022-0922 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/21/2020 | CO | Otis Phillip | | BC | 1834-0910 | Post Vacancy | 14.60 | 17.25021 | 25.87532 | 377.78 |
| | 8/21/2020 | CO | Zachery Lucas | | CC | 1747-0749 | OT to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 8/21/2020 | CO | Tristan Morgan | | DA | 1807-0909 | OT to cover call in or no show | 3.03 | 17.25021 | 25.87532 | 78.40 |
| | 8/21/2020 | CO | Adam Wilson | | DC | 1817-0634 | OT to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 8/21/2020 | CO | Adam Wood | | EA | 1817-0827 | OT to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 8/21/2020 | CO | Julius Olaitan | | EC | 1655-0830 | OT to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 8/21/2020 | CO | Cynthia Christian | | Central | 1700-0537 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/21/2020 | CO | Tionni Brantley | | Infirmary | 1752-0657 | OT to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 8/21/2020 | CO | Stephanie Taylor | | Countroom | 1853-0705 | OT to cover call in or no show | 0.20 | 17.25021 | 25.87532 | 5.18 |
| | 8/21/2020 | LT | Craig Murray | | Utility West | 1814-1914 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| 22-Aug | 8/22/2020 | SGT | Coby Jent | | AB | 0647-1853 | Post Vacancy | 12.10 | 17.25021 | 25.87532 | 313.09 |
| | 8/22/2020 | CO | Marlon Rowe | t | AA | 0743-2151 | Post Vacancy | 14.13 | 17.25021 | 25.87532 | 365.62 |
| | 8/22/2020 | CO | Christopher Jones | | AD | 0557-2157 | OT to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 8/22/2020 | CO | Jerrod Palmer | | BA | 0720-2034 | OT to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 8/22/2020 | CO | Brandon Hayduke | | BC | 0559-1904 | OT to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 8/22/2020 | CO | Michael Braden | | CC | 0707-1923 | OT to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 8/22/2020 | CO | Pamela Shanks | | DB | 0552-1100 | Post Vacancy | 17.13 | 17.25021 | 25.87532 | 443.24 |
| | 8/22/2020 | SIR | A'aliyah Stuckett | | DC | 0600-2300 | Post Vacancy | 17.00 | 17.25021 | 25.87532 | 439.88 |
| | 8/22/2020 | CO | Donna Maxwell | | EA | 0633-2254 | OT to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 8/22/2020 | SGT | Grover Wright | | EB | 0739-2151 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 8/22/2020 | SGT | Tari Crawford | | EC | 0605-1921 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Rank | Name | | Code | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/22/2020 | SGT | Megan Lopez | | FA | Post Vacancy | 13.72 | 17.25021 | 25.87532 | 355.01 |
| | 8/22/2020 | CO | C hristopher Allen | | WA | OT to cover call in or no show | 5.58 | 17.25021 | 25.87532 | 144.38 |
| | 8/22/2020 | CO | Timothy Johnson | | WB | OT to cover call in or no show | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 8/22/2020 | SIR | Keisha O'Daniel | | WD | OT to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 8/22/2020 | CO | Samantha Cuebas | | Central | OT to cover call in or no show | 2.85 | 17.25021 | 25.87532 | 73.74 |
| | 8/22/2020 | CO | Daniel Archimbaud | | Checkpoint | Post Vacancy | 16.15 | 17.25021 | 25.87532 | 417.89 |
| | 8/22/2020 | CO | Pearlie Davis | | Infirmary | Post Vacancy | 12.52 | 17.25021 | 25.87532 | 323.96 |
| | 8/22/2020 | LT | Jamal Williams | | Utility West | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 8/22/2020 | CO | James Harmon | | AB | OT to cover call in or no show | 3.57 | 17.25021 | 25.87532 | 92.37 |
| | 8/22/2020 | CO | Ashley Ortiz | | AC | OT to cover call in or no show | 2.57 | 17.25021 | 25.87532 | 66.50 |
| | 8/22/2020 | CO | Thaddeus Stapleton | | AA | OT to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 8/22/2020 | CO | Talbert Jefferson | | AD | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/22/2020 | CO | Zachery Lucas | | BA | OT to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 8/22/2020 | CO | James Cowan | | BC | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 8/22/2020 | CO | Debby Van Atta | | CA | Post Vacancy | 13.52 | 17.25021 | 25.87532 | 349.83 |
| | 8/22/2020 | CO | Maria Feika | | CC | OT to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 8/22/2020 | CO | Crystal Garica | | DA | Post Vacancy | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 8/22/2020 | CO | Menson Emil | | DC | OT to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 8/22/2020 | CO | Adam Wood | | EA | OT to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 8/22/2020 | CO | Julius Olaitan | | EC | OT to cover call in or no show | 3.33 | 17.25021 | 25.87532 | 86.16 |
| | 8/22/2020 | CO | Manuel Vargas | | FA | OT to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 8/22/2020 | CO | Patrick Cattoni | | FC | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/22/2020 | CO | Dariela Tamayo | | WA | Post Vacancy | 13.58 | 17.25021 | 25.87532 | 351.39 |
| | 8/22/2020 | CO | Adam Wilson | | WB | OT to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 8/22/2020 | CO | Nisa Stuckett Knight | | WC | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 8/22/2020 | CO | Tionni Brantley | | WD | OT to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 8/22/2020 | CO | Cynthia Christian | | Central | OT to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 8/22/2020 | CO | Chasity Mitchell | | Perimeter | OT to cover call in or no show | 3.52 | 17.25021 | 25.87532 | 91.08 |
| | 8/22/2020 | CO | Stephanie Taylor | | Countroom | OT to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 8/22/2020 | LT | Craig Murray | | Utility West | OT to cover call in or no show | 2.40 | 17.25021 | 25.87532 | 62.10 |
| 23-Aug | 8/23/2020 | CO | Christopher Jones | t | AA | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/23/2020 | SGT | Justin Dickey | | AD | Post Vacancy | 15.70 | 17.25021 | 25.87532 | 406.24 |
| | 8/23/2020 | CO | Christopher Allen | | CA | OT to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 8/23/2020 | CO | Michael Braden | | CC | OT to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 8/23/2020 | CO | Ryan Phillip | | DA | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 8/23/2020 | CO | Donna Maxwell | | EA | OT to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 8/23/2020 | CO | Timothy Johnson | | EB | OT to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 8/23/2020 | SGT | Tari Crawford | | EC | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/23/2020 | CO | Brandon Hayduke | | FA | OT to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 8/23/2020 | CO | Malik Washington | | FC | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 8/23/2020 | CO | Kielan Miles | | WA | Post Vacancy | 13.45 | 17.25021 | 25.87532 | 348.02 |
| | 8/23/2020 | CO | Crystie Schaetzle | | WC | Post Vacancy | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 8/23/2020 | SIR | Keisha O'Daniel | | WD | OT to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 8/23/2020 | CO | Samantha Cuebas | | Central | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/23/2020 | CO | Jacob Ursin | | Perimeter | Post Vacancy | 14.62 | 17.25021 | 25.87532 | 378.30 |
| | 8/23/2020 | CO | Daniel Archimbaud | | Checkpoint | OT to cover call in or no show | 3.63 | 17.25021 | 25.87532 | 93.93 |
| | 8/23/2020 | CO | Paul Jenkins | | Kitchen | OT to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 8/23/2020 | LT | Jamal Williams | | Utility West | Post Vacancy | 12.33 | 17.25021 | 25.87532 | 319.04 |
| | 8/23/2020 | CO | James Harmon | | AB | OT to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 8/23/2020 | CO | Ashley Ortiz | | AC | OT to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 8/23/2020 | CO | Thaddeus Stapleton | | AA | OT to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 8/23/2020 | CO | Crystal Garica | | AD | OT to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 8/23/2020 | CO | Zachery Lucas | | BA | OT to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 8/23/2020 | CO | James Cowan | | BC | Post Vacancy | 14.43 | 17.25021 | 25.87532 | 373.38 |
| | 8/23/2020 | CO | Maria Feika | | CC | OT to cover call in or no show | 2.85 | 17.25021 | 25.87532 | 73.74 |
| | 8/23/2020 | CO | Otis Phillip | | DC | OT to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 8/23/2020 | CO | Julius Olaitan | | EC | OT to cover call in or no show | 3.70 | 17.25021 | 25.87532 | 95.74 |

| | Date | Rank | Name | Code | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2020 | CO | Nisa Stuckett Knight | FA | 1848-0653 | OT to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 8/23/2020 | CO | Debby Van Atta | FC | 1743-0653 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 8/23/2020 | CO | Ceirsten Washington | WA | 1806-0653 | OT to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 8/23/2020 | CO | Cynthia Christian | Central | 1702-0614 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/23/2020 | CO | Stephanie Taylor | Countroom | 1831-0842 | OT to cover call in or no show | 2.18 | 17.25021 | 25.87532 | 56.41 |
| | 8/23/2020 | CO | Tionni Brantley | Infirmary | 1746-0644 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| 24-Aug | 8/24/2020 | SGT | Coby Jent | AB | 0719-1944 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/24/2020 | SGT | Justin Dickey | AC | 0717-2220 | Post Vacancy | 15.05 | 17.25021 | 25.87532 | 389.42 |
| | 8/24/2020 | CO | Christina Ryals | AA | 0615-2051 | Post Vacancy | 14.60 | 17.25021 | 25.87532 | 377.78 |
| | 8/24/2020 | CO | Rocky Low | AD | 0648-1930 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 8/24/2020 | CO | John Leverich | AE | 0601-2135 | Post Vacancy | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 8/24/2020 | CO | Jerrod Palmer | BA | 0703-1913 | OT to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 8/24/2020 | CO | Kielan Miles | BC | 0627-1913 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/24/2020 | CO | Nyachong Mundit | CA | 0604-1944 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/24/2020 | CO | Malik Washington | CB | 0555-1944 | OT to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 8/24/2020 | CO | Kyle Graves | DA | 0606-2009 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 8/24/2020 | CO | Phillip White | DB | 0650-2147 | Post Vacancy | 14.95 | 17.25021 | 25.87532 | 386.84 |
| | 8/24/2020 | CO | Joe Monroe | DC | 0609-1854 | Post Vacancy | 12.75 | 17.25021 | 25.87532 | 329.91 |
| | 8/24/2020 | CO | Donna Maxwell | EA | 0742-2056 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 8/24/2020 | CO | Maynard Aiken | FA | 0619-1907 | OT to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 8/24/2020 | CO | Pamela Shanks | FC | 0545-1944 | OT to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 8/24/2020 | SGT | Colby Bartlett | WA | 0543-1909 | OT to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 8/24/2020 | CO | Timothy Johnson | WB | 0537-1907 | OT to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 8/24/2020 | SGT | Kelsey Carter | WC | 0624-2043 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 8/24/2020 | CO | Samantha Cuebas | Central | 0453-1715 | OT to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 8/24/2020 | CO | Bo Justice | Perimeter | 0504-1835 | OT to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 8/24/2020 | CO | Kristi Harper | Countroom | 0623-1834 | OT to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 8/24/2020 | SGT | Keisha O'Daniel | Checkpoint | 0620-2021 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 8/24/2020 | CO | Paul Jenkins | Checkpoint | 0546-2113 | Post Vacancy | 15.45 | 17.25021 | 25.87532 | 399.77 |
| | 8/24/2020 | CO | Pearlie Davis | Medical Clinic | 0620-1924 | OT to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 8/24/2020 | CO | Asia Vaughn | Infirmary | 0702-1944 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/24/2020 | SGT | Grover Wright | Utility West | 0636-1850 | OT to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 8/24/2020 | CO | James Harmon | AB | 1828-0757 | Post Vacancy | 13.48 | 17.25021 | 25.87532 | 348.80 |
| | 8/24/2020 | CO | Thaddeus Stapleton | AC | 1753-0814 | OT to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 8/24/2020 | CO | Adam Wilson | AA | 2020-1022 | Post Vacancy | 14.03 | 17.25021 | 25.87532 | 363.03 |
| | 8/24/2020 | CO | Ashley Ortiz | AD | 1756-0649 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 8/24/2020 | CO | Christopher Contreras | BA | 1823-0732 | OT to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 8/24/2020 | CO | DeSara Eaton | BC | 1756-0857 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 8/24/2020 | CO | Michael McFalls | CA | 1759-0633 | OT to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 8/24/2020 | CO | Dariela Tamayo | CC | 1817-0646 | OT to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 8/24/2020 | CO | Otis Phillip | DA | 1755-0648 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/24/2020 | CO | Michael Brown | DC | 1728-0722 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/24/2020 | CO | Ceirsten Washington | EA | 1756-0857 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 8/24/2020 | CO | Zachery Lucas | EC | 1851-0902 | Post Vacancy | 14.18 | 17.25021 | 25.87532 | 366.91 |
| | 8/24/2020 | CO | Edwin Fisher | FA | 1740-0808 | OT to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 8/24/2020 | CO | Patrick Cattoni | WA | 1819-0730 | OT to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 8/24/2020 | CO | Kwincy Quarles | WB | 1808-0739 | OT to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 8/24/2020 | CO | Debby Van Atta | WC | 1756-1007 | Post Vacancy | 16.18 | 17.25021 | 25.87532 | 418.66 |
| | 8/24/2020 | SGT | Chukwunonso Okonkwo | WD | 1740-0646 | OT to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 8/24/2020 | CO | Crystal Garica | Central | 1658-0649 | OT to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 8/24/2020 | CO | Stephanie Taylor | Infirmary | 1852-0727 | Post Vacancy | 12.58 | 17.25021 | 25.87532 | 325.51 |
| | 8/24/2020 | LT | Kyla Mitchell | Utility West | 1750-0706 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| 25-Aug | 8/25/2020 | SGT | Coby Jent | AB | 0655-1958 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 8/25/2020 | CO | Christina Ryals | AA | 0621-2116 | Post Vacancy | 15.07 | 17.25021 | 25.87532 | 389.94 |
| | 8/25/2020 | CO | Rocky Low | AD | 0611-2145 | OT to cover call in or no show | 3.57 | 17.25021 | 25.87532 | 92.37 |
| | 8/25/2020 | CO | Christoher Jones | AE | 0605-2145 | OT to cover call in or no show | 15.67 | 17.25021 | 25.87532 | 405.47 |
| | 8/25/2020 | CO | Tamia Cannon | BA | 0641-2022 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/25/2020 | CO | Robert McMillian | BB | 0550-1920 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 8/25/2020 | CO | Kielan Miles | BC | 0620-2055 | Post Vacancy | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 8/25/2020 | CO | Jacob Ursin | CA | 0545-1925 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 8/25/2020 | SIR | Julie McCarty | CB | 0600-2212 | Post Vacancy | 16.20 | 17.25021 | 25.87532 | 419.18 |
| | 8/25/2020 | CO | Joe Monroe | CC | 0607-1853 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 8/25/2020 | CO | Kyle Graves | DA | 0602-1907 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 8/25/2020 | CO | Dylan Milke | DB | 0642-2120 | Post Vacancy | 14.63 | 17.25021 | 25.87532 | 378.56 |
| | 8/25/2020 | SIR | A'aliyah Stuckett | DC | 0603-1953 | OT to cover call in or no show | 1.83 | 17.25021 | 25.87532 | 47.35 |
| | 8/25/2020 | CO | Michael Braden | EA | 0613-1902 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 8/25/2020 | CO | Eric Beck | EB | 0812-2216 | OT to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 8/25/2020 | CO | Maynard Aiken | FA | 0614-1939 | OT to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 8/25/2020 | SIR | Andrea Moore | FB | 0637-1905 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/25/2020 | CO | Pamela Shanks | FC | 0549-1942 | OT to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 8/25/2020 | CO | Michael Kouns | WA | 0533-1901 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 8/25/2020 | CO | Timothy Johnson | WB | 0533-1901 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/25/2020 | CO | Asia Vaughn | WC | 0843-2157 | OT to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 8/25/2020 | CO | Cheyene Cornelius | WD | 0624-1917 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 8/25/2020 | CO | Samantha Cuebas | Central | 0456-1728 | Post Vacancy | 12.53 | 17.25021 | 25.87532 | 324.22 |
| | 8/25/2020 | CO | Jabree Alexander | Central | 0605-1902 | OT to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 8/25/2020 | CO | Bo Justice | Perimeter | 0450-1842 | OT to cover call in or no show | 1.87 | 17.25021 | 25.87532 | 48.39 |
| | 8/25/2020 | CO | Kristi Harper | Countroom | 0626-0259 | OT to cover call in or no show | 7.87 | 17.25021 | 25.87532 | 203.64 |
| | 8/25/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1906 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/25/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0654-1921 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 8/25/2020 | SGT | Colby Bartlett | Utility East | 0540-1908 | OT to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |
| | 8/25/2020 | CO | Talbert Jefferson | t AB | 1823-0741 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 8/25/2020 | CO | Christopher Contreras | BA | 1847-0814 | OT to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 8/25/2020 | CO | Patrick Cattoni | BC | 1817-0820 | OT to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 8/25/2020 | CO | Michael McFalls | CA | 1757-0804 | OT to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 8/25/2020 | CO | Manuel Vargas | CC | 1812-0820 | OT to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 8/25/2020 | CO | Michael Brown | DA | 1739-0733 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/25/2020 | CO | Menson Emil | DC | 1827-0711 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 8/25/2020 | CO | Adam Wood | EA | 1805-0803 | Post Vacancy | 13.97 | 17.25021 | 25.87532 | 361.48 |
| | 8/25/2020 | CO | Tristan Morgan | EC | 1807-0908 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 8/25/2020 | CO | Matthew Leone | FA | 1744-0640 | OT to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 8/25/2020 | CO | Nisa Stuckett Knight | FC | 1917-0850 | OT to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 8/25/2020 | CO | Joshua Moore | WA | 1800-0641 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 8/25/2020 | CO | James Cowan | WD | 1828-0823 | Post Vacancy | 13.92 | 17.25021 | 25.87532 | 360.18 |
| | 8/25/2020 | CO | Cynthia Christian | Central | 1706-0559 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 8/25/2020 | LT | Kyla Mitchell | Utility West | 1750-0957 | OT to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| 26-Aug | 8/26/2020 | CO | Christopher Jones | AB | 0605-2145 | Post Vacancy | 15.67 | 17.25021 | 25.87532 | 405.47 |
| | 8/26/2020 | CO | Nefy Meza | AC | 0615-1910 | Post Vacancy | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/26/2020 | SGT | Justin Dickey | AA | 0703-1910 | Post Vacancy | 12.27 | 17.25021 | 25.87532 | 317.49 |
| | 8/26/2020 | CO | Joe Monroe | AD | 0609-1904 | Post Vacancy | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/26/2020 | CO | Christina Ryals | AE | 0632-1919 | OT to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 8/26/2020 | SIR | Tamia Cannon | BA | 0712-1950 | Post Vacancy | 12.63 | 17.25021 | 25.87532 | 326.81 |
| | 8/26/2020 | CO | Crystie Schaetzle | BB | 0616-1845 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 8/26/2020 | CO | Jabree Alexander | CA | 0649-1910 | Post Vacancy | 12.35 | 17.25021 | 25.87532 | 319.56 |
| | 8/26/2020 | SIR | Julie McCarty | CB | 0657-2016 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 8/26/2020 | CO | Michael Braden | CC | 0617-2207 | OT to cover call in or no show | 3.83 | 17.25021 | 25.87532 | 99.10 |
| | 8/26/2020 | CO | Robert McMillian | DA | 0559-1857 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 8/26/2020 | CO | Malik Washington | DB | 0605-1857 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 8/26/2020 | CO | Kyles Graves | DC | 0602-1910 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 8/26/2020 | CO | Donna Maxwell | EA | 0649-2249 | OT to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 8/26/2020 | SIR | Tari Crawford | EC | 0609-2213 | OT to cover call in or no show | 4.07 | 17.25021 | 25.87532 | 105.31 |
| | 8/26/2020 | CO | Timothy Johnson | WA | 0535-1853 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 8/26/2020 | CO | Courtney Crawford | WB | 0728-2012 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/26/2020 | CO | Michael Kouns | WC | 0538-1853 | Post Vacancy | 13.25 | 17.25021 | 25.87532 | 342.85 |

ATTORNEY'S EYES ONLY

| | Date | Code | Name | Location | Time | Reason | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2020 | CO | Samantha Cuebas | Central | 0503-1718 | OT to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 8/26/2020 | SIR | A'aliyah Stuckett | Central | 0512-1732 | Post Vacancy | 12.33 | 17.25021 | 25.87532 | 319.04 |
| | 8/26/2020 | CO | Cheyene Cornelius | Countroom | 0620-2039 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 8/26/2020 | SIR | Keisha O'Daniel | Checkpoint | 0621-2100 | OT to cover call in or no show | 2.65 | 17.25021 | 25.87532 | 68.57 |
| | 8/26/2020 | CO | Matthew Stevens | Checkpoint | 0626-2112 | OT to cover call in or no show | 2.77 | 17.25021 | 25.87532 | 71.67 |
| | 8/26/2020 | CO | Christopher Turner | Kitchen | 0603-1917 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 8/26/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-1937 | OT to cover call in or no show | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 8/26/2020 | CO | Pearlie Davis | Medical Clinic | 0644-1849 | OT to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 8/26/2020 | SGT | Grover Wright | Utility West | 0630-2054 | Post Vacancy | 14.40 | 17.25021 | 25.87532 | 372.60 |
| | 8/26/2020 | CO | James Harmon | AB | 1809-0703 | OT to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 8/26/2020 | CO | Ashley Ortiz | AC | 1803-0731 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/26/2020 | CO | Thaddeus Stapleton | AA | 1751-0707 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/26/2020 | CO | Talbert Jefferson | AD | 1825-0703 | OT to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 8/26/2020 | CO | Zachery Lucas | BA | 1735-0834 | OT to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 8/26/2020 | CO | Joshua Moore | BC | 1800-0708 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 8/26/2020 | CO | Patrick Cattoni | DA | 1817-0812 | OT to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 8/26/2020 | CO | Manuel Vargas | DC | 1815-0812 | OT to cover call in or no show | 1.95 | 17.25021 | 25.87532 | 50.46 |
| | 8/26/2020 | CO | Michael McFalls | FA | 1757-0909 | Post Vacancy | 15.20 | 17.25021 | 25.87532 | 393.30 |
| | 8/26/2020 | CO | Robert Silliman | FC | 1727-0835 | OT to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 8/26/2020 | CO | Ceirsten Washington | WA | 1745-0745 | OT to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 8/26/2020 | CO | James Cowan | WB | 1748-0823 | Post Vacancy | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 8/26/2020 | CO | DeSara Eaton | WC | 1745-0745 | OT to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 8/26/2020 | CO | Dariela Tamayo | WD | 1747-0714 | Post Vacancy | 13.45 | 17.25021 | 25.87532 | 348.02 |
| | 8/26/2020 | CO | Cynthia Christian | Central | 1700-0633 | OT to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 8/26/2020 | CO | Chasity Mitchell | Perimeter | 1645-0553 | OT to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 8/26/2020 | CO | Stephanie Taylor | Countroom | 1748-0742 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/26/2020 | CO | Tionni Brantley | Infirmary | 1752-0713 | OT to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 8/26/2020 | LT | Craig Murray | Utility West | 1840-0934 | OT to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| 27-Aug | 8/27/2020 | CO | Christopher Jones | AB | 0558-2227 | OT to cover call in or no show | 4.48 | 17.25021 | 25.87532 | 115.92 |
| | 8/27/2020 | CO | Rocky Low | AC | 0609-1852 | Post Vacancy | 12.72 | 17.25021 | 25.87532 | 329.13 |
| | 8/27/2020 | CO | Nefy Meza | AA | 0612-1906 | OT to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 8/27/2020 | CO | John Leverich | AD | 0554-1906 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/27/2020 | CO | Jerrod Palmer | BC | 0657-2158 | OT to cover call in or no show | 3.02 | 17.25021 | 25.87532 | 78.14 |
| | 8/27/2020 | CO | Jacob Ursin | CA | 0606-2233 | Post Vacancy | 16.45 | 17.25021 | 25.87532 | 425.65 |
| | 8/27/2020 | CO | Christopher Allen | CB | 0612-2211 | OT to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 8/27/2020 | SIR | Julie McCarty | CC | 0620-1958 | Post Vacancy | 13.63 | 17.25021 | 25.87532 | 352.68 |
| | 8/27/2020 | CO | Eric Dunigan | DA | 0629-1854 | OT to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 8/27/2020 | CO | Crystie Schaetzle | DB | 0611-2213 | Post Vacancy | 16.03 | 17.25021 | 25.87532 | 414.78 |
| | 8/27/2020 | CO | Donna Maxwell | EA | 0915-2211 | OT to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 8/27/2020 | CO | Marlon Rowe | EB | 0751-2227 | Post Vacancy | 13.60 | 17.25021 | 25.87532 | 351.90 |
| | 8/27/2020 | SGT | Tari Crawford | EC | 0831-2211 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/27/2020 | CO | Pamela Shanks | FB | 0548-2211 | Post Vacancy | 16.38 | 17.25021 | 25.87532 | 423.84 |
| | 8/27/2020 | CO | Maynard Aiken | FC | 0635-1918 | Post Vacancy | 12.72 | 17.25021 | 25.87532 | 329.13 |
| | 8/27/2020 | CO | Joe Monroe | WA | 0608-1852 | OT to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 8/27/2020 | CO | Kelly Welsh | WC | 0611-1852 | OT to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 8/27/2020 | CO | Kielan Miles | WD | 0632-1906 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 8/27/2020 | CO | Samantha Cuebas | Central | 0459-1730 | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/27/2020 | CO | Kristi Harper | Central | 0606-1918 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/27/2020 | CO | Cheyene Cornelius | Countroom | 0632-2019 | Post Vacancy | 13.78 | 17.25021 | 25.87532 | 356.56 |
| | 8/27/2020 | SIR | Keisha O'Daniel | Checkpoint | 0621-2100 | OT to cover call in or no show | 2.65 | 17.25021 | 25.87532 | 68.57 |
| | 8/27/2020 | CO | Matthew Stevens | Checkpoint | 0634-1913 | OT to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| | 8/27/2020 | CO | Christopehr Turner | Kitchen | 0623-1909 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 8/27/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0647-1918 | OT to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 8/27/2020 | CO | Pearlie Davis | Medical Clinic | 0625-1910 | OT to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 8/27/2020 | CO | James Harmon | AB | 1806-0815 | OT to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 8/27/2020 | CO | Ashley Ortiz | AC | 1850-0855 | OT to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 8/27/2020 | CO | Thaddeus Stapleton | AA | 1753-0704 | OT to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |

| | Date | | | Name | | Code | Number | Description | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/27/2020 | CO | | Talbert Jefferson | | AD | 1817-0719 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/27/2020 | CO | | Zachery Lucas | | BA | 1807-0714 | OT to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 8/27/2020 | CO | | Joshua Moore | | BC | 1800-0713 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 8/27/2020 | CO | | Tristan Morgan | | CC | 1812-0644 | OT to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 8/27/2020 | CO | | Christopher Contreras | | DA | 1811-0839 | OT to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 8/27/2020 | CO | | Michael Brown | | DC | 1738-0651 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 8/27/2020 | CO | | Adam Wood | | EA | 1938-0855 | OT to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 8/27/2020 | CO | | Menson Emil | | EC | 1844-0803 | OT to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 8/27/2020 | CO | | Debby Van Atta | | FA | 1742-0801 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 8/27/2020 | CO | | Maria Feika | | FC | 1832-0913 | OT to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 8/27/2020 | CO | | Ceirsten Washington | | WA | 1807-0721 | OT to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 8/27/2020 | CO | | DeSara Eaton | | WC | 1814-0721 | OT to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 8/27/2020 | CO | | Cynthia Christian | | Central | 1710-0611 | OT to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 8/27/2020 | CO | | Chasity Mitchell | | Infirmary | 1657-0820 | OT to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 8/27/2020 | CO | | Stephanie Taylor | | Utility West | 1841-0733 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/27/2020 | CO | | Crystal Garica | | Utility East | 1758-0703 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| 28-Aug | 8/28/2020 | CO | | Rocky Low | | AA | 0554-2212 | OT to cover call in or no show | 4.30 | 17.25021 | 25.87532 | 111.26 |
| | 8/28/2020 | CO | | Christina Ryals | | AE | 0621-1848 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 8/28/2020 | CO | | Erick Beck | | BA | 0557-2051 | OT to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 8/28/2020 | CO | | Kielan Miles | | BB | 0608-2213 | Post Vacancy | 16.08 | 17.25021 | 25.87532 | 416.08 |
| | 8/28/2020 | CO | | Robert McMillian | | BC | 0553-1851 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/28/2020 | SIR | | Julie McCarty | | CA | 0613-1847 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 8/28/2020 | CO | | Malik Washington | | CC | 0558-1842 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 8/28/2020 | CO | | Kyle Graves | | DA | 0601-1906 | Post Vacancy | 13.08 | 17.25021 | 25.87532 | 338.45 |
| | 8/28/2020 | CO | | Eric Dunigan | | DB | 0604-2225 | Post Vacancy | 16.35 | 17.25021 | 25.87532 | 423.06 |
| | 8/28/2020 | SIR | | A'aliyah Stuckett | | DC | 0559-1927 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/28/2020 | CO | | Donna Maxwell | | EB | 0654-2228 | Post Vacancy | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 8/28/2020 | CO | | Pamela Shanks | | FC | 0705-2228 | OT to cover call in or no show | 4.38 | 17.25021 | 25.87532 | 113.33 |
| | 8/28/2020 | CO | | Joe Monroe | | WA | 0606-1841 | Post Vacancy | 12.58 | 17.25021 | 25.87532 | 325.51 |
| | 8/28/2020 | CO | | Timothy Johnson | | WB | 0538-1906 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/28/2020 | SIR | | Courtney Crawford | | WC | 0656-1902 | OT to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 8/28/2020 | CO | | Nefy Meza | | WD | 0622-1906 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 8/28/2020 | CO | | Samantha Cuebas | | Central | 0459-1907 | Post Vacancy | 14.13 | 17.25021 | 25.87532 | 365.62 |
| | 8/28/2020 | CO | | Jabree Alexander | | Central | 0514-1732 | OT to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 8/28/2020 | CO | | Bo Justice | | Perimeter | 0504-1820 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/28/2020 | CO | | Kristi Harper | | Countroom | 0606-1852 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/28/2020 | SIR | | Keisha O'Daniel | | Checkpoint | 0611-1911 | Post Vacancy | 15.00 | 17.25021 | 25.87532 | 388.13 |
| | 8/28/2020 | CO | | Pearlie Davis | | Infirmary | 0622-1852 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/28/2020 | CO | | Talbert Jefferson | t | AB | 1820-0753 | Post Vacancy | 13.55 | 17.25021 | 25.87532 | 350.61 |
| | 8/28/2020 | CO | | Ashley Ortiz | t | AC | 1809-0753 | Post Vacancy | 13.73 | 17.25021 | 25.87532 | 355.27 |
| | 8/28/2020 | CO | | Joshua Moore | | AD | 1800-0711 | OT to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 8/28/2020 | CO | | Christopher Contreras | | BA | 1849-0801 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/28/2020 | CO | | Manuel Vargas | | BC | 1808-0736 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/28/2020 | CO | | Michael McFalls | | CA | 1757-0646 | OT to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 8/28/2020 | CO | | Dariela Tamayo | | CC | 1804-0942 | OT to cover call in or no show | 3.63 | 17.25021 | 25.87532 | 93.93 |
| | 8/28/2020 | CO | | Michael Brown | | DA | 1741-0709 | OT to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 8/28/2020 | CO | | Adam Wood | | DC | 1835-0806 | Post Vacancy | 13.52 | 17.25021 | 25.87532 | 349.83 |
| | 8/28/2020 | CO | | Thaddeus Stapleton | | EA | 1736-0716 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/28/2020 | CO | | Patrick Cattoni | | EC | 1758-0742 | OT to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 8/28/2020 | CO | | Matthew Leone | | FA | 1817-0710 | OT to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 8/28/2020 | CO | | Maria Feika | | FC | 1836-0719 | Post Vacancy | 12.72 | 17.25021 | 25.87532 | 329.13 |
| | 8/28/2020 | CO | | James Cowan | | WA | 1757-0705 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 8/28/2020 | CO | | Debby Van Atta | | WC | 1741-0710 | Post Vacancy | 13.48 | 17.25021 | 25.87532 | 348.80 |
| | 8/28/2020 | CO | | Crystal Garica | | Central | 1659-0719 | OT to cover call in or no show | 2.33 | 17.25021 | 25.87532 | 60.29 |
| | 8/28/2020 | CO | | Tionni Brantley | | Infirmary | 1545-1849 | Post Vacancy | 15.07 | 17.25021 | 25.87532 | 389.94 |
| | 8/28/2020 | LT | | Kyla Mitchell | | Utility West | 1747-0709 | Post Vacancy | 1.37 | 17.25021 | 25.87532 | 35.45 |
| 29-Aug | 8/29/2020 | CO | | Joe Monroe | | AB | 0623-1857 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/2020 | CO | Nyachong Mundit | AC | 0635-2143 | OT to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 8/29/2020 | CO | Christina Ryals | AA | 0629-1905 | OT to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 8/29/2020 | CO | Rocky Low | AD | 0622-2157 | OT to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 8/29/2020 | CO | Nefy Meza | AE | 0615-1955 | OT to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 8/29/2020 | CO | Robert McMillian | BC | 0559-1901 | OT to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 8/29/2020 | CO | Christopher Allen | CA | 0606-1905 | Post Vacancy | 12.98 | 17.25021 | 25.87532 | 335.86 |
| | 8/29/2020 | CO | Kelly Welsh | CB | 0622-2149 | Post Vacancy | 15.45 | 17.25021 | 25.87532 | 399.77 |
| | 8/29/2020 | SIR | Julie McCarty | CC | 0604-1904 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 8/29/2020 | CO | Kyle Graves | DA | 0605-1901 | OT to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 8/29/2020 | CO | Eric Dunigan | DB | 0639-1858 | Post Vacancy | 12.32 | 17.25021 | 25.87532 | 318.78 |
| | 8/29/2020 | CO | Eric Beck | EA | 0628-1914 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/29/2020 | CO | Marlon Rowe | EB | 0815-2238 | OT to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 8/29/2020 | CO | Jacob Ursin | EC | 0604-2219 | OT to cover call in or no show | 16.25 | 17.25021 | 25.87532 | 420.47 |
| | 8/29/2020 | CO | Maynard Aiken | FA | 0630-1857 | OT to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 8/29/2020 | CO | Kielan Miles | FB | 0916-2216 | OT to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 8/29/2020 | SGT | Tari Crawford | FC | 0635-2003 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 8/29/2020 | CO | Malik Washington | WA | 0609-1901 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| | 8/29/2020 | CO | Timothy Johnson | WB | 0538-1914 | OT to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 8/29/2020 | SGT | Jennifer Jones | WD | 0647-1904 | Post Vacancy | 12.28 | 17.25021 | 25.87532 | 317.75 |
| | 8/29/2020 | CO | Daniel Archimbaud | Central | 0505-1734 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 8/29/2020 | CO | Bo Justice | Perimeter | 0536-1938 | OT to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 8/29/2020 | CO | Carlotta Hurt | Checkpoint | 0528-1846 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 8/29/2020 | CO | Jabree Alexander | Kitchen | 0216-1710 | OT to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 8/29/2020 | CO | Pearlie Davis | Medical Clinic | 0629-2107 | OT to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 8/29/2020 | CO | Ashley Ortiz | t AB | 1826-0706 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 8/29/2020 | SGT | Chukwunonso Okonkwo | AC | 1811-0805 | OT to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 8/29/2020 | CO | John Burton | AA | 1734-0909 | OT to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 8/29/2020 | CO | Samuel Christian | AD | 1732-0822 | Post Vacancy | 14.83 | 17.25021 | 25.87532 | 383.73 |
| | 8/29/2020 | CO | Christopher Contreras | BA | 1840-0836 | OT to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 8/29/2020 | CO | Manuel Vargas | BC | 1810-0657 | OT to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 8/29/2020 | CO | Michael McFalls | CA | 1753-0718 | OT to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 8/29/2020 | CO | Dariela Tamayo | CC | 1806-0658 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/29/2020 | CO | Michael Brown | DA | 1801-0659 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/29/2020 | CO | Otis Phillip | DC | 1758-0659 | OT to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 8/29/2020 | CO | Thaddeus Stapleton | EA | 1732-0748 | OT to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 8/29/2020 | CO | James Cowan | EC | 1751-0645 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 8/29/2020 | CO | Matthew Leone | FA | 1744-0655 | OT to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 8/29/2020 | CO | Stephanie Taylor | FC | 1859-0719 | Post Vacancy | 12.33 | 17.25021 | 25.87532 | 319.04 |
| | 8/29/2020 | CO | Patrick Cattoni | WA | 1810-0656 | OT to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 8/29/2020 | CO | Debby Van Atta | WD | 1740-0655 | Post Vacancy | 13.25 | 17.25021 | 25.87532 | 342.85 |
| | 8/29/2020 | CO | Cynthia Christian | Central | 1711-0517 | Post Vacancy | 12.10 | 17.25021 | 25.87532 | 313.09 |
| | 8/29/2020 | CO | Edwin Fisher | Perimeter | 1741-0545 | OT to cover call in or no show | 0.07 | 17.25021 | 25.87532 | 1.81 |
| | 8/29/2020 | CO | Crystal Garica | Infirmary | 1658-0658 | OT to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 8/29/2020 | LT | Kyla Mitchell | Utility West | 1741-0623 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| 30-Aug | 8/30/2020 | CO | Christina Ryals | AB | 0625-1908 | OT to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 8/30/2020 | SGT | Alexa Hawkins | AC | 0714-2004 | Post Vacancy | 12.83 | 17.25021 | 25.87532 | 331.98 |
| | 8/30/2020 | CO | Christopher Jones | AA | 0632-2003 | Post Vacancy | 13.52 | 17.25021 | 25.87532 | 349.83 |
| | 8/30/2020 | CO | Rocky Low | AD | 0621-1907 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 8/30/2020 | CO | Phillip White | BB | 0630-2159 | Post Vacancy | 15.48 | 17.25021 | 25.87532 | 400.55 |
| | 8/30/2020 | CO | Robert McMillian | BC | 0555-1907 | OT to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 8/30/2020 | CO | Kelly Welsh | CA | 0629-1907 | OT to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 8/30/2020 | CO | Ryan Phillip | CC | 0612-1855 | OT to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 8/30/2020 | CO | Kyle Graves | DA | 0605-1901 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 8/30/2020 | SIR | A'aliyah Stuckett | DC | 0603-1901 | OT to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 8/30/2020 | CO | Donna Maxwell | EA | 0705-2080 | OT to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 8/30/2020 | CO | Marlon Rowe | EB | 0909-2223 | OT to cover call in or no show | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 8/30/2020 | CO | Maynard Aiken | FA | 0624-1901 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |

| | Date | Type | Name | Code | Time | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2020 | CO | Kielan Miles | FB | 0854-2215 | OT to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 8/30/2020 | CO | Pamela Shanks | FC | 0544-2159 | OT to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 8/30/2020 | CO | Michael Kouns | WA | 0541-1859 | OT to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 8/30/2020 | CO | Matthew Stevens | WC | 0615-1907 | OT to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 8/30/2020 | CO | Timothy Johnson | WD | 0537-1953 | OT to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 8/30/2020 | CO | Jabree Alexander | Central | 0504-1715 | OT to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 8/30/2020 | CO | Daniel Archimbaud | Central | 0458-1720 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 8/30/2020 | CO | Bo Justice | Perimeter | 0540-1942 | Post Vacancy | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 8/30/2020 | CO | Talbert Jefferson t | AB | 1815-0653 | Post Vacancy | 12.63 | 17.25021 | 25.87532 | 326.81 |
| | 8/30/2020 | SGT | Chukwunonso Okonkwo | AC | 1815-1011 | OT to cover call in or no show | 3.93 | 17.25021 | 25.87532 | 101.69 |
| | 8/30/2020 | CO | Jean P. Noel | AD | 1751-0757 | Post Vacancy | 14.10 | 17.25021 | 25.87532 | 364.84 |
| | 8/30/2020 | CO | Ceirsten Washington | BA | 1804-0753 | Post Vacancy | 13.82 | 17.25021 | 25.87532 | 357.60 |
| | 8/30/2020 | CO | DeSara Eaton | BC | 1804-0700 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 8/30/2020 | CO | James Cowan | CA | 1748-0658 | OT to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 8/30/2020 | CO | Dariela Tamayo | CC | 1806-0701 | OT to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 8/30/2020 | CO | Michael Brown | DA | 1744-0832 | OT to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 8/30/2020 | CO | Tionni Brantley | DC | 1752-0909 | Post Vacancy | 15.28 | 17.25021 | 25.87532 | 395.37 |
| | 8/30/2020 | CO | Maria Feika | EA | 1948-0949 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 8/30/2020 | CO | Adam Wood | EC | 1830-1004 | Post Vacancy | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 8/30/2020 | CO | Matthew Leone | FA | 1742-1023 | OT to cover call in or no show | 4.68 | 17.25021 | 25.87532 | 121.10 |
| | 8/30/2020 | CO | Stephanie Taylor | FC | 1830-0730 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 8/30/2020 | CO | Adam Wilson | WA | 1742-0817 | Post Vacancy | 14.58 | 17.25021 | 25.87532 | 377.26 |
| | 8/30/2020 | CO | Debby Van Atta | WC | 1743-1017 | OT to cover call in or no show | 4.57 | 17.25021 | 25.87532 | 118.25 |
| | 8/30/2020 | CO | Zachery Lucas | WD | 1832-0826 | Post Vacancy | 13.90 | 17.25021 | 25.87532 | 359.67 |
| | 8/30/2020 | CO | Crystal Garica | Infirmary | 1703-0639 | OT to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| 31-Aug | 8/31/2020 | SGT | Coby Jent | AC | 0657-1911 | Post Vacancy | 12.23 | 17.25021 | 25.87532 | 316.46 |
| | 8/31/2020 | CO | Rocky Low | AD | 0649-1936 | OT to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 8/31/2020 | CO | Christopher Jones | AE | 0602-2012 | OT to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 8/31/2020 | CO | Jerrod Palmer | BA | 0704-1910 | OT to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 8/31/2020 | CO | Eric Beck | BB | 0602-2156 | OT to cover call in or no show | 15.90 | 17.25021 | 25.87532 | 411.42 |
| | 8/31/2020 | CO | Jabree Alexander | CA | 0606-1905 | Post Vacancy | 12.98 | 17.25021 | 25.87532 | 335.86 |
| | 8/31/2020 | CO | Christopher Allen | CB | 0620-2129 | OT to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 8/31/2020 | CO | Nyachong Mundit | CC | 0603-1843 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 8/31/2020 | CO | Eric Dunigan | DA | 0742-2020 | OT to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 8/31/2020 | CO | Joe Monroe | DB | 0602-2206 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 8/31/2020 | CO | Kelly Welsh | EA | 0619-2024 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 8/31/2020 | SGT | Jennifer Jones | FA | 0658-1911 | Post Vacancy | 12.22 | 17.25021 | 25.87532 | 316.20 |
| | 8/31/2020 | CO | Nefy Meza | FC | 0620-1936 | OT to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 8/31/2020 | SIR | Keisha O'Daniel | WD | 0619-1849 | OT to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 8/31/2020 | CO | Samantha Cuebas | Central | 0454-1723 | OT to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 8/31/2020 | CO | Kristi Harper | Central | 0515-1718 | Post Vacancy | 12.05 | 17.25021 | 25.87532 | 311.80 |
| | 8/31/2020 | CO | Cheyene Cornelius | Countroom | 0643-1936 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 8/31/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0650-1957 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 8/31/2020 | CO | Pearlie Davis | Medical Clinic | 0619-1856 | OT to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 8/31/2020 | SGT | Grover Wright | Utility West | 0653-2117 | OT to cover call in or no show | 2.40 | 17.25021 | 25.87532 | 62.10 |
| | 8/31/2020 | CO | James Harmon | AB | 1817-0659 | OT to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 8/31/2020 | CO | Samuel Christian | AC | 1755-0659 | OT to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 8/31/2020 | CO | Thaddeus Stapleton | AD | 1823-0914 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 8/31/2020 | CO | Talbert Jefferson | BA | 1825-0738 | Post Vacancy | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 8/31/2020 | CO | Joshua Moore | BC | 1809-0738 | OT to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 8/31/2020 | CO | Tristan Morgan | CC | 1757-0749 | OT to cover call in or no show | 1.87 | 17.25021 | 25.87532 | 48.39 |
| | 8/31/2020 | CO | Menson Emil | DA | 1825-0801 | OT to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 8/31/2020 | CO | Maria Feika | DC | 1852-0656 | OT to cover call in or no show | 0.07 | 17.25021 | 25.87532 | 1.81 |
| | 8/31/2020 | CO | Michael McFalls | WC | 1801-0703 | Post Vacancy | 13.03 | 17.25021 | 25.87532 | 337.16 |
| | 8/31/2020 | CO | Nisa Stuckett Knight | FA | 1839-0820 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |
| | 8/31/2020 | CO | Debby Van Atta | FC | 1732-0859 | Post Vacancy | 15.45 | 17.25021 | 25.87532 | 399.77 |
| | 8/31/2020 | CO | Ceirsten Washington | WA | 1754-0835 | OT to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2020 | CO | | DeSara Eaton | WC | 1755-0709 | OT to cover call in or no show | 1.23 | | 17.25021 | 25.87532 | 31.83 |
| | 8/31/2020 | CO | | Cynthia Christian | Central | 1704-0633 | OT to cover call in or no show | 1.48 | | 17.25021 | 25.87532 | 38.30 |
| | 8/31/2020 | CO | | Chasity Mitchell | Perimeter | 1700-0924 | OT to cover call in or no show | 4.40 | | 17.25021 | 25.87532 | 113.85 |
| | 8/31/2020 | CO | | Stephanie Taylor | Countroom | 1815-0749 | OT to cover call in or no show | 1.57 | | 17.25021 | 25.87532 | 40.62 |
| | 8/31/2020 | CO | | Zachery Lucas | Infirmary | 1734-0717 | OT to cover call in or no show | 1.72 | | 17.25021 | 25.87532 | 44.51 |
| | 8/31/2020 | CO | | Tionni Brantley | Utility East | 1750-0754 | OT to cover call in or no show | 2.07 | | 17.25021 | 25.87532 | 53.56 |
| | 8/31/2020 | LT | | Craig Murray | Utility West | 1753-0622 | OT to cover call in or no show | 0.48 | | 17.25021 | 25.87532 | 12.42 |
| TOTAL AUGUST OT COSTS | | | | | | | | 7,407.58 | | | | $ 191,673.49 |

ATTORNEY'S EYES ONLY

| Day | | Position | Employee Name | Post | Time Worked | CM Comments | No. of Hours Worked | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ATTACHMENT MMMM** | | | | |
| 1-Sep | 9/1/2020 | CO | Christopher Jones | AB | 0554-1913 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/1/2020 | SGT | Alexa Hawkins | AC | 0611-1939 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 9/1/2020 | SGT | Coby Jent | AD | 0710-1939 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 9/1/2020 | CO | Christina Ryals | AE | 0601-1902 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 9/1/2020 | CO | Jerrod Palmer | BA | 0706-2058 | Ot to cover call in or no show | 1.87 | 17.25021 | 25.87532 | 48.39 |
| | 9/1/2020 | CO | Kielen Miles | BB | 0644-2246 | Post Vacancy | 16.03 | 17.25021 | 25.87532 | 414.78 |
| | 9/1/2020 | SIR | Julie McCarty | CA | 0555-1953 | Post Vacancy | 13.97 | 17.25021 | 25.87532 | 361.48 |
| | 9/1/2020 | SIR | Michael Braden | CB | 0613-1848 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 9/1/2020 | CO | Christopher Allen | CC | 0653-2213 | Ot to cover call in or no show | 3.33 | 17.25021 | 25.87532 | 86.16 |
| | 9/1/2020 | CO | Eric Dunigan | DA | 0732-2227 | Ot to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 9/1/2020 | CO | Michael Kouns | DB | 0534-1850 | Post Vacancy | 13.27 | 17.25021 | 25.87532 | 343.37 |
| | 9/1/2020 | CO | Robert McMillian | DC | 0555-1850 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 9/1/2020 | CO | Maynard Aiken | EA | 0621-2149 | Post Vacancy | 15.47 | 17.25021 | 25.87532 | 400.29 |
| | 9/1/2020 | SGT | Tari Crawford | EC | 0622-1857 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 9/1/2020 | CO | Matthew Stevens | WB | 0616-1903 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 9/1/2020 | CO | Nefy Meza | WC | 0617-1901 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 9/1/2020 | SGT | Courtney Crawford | WD | 0615-1944 | Post Vacancy | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 9/1/2020 | CO | Samantha Cuebas | Central | 0453-1909 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 9/1/2020 | CO | Kelly Welsh | Central | 0520-1740 | Post Vacancy | 12.33 | 17.25021 | 25.87532 | 319.04 |
| | 9/1/2020 | CO | Nyachong Mundit | Perimeter | 0620-1854 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 9/1/2020 | CO | Cheyene Cornelius | Countroom | 0655-2018 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 9/1/2020 | SIR | Keisha O'Daniel | Checkpoint | 0615-1833 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 9/1/2020 | CO | Paul Jenkins | Checkpoint | 0457-1834 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 9/1/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0644-1940 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 9/1/2020 | CO | Pearlie Davis | Medical Clinic | 0615-1925 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 9/1/2020 | CO | James Harmon | AB | 1804-0833 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 9/1/2020 | CO | Wayne Burks | AC | 1724-0725 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 9/1/2020 | CO | Thaddues Stapleton | AA | 1745-0751 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 9/1/2020 | CO | Roy Thornhill | AD | 1724-0725 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 9/1/2020 | CO | Ashly Ortiz | AE | 1801-0707 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/1/2020 | CO | Joshua Moore | BC | 1800-0632 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 9/1/2020 | CO | James Cowan | CC | 1749-0736 | Post Vacancy | 13.78 | 17.25021 | 25.87532 | 356.56 |
| | 9/1/2020 | CO | Robert Silliman | DA | 1720-1016 | Ot to cover call in or no show | 4.93 | 17.25021 | 25.87532 | 127.57 |
| | 9/1/2020 | CO | Adam Wood | EA | 1803-0914 | Ot to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 9/1/2020 | CO | Julius Olaitan | EC | 1700-0844 | Ot to cover call in or no show | 3.73 | 17.25021 | 25.87532 | 96.51 |
| | 9/1/2020 | CO | Maria Feika | FA | 1907-0852 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 9/1/2020 | CO | Talbert Jefferson | FC | 1822-0843 | Ot to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 9/1/2020 | CO | Ceirsten Washington | WA | 1753-0644 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/1/2020 | CO | Ronnie Momson | WB | 1722-0655 | Post Vacancy | 13.55 | 17.25021 | 25.87532 | 350.61 |
| | 9/1/2020 | CO | Crystal Garcia | WC | 1810-0710 | Post Vacancy | 13.00 | 17.25021 | 25.87532 | 336.38 |
| | 9/1/2020 | CO | Dariela Tamayo | WD | 1803-0751 | Post Vacancy | 13.80 | 17.25021 | 25.87532 | 357.08 |
| | 9/1/2020 | CO | Cynthia Christian | Central | 1709-0710 | Ot to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 9/1/2020 | CO | Stephanie Taylor | Countroom | 1815-0813 | Ot to cover call in or no show | 1.97 | 17.25021 | 25.87532 | 50.97 |
| | 9/1/2020 | CO | Chasity Mitchell | Infirmary | 1755-0825 | Ot to cover call in or no show | 2.50 | 17.25021 | 25.87532 | 64.69 |
| | 9/1/2020 | LT | Craig Murray | Utility West | 1822-0714 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| 2-Sep | 9/2/2020 | SGT | Coby Jent | AB | 0705-1912 | Post Vacancy | 12.12 | 17.25021 | 25.87532 | 313.61 |
| | 9/2/2020 | SGT | Alexa Hawkins | AC | 0610-1912 | Post Vacancy | 13.03 | 17.25021 | 25.87532 | 337.16 |
| | 9/2/2020 | CO | Christina Ryals | AA | 0558-1922 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 9/2/2020 | CO | Rocky Low | AD | 0558-1912 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 9/2/2020 | CO | Christopher Jones | AE | 0558-1902 | Post Vacancy | 13.07 | 17.25021 | 25.87532 | 338.19 |
| | 9/2/2020 | CO | Eric Beck | BA | 0553-2011 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/2/2020 | CO | Eric Dunigan | BB | 0913-2233 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 9/2/2020 | CO | Robert McMillian | BC | 0558-2225 | Ot to cover call in or no show | 4.45 | 17.25021 | 25.87532 | 115.15 |
| | 9/2/2020 | CO | Jacob Ursin | CA | 0548-1909 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2020 | CO | Dylan Milke | CB | 0703-2154 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 9/2/2020 | SIR | Julie McCarty | CC | 0558-1949 | Post Vacancy | 13.85 | 17.25021 | 25.87532 | 358.37 |
| | 9/2/2020 | CO | Kyle Graves | DA | 0603-2120 | Post Vacancy | 15.28 | 17.25021 | 25.87532 | 395.37 |
| | 9/2/2020 | CO | Cheyene Cornelius | DB | 1017-2306 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 9/2/2020 | CO | Jerrod Palmer | DC | 0734-2225 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 9/2/2020 | CO | Maynard Aiken | FB | 0856-2154 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 9/2/2020 | CO | Michael Kouns | WA | 0541-2159 | Ot to cover call in or no show | 4.30 | 17.25021 | 25.87532 | 111.26 |
| | 9/2/2020 | CO | Timothy Johnson | WB | 0535-1855 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/2/2020 | CO | Malik Washington | WC | 0603-1858 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 9/2/2020 | SGT | Justin Dickey | WD | 0703-2124 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 9/2/2020 | SGT | Jennifer Jones | Central | 0558-1855 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 9/2/2020 | CO | Bo Justice | Perimeter | 0513-1845 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 9/2/2020 | CO | Kristi Harper | Countroom | 1621-0111 | Ot to cover call in or no show | 6.07 | 17.25021 | 25.87532 | 157.06 |
| | 9/2/2020 | SIR | Keisha O'Daniel | Checkpoint | 0619-1852 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 9/2/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0645-1940 | Ot to cover call in or no show | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 9/2/2020 | CO | Pearlie Davis | Medical Clinic | 0636-2036 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/2/2020 | SGT | Grover Wright | Utility West | 0629-1913 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 9/2/2020 | SGT | Stanley Okonkwo | Utility Center | 0459-2114 | Ot to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 9/2/2020 | CO | Ronnie Momson | AB | 1736-0709 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 9/2/2020 | CO | Roy Thornhill | AA | 1731-0744 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 9/2/2020 | CO | Wayne Burks | AD | 1726-0744 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/2/2020 | CO | Nisa Stuckey-Knight | AE | 1938-0907 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 9/2/2020 | CO | James Harmon | BC | 1824-0823 | Post Vacancy | 13.98 | 17.25021 | 25.87532 | 361.74 |
| | 9/2/2020 | CO | Debby Van Atta | CA | 1739-0658 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/2/2020 | CO | Dariela Tamayo | CC | 1803-0640 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/2/2020 | CO | Robert Silliman | DA | 1733-0906 | Post Vacancy | 15.55 | 17.25021 | 25.87532 | 402.36 |
| | 9/2/2020 | CO | Edwin Fisher | DC | 1747-0703 | Ot to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 9/2/2020 | SGT | Chukwunonso Okonkwo | EA | 1842-0708 | Ot to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 9/2/2020 | CO | Adam Wilson | EC | 1732-0948 | Post Vacancy | 16.27 | 17.25021 | 25.87532 | 420.99 |
| | 9/2/2020 | CO | Matthew Leone | FA | 1746-0851 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/2/2020 | CO | Christopher Contreras | FC | 1811-0730 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/2/2020 | CO | Kwincy Quarles | WB | 1747-0805 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/2/2020 | CO | James Cowan | WC | 1747-1909 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 9/2/2020 | CO | Crystal Garcia | Central | 1804-0640 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/2/2020 | CO | Michael McFalls | Infirmary | 1750-0735 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 9/2/2020 | LT | Kyla Mitchell | Utility West | 1748-0952 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| 3-Sep | 9/3/2020 | SGT | Coby Jent | AB | 0708-1925 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 9/3/2020 | SGT | Alexa Hawkins | AC | 0606-1926 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/3/2020 | CO | Rocky Low | AA | 0605-1916 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 9/3/2020 | CO | Nefy Meza | AD | 0622-1916 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 9/3/2020 | CO | Christina Ryals | AE | 0605-2212 | Ot to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| | 9/3/2020 | CO | Malik Washington | BA | 0617-2035 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/3/2020 | CO | Jacob Ursin | CA | 0552-1911 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/3/2020 | CO | Nyachong Mundit | CB | 0616-1907 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/3/2020 | SIR | Julie McCarty | CC | 0604-1914 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 9/3/2020 | CO | Kyle Graves | DA | 0605-1936 | Post Vacancy | 13.52 | 17.25021 | 25.87532 | 349.83 |
| | 9/3/2020 | CO | Eric Dungian | DB | 0808-2225 | Post Vacancy | 14.28 | 17.25021 | 25.87532 | 369.50 |
| | 9/3/2020 | SIR | A'aliyah Stuckett | DC | 0707-2225 | Ot to cover call in or no show | 3.30 | 17.25021 | 25.87532 | 85.39 |
| | 9/3/2020 | SIR | Tari Crawford | EA | 0622-2201 | Post Vacancy | 15.65 | 17.25021 | 25.87532 | 404.95 |
| | 9/3/2020 | CO | Eric Beck | EC | 0551-1858 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 9/3/2020 | CO | Timothy Johnson | WB | 0535-2154 | Ot to cover call in or no show | 4.32 | 17.25021 | 25.87532 | 111.78 |
| | 9/3/2020 | CO | Kelly Welsh | WC | 0609-1854 | Post Vacancy | 12.75 | 17.25021 | 25.87532 | 329.91 |
| | 9/3/2020 | CO | Samantha Cuebas | Central | 0502-1745 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 9/3/2020 | CO | Bo Justice | Perimeter | 0538-1838 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |
| | 9/3/2020 | SIR | Keisha O'Daniel | Checkpoint | 0612-1921 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 9/3/2020 | CO | Paul Jenkins | Checkpoint | 0450-2106 | Post Vacancy | 16.27 | 17.25021 | 25.87532 | 420.99 |
| | 9/3/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 1646-1939 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/3/2020 | CO | | Pearlie Davis | Medical Clinic | 0721-1924 | Ot to cover call in or no show | 0.01 | 17.25021 | 25.87532 | 0.13 |
| | 9/3/2020 | SGT | | Colby Bartlett | Utility West | 0548-1801 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 9/3/2020 | CO | | Ronnie Momson | AB | 1718-0930 | Ot to cover call in or no show | 4.20 | 17.25021 | 25.87532 | 108.68 |
| | 9/3/2020 | CO | | Talbert Jefferson | AC | 1834-0705 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/3/2020 | CO | | Roy Thornhill | AA | 1718-0814 | Ot to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 9/3/2020 | CO | | Edwin Fisher | AD | 1739-0751 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 9/3/2020 | CO | | Nisa Stuckey-Knight | BA | 2000-0907 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 9/3/2020 | CO | | Maria Feika | BC | 1822-0832 | Post Vacancy | 14.17 | 17.25021 | 25.87532 | 366.65 |
| | 9/3/2020 | CO | | Michael McFalls | CA | 1752-0648 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/3/2020 | CO | | Dariela Tamayo | CC | 1804-0648 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 9/3/2020 | CO | | Michael Brown | DA | 1758-0707 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 9/3/2020 | CO | | Adam Wilson | DC | 1846-0816 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 9/3/2020 | CO | | Julius Olaitan | EA | 1651-1011 | Post Vacancy | 17.33 | 17.25021 | 25.87532 | 448.42 |
| | 9/3/2020 | CO | | James Cowan | EC | 1754-0648 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 9/3/2020 | CO | | Matthew Leone | FA | 1747-0655 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 9/3/2020 | CO | | Staphanie Taylor | FC | 1803-0657 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 9/3/2020 | CO | | Christopher Contreras | WA | 1813-0855 | Ot to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 9/3/2020 | CO | | Debby Van Atta | WB | 1741-0655 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/3/2020 | CO | | Samuel Christian | WC | 1737-0741 | Post Vacancy | 14.07 | 17.25021 | 25.87532 | 364.07 |
| | 9/3/2020 | CO | | Tristan Morgan | WD | 1737-0925 | Post Vacancy | 15.80 | 17.25021 | 25.87532 | 408.83 |
| | 9/3/2020 | CO | | Cynthia Christian | Central | 1708-0540 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 9/3/2020 | CO | | Tionni Brantley | Perimeter | 1753-0726 | Post Vacancy | 13.55 | 17.25021 | 25.87532 | 350.61 |
| | 9/3/2020 | CO | | Crystal Garcia | Countroom | 1741-0655 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/3/2020 | LT | | Kyla Mitchell | Utility West | 1742-0702 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| 4-Sep | 9/4/2020 | CO | | Christopher Jones | AB | 0604-2200 | Ot to cover call in or no show | 3.93 | 17.25021 | 25.87532 | 101.69 |
| | 9/4/2020 | SGT | | Alexa Hawkins | AC | 0612-1905 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 9/4/2020 | SGT | | Justin Dickey | AE | 0604-1905 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 9/4/2020 | CO | | Jerrod Palmer | BB | 0718-2217 | Ot to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |
| | 9/4/2020 | SIR | | Tamia Cannon | BC | 0754-2002 | Ot to cover call in or no show | 0.13 | 17.25021 | 25.87532 | 3.36 |
| | 9/4/2020 | CO | | Jacob Ursin | CA | 0552-1903 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 9/4/2020 | SIR | | Michael Braden | CB | 0600-2221 | Post Vacancy | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 9/4/2020 | SIR | | Julie McCarty | CC | 0558-1905 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 9/4/2020 | CO | | Eric Beck | DA | 0552-2056 | Post Vacancy | 15.07 | 17.25021 | 25.87532 | 389.94 |
| | 9/4/2020 | CO | | Dylan Milke | DB | 0743-2203 | Post Vacancy | 14.33 | 17.25021 | 25.87532 | 370.79 |
| | 9/4/2020 | CO | | Malik Washington | DC | 0610-1854 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 9/4/2020 | CO | | Marlon Rowe | EB | 0744-2006 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 9/4/2020 | CO | | Joe Monroe | EC | 0602-1905 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 9/4/2020 | CO | | Pamela Shanks | FB | 0546-2211 | Post Vacancy | 16.42 | 17.25021 | 25.87532 | 424.87 |
| | 9/4/2020 | CO | | Nefy Meza | FC | 0623-1849 | Ot to cover call in or no show | 0.43 | 17.25021 | 25.87532 | 11.13 |
| | 9/4/2020 | CO | | Matthew Stevens | WA | 0612-1854 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 9/4/2020 | CO | | Maynard Aiken | WB | 1810-1854 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 9/4/2020 | CO | | John Burton | WD | 0845-2046 | Post Vacancy | 12.02 | 17.25021 | 25.87532 | 311.02 |
| | 9/4/2020 | CO | | Samantha Cuebas | Central | 0457-2215 | Ot to cover call in or no show | 5.30 | 17.25021 | 25.87532 | 137.14 |
| | 9/4/2020 | CO | | Kelly Welsh | Central | 0513-1941 | Post Vacancy | 14.47 | 17.25021 | 25.87532 | 374.42 |
| | 9/4/2020 | CO | | David Cassada | Perimeter | 0600-1855 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 9/4/2020 | CO | | Cheyene Cornelius | Countroom | 0623-1849 | Post Vacancy | 12.43 | 17.25021 | 25.87532 | 321.63 |
| | 9/4/2020 | SIR | | Keisha O'Daniel | Checkpoint | 0617-1839 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 9/4/2020 | CO | | Paul Jenkins | Checkpoint | 0458-2106 | Ot to cover call in or no show | 4.13 | 17.25021 | 25.87532 | 106.87 |
| | 9/4/2020 | SGT | | Stanley Okonkwo | Kitchen | 0714-2115 | Post Vacancy | 14.02 | 17.25021 | 25.87532 | 362.77 |
| | 9/4/2020 | CO | | Pearlie Davis | Medical Clinic | 0628-1835 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/4/2020 | SGT | | Grover Wright | Utility West | 0639-2103 | Ot to cover call in or no show | 2.40 | 17.25021 | 25.87532 | 62.10 |
| | 9/4/2020 | CO | | James Harmon | AB | 1746-0816 | Ot to cover call in or no show | 2.50 | 17.25021 | 25.87532 | 64.69 |
| | 9/4/2020 | CO | | Roy Thornhill | AC | 1741-0737 | Ot to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 9/4/2020 | CO | | Thaddues Stapleton | AA | 1739-0727 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 9/4/2020 | CO | | Talbert Jefferson | AD | 1819-0944 | Ot to cover call in or no show | 3.42 | 17.25021 | 25.87532 | 88.49 |
| | 9/4/2020 | CO | | Christopher Contreras | BA | 1827-0829 | Ot to cover call in or no show | 14.03 | 17.25021 | 25.87532 | 363.03 |
| | 9/4/2020 | CO | | Maria Feika | BC | 1921-0847 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |

FOR COUNSEL AND ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/4/2020 | CO | Michael McFalls | CC | 1752-0727 | Post Vacancy | 13.58 | 17.25021 | 25.87532 | 351.39 |
| | 9/4/2020 | CO | Menson Emil | DA | 1812-0847 | Ot to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 9/4/2020 | CO | Michael Brown | DC | 1800-0930 | Post Vacancy | 15.50 | 17.25021 | 25.87532 | 401.07 |
| | 9/4/2020 | CO | Adam Wood | EA | 1823-0746 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/4/2020 | CO | Julius Olaitan | EC | 1655-0745 | Ot to cover call in or no show | 2.83 | 17.25021 | 25.87532 | 73.23 |
| | 9/4/2020 | CO | Samuel Christian | FA | 1742-0716 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/4/2020 | CO | Robert Silliman | FC | 1727-0716 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 9/4/2020 | CO | Ceirsten Washington | WA | 1804-0716 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 9/4/2020 | CO | Ronnie Momson | WB | 1743-0715 | Post Vacancy | 13.53 | 17.25021 | 25.87532 | 350.09 |
| | 9/4/2020 | CO | DeSara Eaton | WC | 1804-0703 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/4/2020 | CO | Tionni Brantley | Perimeter | 1759-0653 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 9/4/2020 | CO | Crystal Garcia | Infirmary | 1804-0745 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |
| | 9/4/2020 | SGT | Roger Huntley | Utility West | 1759-0620 | Post Vacancy | 12.35 | 17.25021 | 25.87532 | 319.56 |
| 5-Sep | 9/5/2020 | CO | Christopher Jones | AB | 0557-1845 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/5/2020 | CO | Nefy Meza | AA | 0637-1921 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 9/5/2020 | CO | Marlon Rowe | AE | 0645-2220 | Post Vacancy | 15.58 | 17.25021 | 25.87532 | 403.14 |
| | 9/5/2020 | SIR | Tamia Cannon | BC | 0754-2031 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/5/2020 | SGT | Kenneth Turner | CA | 0534-1906 | Post Vacancy | 13.53 | 17.25021 | 25.87532 | 350.09 |
| | 9/5/2020 | SIR | Julie McCarty | CB | 0602-1915 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 9/5/2020 | CO | Kyles Graves | DA | 0617-2159 | Post Vacancy | 15.70 | 17.25021 | 25.87532 | 406.24 |
| | 9/5/2020 | CO | Timothy Johnson | DB | 0536-1857 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 9/5/2020 | CO | Kielan Miles | DC | 0632-1852 | Ot to cover call in or no show | 0.33 | 17.25021 | 25.87532 | 8.54 |
| | 9/5/2020 | CO | Donna Maxwell | EA | 0720-2202 | Ot to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 9/5/2020 | CO | Eric Dunigan | EB | 0633-1910 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/5/2020 | SGT | Tari Crawford | EC | 0600-1921 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 9/5/2020 | SGT | Stanley Okonkwo | FA | 0546-2231 | Post Vacancy | 16.75 | 17.25021 | 25.87532 | 433.41 |
| | 9/5/2020 | CO | Kelly Welsh | FB | 0623-2317 | Post Vacancy | 16.90 | 17.25021 | 25.87532 | 437.29 |
| | 9/5/2020 | CO | Maynard Aiken | FC | 0655-2227 | Post Vacancy | 15.53 | 17.25021 | 25.87532 | 401.84 |
| | 9/5/2020 | CO | Matthew Stevens | WA | 0639-1857 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 9/5/2020 | SGT | Colby Bartlett | WB | 0548-1857 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 9/5/2020 | CO | Jeremiah Tensley | WC | 0603-1847 | Post Vacancy | 12.73 | 17.25021 | 25.87532 | 329.39 |
| | 9/5/2020 | SIR | Keisha O'Daniel | WD | 0613-1838 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 9/5/2020 | SGT | Samantha Cuebas | Central | 0507-1730 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 9/5/2020 | SGT | Allen Padgett | Perimeter | 0539-1819 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 9/5/2020 | CO | Cheyene Cornelius | Countroom | 0637-2351 | Post Vacancy | 12.48 | 17.25021 | 25.87532 | 322.92 |
| | 9/5/2020 | CASE MANAGER | Johnny Beaver | Checkpoint | 0455-2059 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 9/5/2020 | CO | Tony Deering | Checkpoint | 0533-1821 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 9/5/2020 | EDUCATOR | Juanita Turner | Infirmary | 0604-1945 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 9/5/2020 | SGT | Grover Wright | Utility West | 0638-2134 | Ot to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 9/5/2020 | CO | James Harmon | AB | 1837-0713 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/5/2020 | CO | Samuel Christian | AC | 1756-0957 | Ot to cover call in or no show | 4.02 | 17.25021 | 25.87532 | 104.02 |
| | 9/5/2020 | CO | Thaddues Stapleton | AA | 1742-0721 | Post Vacancy | 13.65 | 17.25021 | 25.87532 | 353.20 |
| | 9/5/2020 | CO | Talbert Jefferson | AD | 1830-0657 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/5/2020 | CO | Christopher Contreras | BA | 1830-0758 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 9/5/2020 | CO | Michael Brown | BC | 1811-0850 | Post Vacancy | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 9/5/2020 | CO | Dariela Tamayo | DA | 1802-0814 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 9/5/2020 | CO | Otis Phillip | DC | 1753-1110 | Ot to cover call in or no show | 5.28 | 17.25021 | 25.87532 | 136.62 |
| | 9/5/2020 | CO | Adam Wood | EA | 1820-0912 | Ot to cover call in or no show | 2.87 | 17.25021 | 25.87532 | 74.26 |
| | 9/5/2020 | CO | Julius Olaitan | EC | 1650-0912 | Ot to cover call in or no show | 4.37 | 17.25021 | 25.87532 | 113.08 |
| | 9/5/2020 | CO | Robert Silliman | FA | 1728-0842 | Ot to cover call in or no show | 3.23 | 17.25021 | 25.87532 | 83.58 |
| | 9/5/2020 | CO | Tristan Morgan | FC | 1814-0736 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 9/5/2020 | CO | Ceirsten Washington | WA | 1809-1011 | Ot to cover call in or no show | 4.03 | 17.25021 | 25.87532 | 104.28 |
| | 9/5/2020 | CO | Crystal Garcia | WB | 1802-0712 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 9/5/2020 | CO | DeSara Eaton | WC | 1804-0843 | Ot to cover call in or no show | 2.65 | 17.25021 | 25.87532 | 68.57 |
| | 9/5/2020 | CO | Chasity Mitchell | WD | 1802-0652 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 9/5/2020 | CO | Stephanie Taylor | Countroom | 1814-0720 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/5/2020 | CO | Tionni Brantley | Infirmary | 1752-0652 | Ot to cover call in or no show | 1.00 | 17.25021 | 25.87532 | 25.88 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-Sep | 9/6/2020 | CO | Christopher Jones | AB | 0604-1900 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/6/2020 | CO | Ryan Phillip | AC | 0555-2156 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 9/6/2020 | CO | Christina Ryals | AA | 0617-1931 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 9/6/2020 | SGT | Justin Dickey | AD | 0605-1856 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/6/2020 | CO | Eric Beck | BB | 0606-1851 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 9/6/2020 | CO | Kielan Miles | CA | 0634-1900 | Post Vacancy | 12.43 | 17.25021 | 25.87532 | 321.63 |
| | 9/6/2020 | CO | Timothy Johnson | CB | 0533-1851 | Post Vacancy | 13.30 | 17.25021 | 25.87532 | 344.14 |
| | 9/6/2020 | CO | Michael Braden | CC | 0610-1847 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/6/2020 | CO | Matthew Stevens | DA | 0737-2029 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/6/2020 | CO | Kyles Graves | EA | 0647-2013 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 9/6/2020 | SGT | Tari Crawford | EC | 0649-1856 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/6/2020 | CO | Eric Dunigan | FA | 0640-2209 | Ot to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 9/6/2020 | SIR | Pamela Shanks | FB | 0547-1853 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/6/2020 | STG | Scottie Hudson | WB | 0550-1851 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 9/6/2020 | SGT | Daniel Knight | WC | 0623-1851 | Post Vacancy | 12.47 | 17.25021 | 25.87532 | 322.67 |
| | 9/6/2020 | SGT | Colby Bartlett | WD | 0541-1900 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |
| | 9/6/2020 | CO | David Cassada | Perimeter | 0400-1945 | Post Vacancy | 15.50 | 17.25021 | 25.87532 | 401.07 |
| | 9/6/2020 | CO | Daniel Archimbaud | Checkpoint | 0514-2100 | Ot to cover call in or no show | 3.77 | 17.25021 | 25.87532 | 97.55 |
| | 9/6/2020 | CO | Paul Jenkins | Kitchen | 0514-1851 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 9/6/2020 | EDUCATOR | Juanita Turner | Infirmary | 0622-1846 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 9/6/2020 | SGT | Grover Wright | Utility West | 0631-2137 | Ot to cover call in or no show | 3.10 | 17.25021 | 25.87532 | 80.21 |
| | 9/6/2020 | CO | James Harmon | AB | 1804-0700 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/6/2020 | CO | Samuel Christian | AC | 1752-0713 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 9/6/2020 | CO | Thaddues Stapleton | AA | 1730-0657 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 9/6/2020 | CO | Talbert Jefferson | AD | 1819-0657 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/6/2020 | CO | Robert Silliman | BA | 1728-0824 | Ot to cover call in or no show | 2.93 | 17.25021 | 25.87532 | 75.81 |
| | 9/6/2020 | CO | Edwin Fisher | BB | 1730-0657 | Post Vacancy | 13.45 | 17.25021 | 25.87532 | 348.02 |
| | 9/6/2020 | CO | Joshua Moore | BC | 1818-0657 | Ot to cover call in or no show | 0.65 | 17.25021 | 25.87532 | 16.82 |
| 7-Sep | 9/7/2020 | CO | Rocky Low | AB | 0559-2134 | Ot to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 9/7/2020 | SGT | Alexa Hawkins | AC | 0619-1854 | Post Vacancy | 12.58 | 17.25021 | 25.87532 | 325.51 |
| | 9/7/2020 | CO | Christina Ryals | AA | 0614-1854 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 9/7/2020 | CO | Joe Monroe | AD | 0603-1851 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/7/2020 | CO | Jeremiah Tensley | AE | 0552-1906 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 9/7/2020 | CO | Kielan Miles | BB | 0615-2308 | Ot to cover call in or no show | 4.88 | 17.25021 | 25.87532 | 126.27 |
| | 9/7/2020 | CO | Justin White | BC | 0607-1854 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 9/7/2020 | CO | Timothy Johnson | CC | 0534-0644 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 9/7/2020 | CO | Kyle Graves | DA | 0610-2252 | Post Vacancy | 16.70 | 17.25021 | 25.87532 | 432.12 |
| | 9/7/2020 | CO | Robert McMillian | DC | 0556-1922 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 9/7/2020 | CO | Dylan Milke | EA | 0744-2103 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 9/7/2020 | CO | Terrance Grimsley | EC | 0602-2224 | Post Vacancy | 16.37 | 17.25021 | 25.87532 | 423.58 |
| | 9/7/2020 | CO | Maynard Aiken | FA | 0619-1900 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 9/7/2020 | SIR | Pamela Shanks | FB | 0544-1902 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 9/7/2020 | EDUCATOR | Ronald McMindes | FC | 0620-1902 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 9/7/2020 | SGT | Allen Padgett | WA | 0543-1906 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 9/7/2020 | CO | Eric Dunigan | WB | 0630-2000 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 9/7/2020 | CO | Michael Kouns | WC | 0534-1854 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/7/2020 | CO | Malik Washington | WD | 0601-1851 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 9/7/2020 | CO | Samantha Cuebas | Central | 0501-1804 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 9/7/2020 | SIR | Bo Justice | Perimeter | 0515-1807 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/7/2020 | SIR | Keisha O'Daniel | Checkpoint | 0614-1830 | Ot to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 9/7/2020 | SGT | Kenneth Turner | Checkpoint | 0513-1540 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/7/2020 | CO | Paul Jenkins | Kitchen | 0528-1806 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/7/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0614-1952 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 9/7/2020 | CO | Pearlie Davis | Medical Clinic | 0618-1848 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 9/7/2020 | SGT | Colby Bartlett | Utility West | 0541-1803 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 9/7/2020 | CO | Stanley Okonkwo | Walk SCO | 0501-2105 | Ot to cover call in or no show | 4.07 | 17.25021 | 25.87532 | 105.31 |
| | 9/7/2020 | CO | Edwin Fisher | AB | 1740-0704 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/7/2020 | SGT | Chukwunonso Okonkwo | AC | 1717-0818 | Ot to cover call in or no show | 3.02 | 17.25021 | 25.87532 | 78.14 |
| | 9/7/2020 | CO | Ronnie Momson | AA | 1716-0738 | Ot to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 9/7/2020 | CO | Roy Thornhill | AD | 1718-0738 | Ot to cover call in or no show | 2.33 | 17.25021 | 25.87532 | 60.29 |
| | 9/7/2020 | CO | Menson Emil | AE | 1810-0818 | Ot to cover call in or no show | 2.13 | 17.25021 | 25.87532 | 55.11 |
| | 9/7/2020 | CO | Nisa Stuckey-Knight | BA | 1801-0709 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 9/7/2020 | CO | Thaddues Stapleton | BC | 1729-0700 | Post Vacancy | 13.52 | 17.25021 | 25.87532 | 349.83 |
| | 9/7/2020 | CO | Michael McFalls | CA | 1753-0710 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 9/7/2020 | CO | Dariela Tamayo | CC | 1803-0841 | Ot to cover call in or no show | 2.63 | 17.25021 | 25.87532 | 68.05 |
| | 9/7/2020 | CO | Otis Phillip | DA | 1752-0836 | Ot to cover call in or no show | 2.73 | 17.25021 | 25.87532 | 70.64 |
| | 9/7/2020 | CO | Adam Wilson | DC | 1845-0756 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 9/7/2020 | CO | James Harmon | EA | 1805-0850 | Post Vacancy | 14.75 | 17.25021 | 25.87532 | 381.66 |
| | 9/7/2020 | CO | Zachery Lucas | EC | 1720-0536 | Post Vacancy | 12.27 | 17.25021 | 25.87532 | 317.49 |
| | 9/7/2020 | CO | Matthew Leone | FA | 1739-0831 | Ot to cover call in or no show | 2.87 | 17.25021 | 25.87532 | 74.26 |
| | 9/7/2020 | CO | Christopher Contreras | FC | 1819-0700 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 9/7/2020 | CO | Cierstan Washington | WA | 1805-0746 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 9/7/2020 | CO | Robert Silliman | WB | 1728-0743 | Post Vacancy | 14.25 | 17.25021 | 25.87532 | 368.72 |
| | 9/7/2020 | CO | James Cowan | WC | 1745-0704 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/7/2020 | CO | Joshua Moore | WD | 1759-0701 | Post Vacancy | 13.03 | 17.25021 | 25.87532 | 337.16 |
| | 9/7/2020 | CO | Debby Van Atta | Central | 1638-0746 | Ot to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 9/7/2020 | CO | Chasity Mitchell | Perimeter | 1755-0642 | Post Vacancy | 12.78 | 17.25021 | 25.87532 | 330.69 |
| | 9/7/2020 | CO | Crystal Garcia | Countroom | 1657-0728 | Ot to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 9/7/2020 | CO | DeSara Eaton | Infirmary | 1805-0746 | Post Vacancy | 13.68 | 17.25021 | 25.87532 | 353.97 |
| | 9/7/2020 | LT | Kyla Mitchell | Utility | 1743-0722 | Ot to cover call in or no show | 1.65 | 17.25021 | 25.87532 | 42.69 |
| 8-Sep | 9/8/2020 | CO | Rocky Low | AB | 0607-1900 | Ot to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 9/8/2020 | SGT | Alexa Hawkins | AC | 0622-1920 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 9/8/2020 | CO | Christina Ryals | AA | 0610-1900 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 9/8/2020 | CO | Christopher Jones | AD | 0607-2158 | Post Vacancy | 15.85 | 17.25021 | 25.87532 | 410.12 |
| | 9/8/2020 | CO | Justin White | AE | 0636-2158 | Post Vacancy | 15.37 | 17.25021 | 25.87532 | 397.70 |
| | 9/8/2020 | CO | Nefy Meza | BB | 0650-2151 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 9/8/2020 | CO | Eric Beck | BC | 0554-2001 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 9/8/2020 | CO | Kelly Welsh | CA | 0619-1905 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 9/8/2020 | CO | Timothy Johnson | CC | 0547-1900 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 9/8/2020 | CO | Kyle Graves | DA | 0720-0026 | Post Vacancy | 17.10 | 17.25021 | 25.87532 | 442.47 |
| | 9/8/2020 | SIR | A'aliyah Stuckett | DC | 0621-2030 | Ot to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 9/8/2020 | CO | Marlon Rowe | EA | 0658-1913 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 9/8/2020 | SGT | Tari Crawford | EC | 0709-1910 | Post Vacancy | 12.02 | 17.25021 | 25.87532 | 311.02 |
| | 9/8/2020 | CO | Maynard Aiken | FA | 0610-1843 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 9/8/2020 | SIR | Pamela Shanks | FC | 0555-1843 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/8/2020 | CO | Cheyene Cornelius | WA | 0649-2151 | Post Vacancy | 15.03 | 17.25021 | 25.87532 | 388.91 |
| | 9/8/2020 | SIR | Courtney Crawford | WB | 0612-1924 | Post Vacancy | 13.20 | 17.25021 | 25.87532 | 341.55 |
| | 9/8/2020 | CO | Michael Kouns | WC | 0536-1912 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/8/2020 | CO | Malik Washington | WD | 0602-1912 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 9/8/2020 | CO | Bo Justice | Perimeter | 0544-1843 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/8/2020 | CO | Kristi Harper | Countroom | 0631-1904 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 9/8/2020 | SIR | Keisha O'Daniel | Checkpoint | 0619-2022 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 9/8/2020 | CO | Matthew Stevens | Checkpoint | 0618-2101 | Post Vacancy | 14.72 | 17.25021 | 25.87532 | 380.88 |
| | 9/8/2020 | CO | Joe Monroe | Kitchen | 0613-1847 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 9/8/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-1937 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/8/2020 | SGT | Stanley Okonkwo | Utility | 0504-1847 | Ot to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| | 9/8/2020 | SGT | Colby Bartlett | Utility West | 0546-1759 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 9/8/2020 | CO | Robert McMillian | Walk SCO | 0553-1759 | Ot to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 9/8/2020 | CO | Roy Thornhill | AB | 1721-0657 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/8/2020 | CO | Talbert Jefferson | AC | 1833-0715 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 9/8/2020 | CO | Ronnie Momson | AA | 1721-0657 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/8/2020 | SGT | Chukwunonso Okonkwo | AD | 1906-1018 | Ot to cover call in or no show | 3.20 | 17.25021 | 25.87532 | 82.80 |
| | 9/8/2020 | CO | Edwin Fisher | AE | 1753-0716 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/8/2020 | CO | Nisa Stuckey-Knight | BA | 1757-0802 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2020 | CO | Adam Wilson | BC | 1937-1002 | Ot to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 9/8/2020 | CO | James Cowan | CC | 1754-0702 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 9/8/2020 | CO | Robert Silliman | DA | 1732-0818 | Post Vacancy | 14.77 | 17.25021 | 25.87532 | 382.18 |
| | 9/8/2020 | CO | Otis Phillip | DC | 1800-0711 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 9/8/2020 | CO | Julius Olaitan | EA | 1638-0812 | Ot to cover call in or no show | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 9/8/2020 | CO | Adam Wood | EC | 1822-0810 | Post Vacancy | 13.80 | 17.25021 | 25.87532 | 357.08 |
| | 9/8/2020 | CO | Matthew Leone | FA | 1754-0703 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 9/8/2020 | CO | Christopher Contreras | FC | 1810-0925 | Ot to cover call in or no show | 3.25 | 17.25021 | 25.87532 | 84.09 |
| | 9/8/2020 | CO | Debby Van Atta | WA | 1644-0859 | Ot to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 9/8/2020 | CO | Dariela Tamayo | WB | 1820-0802 | Ot to cover call in or no show | 1.70 | 17.25021 | 25.87532 | 43.99 |
| | 9/8/2020 | CO | Kwincy Quarles | WC | 1802-0636 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 9/8/2020 | CO | Tristan Morgan | WD | 1810-0641 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/8/2020 | CO | Cynthia Christian | Central | 1653-0607 | Post Vacancy | 13.23 | 17.25021 | 25.87532 | 342.33 |
| | 9/8/2020 | CO | Crystal Garcia | Countroom | 1819-0652 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 9/8/2020 | CO | Stephanie Taylor | Infirmary | 1812-0718 | Ot to cover call in or no show | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 9/8/2020 | LT | Kyla Mitchell | Utilty West | 1736-0704 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| 9-Sep | 9/9/2020 | CO | Christopher Jones | AB | 0607-2158 | Post Vacancy | 15.85 | 17.25021 | 25.87532 | 410.12 |
| | 9/9/2020 | SGT | Coby Jent | AC | 0654-1942 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 9/9/2020 | SGT | Alexa Hawkins | AA | 0613-1942 | Post Vacancy | 13.48 | 17.25021 | 25.87532 | 348.80 |
| | 9/9/2020 | CO | Christina Ryals | AE | 0640-1907 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 9/9/2020 | CO | Jerrod Palmer | BB | 0732-2157 | Ot to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 9/9/2020 | CO | Matthew Stevens | BC | 0643-1850 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/9/2020 | CO | Kelly Welsh | CA | 0622-1914 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/9/2020 | CO | Michael Braden | CB | 0613-1854 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 9/9/2020 | SIR | Julie McCarty | CC | 0601-1903 | Ot to cover call in or no show | 1.03 | 17.25021 | 25.87532 | 26.65 |
| | 9/9/2020 | CO | Eric Dunigan | DA | 1726-1929 | Ot to cover call in or no show | 0.05 | 17.25021 | 25.87532 | 1.29 |
| | 9/9/2020 | SIR | A'aliyah Stuckett | DC | 0628-1929 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 9/9/2020 | CO | Donna Maxwell | EA | 0726-2009 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 9/9/2020 | CO | Joe Monroe | EB | 0607-1841 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 9/9/2020 | CO | Nefy Meza | FC | 0638-2059 | Ot to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 9/9/2020 | SGT | Colby Bartlett | WB | 0540-1850 | Post Vacancy | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 9/9/2020 | CO | Keilan Miles | WC | 0604-2215 | Post Vacancy | 16.18 | 17.25021 | 25.87532 | 418.66 |
| | 9/9/2020 | CO | Jabree Terrell | Central | 0551-1942 | Post Vacancy | 13.85 | 17.25021 | 25.87532 | 358.37 |
| | 9/9/2020 | CO | Samantha Cuebas | Central | 0456-1734 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/9/2020 | CO | Bo Justice | Perimeter | 0540-1953 | Post Vacancy | 13.22 | 17.25021 | 25.87532 | 342.07 |
| | 9/9/2020 | SIR | Keisha O'Daniel | Checkpoint | 0619-1926 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 9/9/2020 | CO | Paul Jenkins | Kitchen | 0513-1942 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 9/9/2020 | CO | James Harmon | AB | 1809-0800 | Ot to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 9/9/2020 | CO | Talbert Jefferson | AC | 1830-0649 | Ot to cover call in or no show | 0.32 | 17.25021 | 25.87532 | 8.28 |
| | 9/9/2020 | CO | Thaddues Stapleton | AD | 1743-0800 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 9/9/2020 | SGT | Chukwunonso Okonkwo | AA | 1830-0803 | Post Vacancy | 13.55 | 17.25021 | 25.87532 | 350.61 |
| | 9/9/2020 | CO | Edwin Fisher | BA | 1749-0735 | Post Vacancy | 13.77 | 17.25021 | 25.87532 | 356.30 |
| | 9/9/2020 | CO | Joshua Moore | BC | 1752-0735 | Ot to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| | 9/9/2020 | CO | Zachery Lucas | CC | 1755-0626 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/9/2020 | CO | James Cowan | DA | 1751-0928 | Post Vacancy | 15.62 | 17.25021 | 25.87532 | 404.17 |
| | 9/9/2020 | CO | Otis Phillip | DC | 1820-0928 | Post Vacancy | 15.13 | 17.25021 | 25.87532 | 391.49 |
| | 9/9/2020 | CO | Robert Silliman | EA | 1723-0828 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/9/2020 | CO | Julius Olaitan | EC | 1655-0806 | Ot to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 9/9/2020 | CO | Menson Emil | FA | 1833-0915 | Ot to cover call in or no show | 2.70 | 17.25021 | 25.87532 | 69.86 |
| | 9/9/2020 | CO | Ceirsten Washington | WA | 1816-0815 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 9/9/2020 | CO | Daniela Tamayo | WB | 1812-0648 | Post Vacancy | 12.60 | 17.25021 | 25.87532 | 326.03 |
| | 9/9/2020 | CO | Debby Van Atta | WD | 1738-0943 | Post Vacancy | 16.08 | 17.25021 | 25.87532 | 416.08 |
| | 9/9/2020 | CO | Cynthia Christian | Central | 1652-0529 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/9/2020 | CO | Stephanie Taylor | Countroom | 1811-0626 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 9/9/2020 | CO | Tionni Brantley | Infirmary | 1811-0722 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 9/9/2020 | SGT | Roger Huntley | Utility East | 1753-0645 | Post Vacancy | 12.87 | 17.25021 | 25.87532 | 333.02 |
| 10-Sep | 9/10/2020 | SGT | Alexa Hawkins | AC | 0606-1900 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |

| | Date | | Name | | Code | Time | Reason | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/10/2020 | CO | Christopher Jones | AA | 0604-1929 | Ot to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 9/10/2020 | CO | Rocky Low | AE | 0608-1851 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 9/10/2020 | CO | Eric Beck | BB | 0547-2147 | Post Vacancy | 16.00 | 17.25021 | 25.87532 | 414.01 |
| | 9/10/2020 | CO | Terrance Grimsley | BC | 1841-0812 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 9/10/2020 | CO | Robert McMillian | CA | 0555-1910 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/10/2020 | CO | Michael Braden | CB | 0616-1907 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/10/2020 | SIR | Julie McCarty | CC | 0605-1950 | Post Vacancy | 13.75 | 17.25021 | 25.87532 | 355.79 |
| | 9/10/2020 | CO | Eric Dunigan | DA | 0723-2223 | Ot to cover call in or no show | 3.00 | 17.25021 | 25.87532 | 77.63 |
| | 9/10/2020 | CO | Timothy Johnson | DB | 0536-2223 | Post Vacancy | 16.78 | 17.25021 | 25.87532 | 434.19 |
| | 9/10/2020 | CO | Malike Washington | DC | 0847-2223 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/10/2020 | CO | Phillip White | FA | 0705-2211 | Ot to cover call in or no show | 3.10 | 17.25021 | 25.87532 | 80.21 |
| | 9/10/2020 | SIR | Pamela Shanks | FB | 0546-0841 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 9/10/2020 | CO | Nefy Meza | FC | 0603-1835 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 9/10/2020 | CO | Jerry Sneed | WA | 0558-1851 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 9/10/2020 | CO | Tony Deering | WB | 0609-1857 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/10/2020 | SIR | Courtney Crawford | WC | 0721-2051 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 9/10/2020 | CO | Keisha O'Daniel | WD | 0617-1834 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 9/10/2020 | CO | Samantha Cuebas | Central | 0443-1716 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 9/10/2020 | CO | Kelly Welsh | Central | 0511-1938 | Ot to cover call in or no show | 2.45 | 17.25021 | 25.87532 | 63.39 |
| | 9/10/2020 | SGT | Stanley Okonkwo | Perimeter | 0455-2100 | Post Vacancy | 16.08 | 17.25021 | 25.87532 | 416.08 |
| | 9/10/2020 | CO | Kristi Harper | Countroom | 0629-1833 | Ot to cover call in or no show | 0.07 | 17.25021 | 25.87532 | 1.81 |
| | 9/10/2020 | CO | Paul Jenkins | Kitchen | 0509-1827 | Ot to cover call in or no show | 1.30 | 17.25021 | 25.87532 | 33.64 |
| | 9/10/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0648-1951 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 9/10/2020 | CO | Pearlie Davis | Medical Clinic | 0635-1851 | Ot to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 9/10/2020 | CO | James Harmon | AB | 1823-0833 | Ot to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 9/10/2020 | CO | Talbert Jefferson | AC | 1833-0702 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 9/10/2020 | SGT | Chukwunonso Okonkwo | AA | 1740-0826 | Ot to cover call in or no show | 2.77 | 17.25021 | 25.87532 | 71.67 |
| | 9/10/2020 | CO | Thaddues Stapleton | AD | 1744--0720 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/10/2020 | SGT | Roger Huntley | AE | 1805-0648 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 9/10/2020 | CO | Matthew Leone | BC | 1748-1024 | Post Vacancy | 16.60 | 17.25021 | 25.87532 | 429.53 |
| | 9/10/2020 | CO | Zachery Lucas | CC | 1755-0925 | Ot to cover call in or no show | 3.50 | 17.25021 | 25.87532 | 90.56 |
| | 9/10/2020 | CO | Robert Silliman | DA | 1727-0802 | Ot to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 9/10/2020 | CO | Tristan Morgan | DC | 1809-1043 | Ot to cover call in or no show | 4.57 | 17.25021 | 25.87532 | 118.25 |
| | 9/10/2020 | CO | Adam Wilson | EA | 1752-0724 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 9/10/2020 | CO | Julius Olaitan | EC | 1655-0835 | Post Vacancy | 15.67 | 17.25021 | 25.87532 | 405.47 |
| | 9/10/2020 | CO | Ronnie Momson | FA | 1732-0702 | Post Vacancy | 13.50 | 17.25021 | 25.87532 | 349.32 |
| | 9/10/2020 | CO | Roy Thornhill | FC | 1732-0702 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 9/10/2020 | CO | Ceirsten Washington | WA | 1809-0657 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/10/2020 | CO | Otis Phillip | WB | 1812-0740 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 9/10/2020 | CO | Tionni Brantley | WC | 1748-0916 | Ot to cover call in or no show | 3.47 | 17.25021 | 25.87532 | 89.79 |
| | 9/10/2020 | CO | Crystal Garcia | WD | 1751-0702 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 9/10/2020 | CO | Cynthia Christian | Central | 1652-0625 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 9/10/2020 | CO | Chasity Mitchell | Perimeter | 1653-0552 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/10/2020 | CO | Stephanie Taylor | Utility West | 1810-0639 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| 11-Sep | 9/11/2020 | CO | Rocky Low | AB | 0555-1955 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/11/2020 | CO | Cody Smith | AC | 0557-2201 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 9/11/2020 | CO | Jerry Sneed | AA | 0556-1900 | Post Vacancy | 13.07 | 17.25021 | 25.87532 | 338.19 |
| | 9/11/2020 | CO | Christina Ryals | AD | 0619-2059 | Post Vacancy | 2.67 | 17.25021 | 25.87532 | 69.09 |
| | 9/11/2020 | CO | Jerrod Palmer | AE | 0726-2020 | Post Vacancy | 12.90 | 17.25021 | 25.87532 | 333.79 |
| | 9/11/2020 | CO | Kielan Miles | BA | 0635-2219 | Ot to cover call in or no show | 3.73 | 17.25021 | 25.87532 | 96.51 |
| | 9/11/2020 | CO | Robert McMillian | BC | 0631-1854 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 9/11/2020 | SIR | Julie McCarty | CC | 0617-1913 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/11/2020 | CO | Kyle Graves | DA | 0602-2218 | Post Vacancy | 16.27 | 17.25021 | 25.87532 | 420.99 |
| | 9/11/2020 | SIR | A'aliyah Stuckett | DC | 0630-1916 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 9/11/2020 | CO | Marlon Rowe | EA | 0643-2147 | Ot to cover call in or no show | 3.07 | 17.25021 | 25.87532 | 79.44 |
| | 9/11/2020 | CO | Andrea Moore | FA | 0629-1924 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 9/11/2020 | SIR | Pamela Shanks | FC | 0547-2225 | Ot to cover call in or no show | 4.63 | 17.25021 | 25.87532 | 119.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/11/2020 | CO | Timothy Johnson | WA | 0529-1852 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/11/2020 | CO | Kelly Welsh | WB | 0613-1922 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 9/11/2020 | CO | Eric Dunigan | WD | 0631-2155 | Post Vacancy | 15.40 | 17.25021 | 25.87532 | 398.48 |
| | 9/11/2020 | CO | Anita Tate | Central | 0551-1758 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/11/2020 | CO | Jabree Terrell | Central | 0500-1715 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 9/11/2020 | CO | Bo Justice | Perimeter | 0532-1823 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/11/2020 | CO | Alicia Tabor | Checkpoint | 0501-1946 | Post Vacancy | 14.75 | 17.25021 | 25.87532 | 381.66 |
| | 9/11/2020 | CO | Paul Jenkins | Checkpoint | 0505-1909 | Post Vacancy | 14.07 | 17.25021 | 25.87532 | 364.07 |
| | 9/11/2020 | SGT | Stanley Okonkwo | Kitchen | 0505-2108 | Ot to cover call in or no show | 4.05 | 17.25021 | 25.87532 | 104.80 |
| | 9/11/2020 | SIR | Keisha O'Daniel | Infirmary | 0621-2012 | Post Vacancy | 14.00 | 17.25021 | 25.87532 | 362.25 |
| | 9/11/2020 | SGT | Pearlie Davis | Medical Clinic | 0612-2012 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/11/2020 | SGT | Colby Bartlett | Utility West | 0540-1811 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/11/2020 | CO | Ronnie Momson | AA | 1722-0703 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 9/11/2020 | CO | Roy Thornhill | AD | 1722-0822 | Ot to cover call in or no show | 3.00 | 17.25021 | 25.87532 | 77.63 |
| | 9/11/2020 | CO | Nisa Stuckey-Knight | BA | 1805-0640 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 9/11/2020 | CO | Thaddues Stapleton | BC | 1738-0807 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 9/11/2020 | CO | Michael McFalls | CA | 1754-0636 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 9/11/2020 | CO | Otis Phillip | CC | 1823-1022 | Ot to cover call in or no show | 3.98 | 17.25021 | 25.87532 | 102.98 |
| | 9/11/2020 | CO | Michael Brown | DA | 1814-1107 | Ot to cover call in or no show | 4.88 | 17.25021 | 25.87532 | 126.27 |
| | 9/11/2020 | CO | Dariela Tamayo | DC | 1805-0815 | Ot to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 9/11/2020 | CO | Julius Olaitan | EA | 1653-0807 | Ot to cover call in or no show | 3.23 | 17.25021 | 25.87532 | 83.58 |
| | 9/11/2020 | CO | Adam Wood | EC | 1915-1018 | Post Vacancy | 15.05 | 17.25021 | 25.87532 | 389.42 |
| | 9/11/2020 | CO | Adam Wilson | FA | 1812-0903 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 9/11/2020 | CO | Edwin Fisher | FC | 1741-0909 | Ot to cover call in or no show | 3.47 | 17.25021 | 25.87532 | 89.79 |
| | 9/11/2020 | CO | Kwincy Quarles | WB | 1838-0642 | Ot to cover call in or no show | 0.07 | 17.25021 | 25.87532 | 1.81 |
| | 9/11/2020 | CO | James Cowan | WC | 1751-0755 | Ot to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 9/11/2020 | CO | Debby Van Atta | Central | 1643-0806 | Ot to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 9/11/2020 | CO | Chasity Mitchell | Perimeter | 1734-0553 | Post Vacancy | 12.32 | 17.25021 | 25.87532 | 318.78 |
| | 9/11/2020 | LT | Crystal Garcia | Infirmary | 1729-0725 | Ot to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 9/11/2020 | LT | Kyla Mitchell | Utility West | 1742-0721 | Ot to cover call in or no show | 1.65 | 17.25021 | 25.87532 | 42.69 |
| 12-Sep | 9/12/2020 | CO | Rocky Low | AB | 0600-1903 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 9/12/2020 | CO | Christopher Jones | AC | 0557-1903 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/12/2020 | CO | Joe Monroe | AA | 0608-1846 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/12/2020 | CO | Christina Ryals | AD | 0611-1903 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/12/2020 | CO | Eric Beck | BA | 0545-2055 | Ot to cover call in or no show | 3.17 | 17.25021 | 25.87532 | 82.02 |
| | 9/12/2020 | CO | Robert McMillian | BC | 0550-1953 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 9/12/2020 | SIR | Julie McCarty | CC | 0602-1857 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 9/12/2020 | CO | Kyle Graves | DA | 0609-1915 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 9/12/2020 | CO | Nefy Meza | EA | 0609-1855 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 9/12/2020 | CO | Michael Braden | EC | 0642-2131 | Post Vacancy | 14.82 | 17.25021 | 25.87532 | 383.47 |
| | 9/12/2020 | CASE MANAGER | Kera Baker | FA | 0615-1848 | Ot to cover call in or no show | 0.55 | 17.25021 | 25.87532 | 14.23 |
| | 9/12/2020 | SIR | Keisha O'Daniel | WA | 0610-2050 | Post Vacancy | 14.67 | 17.25021 | 25.87532 | 379.59 |
| | 9/12/2020 | CO | Timothy Johnson | WB | 0537-1917 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 9/12/2020 | SGT | Jennifer Jones | WD | 0556-1956 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/12/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0512-1846 | Post Vacancy | 13.57 | 17.25021 | 25.87532 | 351.13 |
| | 9/12/2020 | CO | Bo Justice | Perimeter | 0542-1803 | Ot to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 9/12/2020 | SGT | Janel Holley | Countroom | 0621-1857 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/12/2020 | CASE MANAGER | Delores Stokes | Checkpoint | 0716-2053 | Post Vacancy | 13.62 | 17.25021 | 25.87532 | 352.42 |
| | 9/12/2020 | SGT | Colby Bartlett | Utility West | 0537-1804 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/12/2020 | CO | Talbert Jefferson | AB | 1817-0736 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/12/2020 | CO | James Harmon | AC | 1824-0740 | Post Vacancy | 13.27 | 17.25021 | 25.87532 | 343.37 |
| | 9/12/2020 | CO | Ronnie Momson | AA | 1733-0705 | Ot to cover call in or no show | 1.53 | 17.25021 | 25.87532 | 39.59 |
| | 9/12/2020 | CO | Roy Thornhill | AD | 1732-0705 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| | 9/12/2020 | CO | Edwin Fisher | AE | 1742-0649 | Ot to cover call in or no show | 1.12 | 17.25021 | 25.87532 | 28.98 |
| | 9/12/2020 | CO | Michael Marshall | CC | 1807-0914 | Post Vacancy | 15.12 | 17.25021 | 25.87532 | 391.23 |
| | 9/12/2020 | CO | Michael Brown | DA | 1827-0908 | Ot to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 9/12/2020 | CO | Dariela Tamayo | DC | 1753-0941 | Ot to cover call in or no show | 3.80 | 17.25021 | 25.87532 | 98.33 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|------|------|------|------|------|--------|-------|-------|-------|--------|
| | 9/12/2020 | CO | Julius Olaitan | EA | 1654-0833 | Ot to cover call in or no show | 3.65 | 17.25021 | 25.87532 | 94.44 |
| | 9/12/2020 | CO | Adam Wood | EC | 2006-0833 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/12/2020 | CO | Matthew Leone | FA | 1736-0710 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/12/2020 | CO | Joshua Moore | FC | 1735-0847 | Post Vacancy | 15.20 | 17.25021 | 25.87532 | 393.30 |
| | 9/12/2020 | CO | Nisa Stuckey-Knight | WB | 1800-0645 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 9/12/2020 | CO | James Cowan | WC | 1751-0817 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 9/12/2020 | CO | Menson Emil | WD | 1826-0639 | Ot to cover call in or no show | 12.22 | 17.25021 | 25.87532 | 316.20 |
| | 9/12/2020 | CO | Debby Van Atta | Central | 1644-0559 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/12/2020 | CO | Chasity Mitchell | Perimeter | 1756-0632 | Post Vacancy | 12.60 | 17.25021 | 25.87532 | 326.03 |
| | 9/12/2020 | CO | Crystal Garcia | Countroom | 1757-0908 | Ot to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 9/12/2020 | CO | Tionni Brantley | Infirmary | 1750-0731 | Ot to cover call in or no show | 13.68 | 17.25021 | 25.87532 | 353.97 |
| 13-Sep | 9/13/2020 | CO | Rocky Low | AB | 0607-2032 | Ot to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 9/13/2020 | CO | Joe Monroe | AA | 0603-1845 | Ot to cover call in or no show | 0.70 | 17.25021 | 25.87532 | 18.11 |
| | 9/13/2020 | SGT | Coby Jent | AA | 0612-1927 | Post Vacancy | 13.25 | 17.25021 | 25.87532 | 342.85 |
| | 9/13/2020 | CO | Christina Ryals | AD | 0602-1854 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/13/2020 | CO | Christopher Jones | AE | 0559-1905 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/13/2020 | CO | Kielan Miles | BA | 0618-2210 | Ot to cover call in or no show | 3.87 | 17.25021 | 25.87532 | 100.14 |
| | 9/13/2020 | CO | Rodney Hamlet | BC | 0550-1839 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 9/13/2020 | CO | Kelly Welsh | CA | 0609-1915 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 9/13/2020 | CO | Kyle Graves | DA | 0617-2242 | Post Vacancy | 16.42 | 17.25021 | 25.87532 | 424.87 |
| | 9/13/2020 | SIR | A'aliyah Stuckett | DC | 1804-0930 | Ot to cover call in or no show | 3.43 | 17.25021 | 25.87532 | 88.75 |
| | 9/13/2020 | CO | Marlon Rowe | EA | 0619-1910 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/13/2020 | CO | Pamela Shanks | EB | 0545-1910 | Ot to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 9/13/2020 | CO | Skyler Feldmeier | WA | 0539-1905 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 9/13/2020 | CO | Tony Deering | WB | 0608-2005 | Post Vacancy | 13.95 | 17.25021 | 25.87532 | 360.96 |
| | 9/13/2020 | CO | Anita Tate | Central | 0500-1706 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/13/2020 | CO | Daniel Archimbaud | Central | 0459-1711 | Post Vacancy | 12.20 | 17.25021 | 25.87532 | 315.68 |
| | 9/13/2020 | CO | Paul Jenkins | Checkpoint | 0504-2124 | Post Vacancy | 16.33 | 17.25021 | 25.87532 | 422.54 |
| | 9/13/2020 | CO | Kwincy Quarles | AB | 2001-0913 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 9/13/2020 | CO | Michael McFalls | AC | 1750-0655 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 9/13/2020 | CO | Ronnie Momson | AA | 1729-0730 | Ot to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 9/13/2020 | CO | Roy Thornhill | AD | 1728-0912 | Ot to cover call in or no show | 3.73 | 17.25021 | 25.87532 | 96.51 |
| | 9/13/2020 | CO | Nisa Stuckey-Knight | BA | 1804-0930 | Ot to cover call in or no show | 3.43 | 17.25021 | 25.87532 | 88.75 |
| | 9/13/2020 | CO | Adam Wilson | BC | 1800-0957 | Ot to cover call in or no show | 3.95 | 17.25021 | 25.87532 | 102.21 |
| | 9/13/2020 | CO | Tristan Morgan | CA | 1759-0900 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 9/13/2020 | CO | Dariela Tamayo | CC | 1756-0713 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 9/13/2020 | CO | Menson Emil | DA | 1826-0639 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 9/13/2020 | CO | Zachery Lucas | DC | 1730-0742 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 9/13/2020 | CO | James Cowan | EA | 1810-0937 | Ot to cover call in or no show | 3.45 | 17.25021 | 25.87532 | 89.27 |
| | 9/13/2020 | CO | Otis Phillip | EC | 1754-0722 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 9/13/2020 | CO | Matthew Leone | FA | 1739-0655 | Ot to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 9/13/2020 | CO | Debby Van Atta | FC | 1645-0808 | Ot to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 9/13/2020 | CO | Ceirsten Washington | WA | 1757-0722 | Post Vacancy | 13.42 | 17.25021 | 25.87532 | 347.25 |
| | 9/13/2020 | CO | Julius Olaitan | WB | 1659-0720 | Post Vacancy | 14.35 | 17.25021 | 25.87532 | 371.31 |
| | 9/13/2020 | CO | DeSara Eaton | WC | 1757-0652 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 9/13/2020 | CO | Cynthia Christian | Central | 1657-0522 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 9/13/2020 | CO | Crystal Garcia | Countroom | 1758-0842 | Ot to cover call in or no show | 2.73 | 17.25021 | 25.87532 | 70.64 |
| | 9/13/2020 | CO | Tionni Brantley | Infirmary | 1749-0659 | Ot to cover call in or no show | 13.17 | 17.25021 | 25.87532 | 340.78 |
| | 9/13/2020 | SGT | Chukwunonso Okonkwo | Utility West | 1746-0741 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| 14-Sep | 9/14/2020 | CO | Matthew Stevens | AB | 0600-1923 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/14/2020 | SGT | Coby Jent | AC | 0606-2107 | Post Vacancy | 15.02 | 17.25021 | 25.87532 | 388.65 |
| | 9/14/2020 | CO | Terrance Grimsley | AA | 0601-2000 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 9/14/2020 | SGT | Alexa Hawkins | AD | 0613-1928 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/14/2020 | CO | Cody Smith | AE | 0559-1922 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 9/14/2020 | CO | Jerrod Palmer | BA | 0719-2210 | Ot to cover call in or no show | 2.85 | 17.25021 | 25.87532 | 73.74 |
| | 9/14/2020 | CO | Eric Beck | BB | 0931-2210 | Post Vacancy | 12.65 | 17.25021 | 25.87532 | 327.32 |
| | 9/14/2020 | CO | Robert McMillian | CA | 0550-1909 | Post Vacancy | 13.32 | 17.25021 | 25.87532 | 344.66 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2020 | CO | Christopher Allen | CB | 0604-1913 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 9/14/2020 | CO | Kelly Welsh | CC | 0613-1903 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| | 9/14/2020 | CO | Eric Dunigan | DA | 0707-2214 | Ot to cover call in or no show | 3.12 | 17.25021 | 25.87532 | 80.73 |
| | 9/14/2020 | CO | Crystie Schaetzle | DC | 0603-1914 | Post Vacancy | 13.18 | 17.25021 | 25.87532 | 341.04 |
| | 9/14/2020 | CO | Kyle Graves | EA | 0624-2212 | Post Vacancy | 15.80 | 17.25021 | 25.87532 | 408.83 |
| | 9/14/2020 | CO | Michael Braden | EC | 0622-2025 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 9/14/2020 | CO | Tony Deering | FA | 0559-1850 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/14/2020 | SIR | Pamela Shanks | FB | 0549-1855 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 9/14/2020 | CO | Christopher Jones | WA | 0556-1930 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/14/2020 | CO | Skyler Feldmeier | WC | 0538-2227 | Ot to cover call in or no show | 4.82 | 17.25021 | 25.87532 | 124.72 |
| | 9/14/2020 | CO | Anita Tate | Central | 0459-1723 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 9/14/2020 | CO | Samantha Cuebas | Central | 0458-1725 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/14/2020 | CO | Alicia Tabor | Checkpoint | 0504-1905 | Ot to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 9/14/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0651-2013 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 9/14/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1850 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 9/14/2020 | SGT | Grover Wright | Utilty West | 0632-2125 | Ot to cover call in or no show | 2.88 | 17.25021 | 25.87532 | 74.52 |
| | 9/14/2020 | CO | James Harmon | AB | 1842-0726 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 9/14/2020 | CO | Talbert Jefferson | AC | 1827-0703 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/14/2020 | SGT | Roger Huntley | AA | 1748-1011 | Ot to cover call in or no show | 4.38 | 17.25021 | 25.87532 | 113.33 |
| | 9/14/2020 | CO | Thaddues Stapleton | AD | 1742-0658 | Ot to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 9/14/2020 | CO | Robert Silliman | BA | 1726-0915 | Ot to cover call in or no show | 3.82 | 17.25021 | 25.87532 | 98.84 |
| | 9/14/2020 | CO | Michael Marshall | BC | 1738-0903 | Ot to cover call in or no show | 3.42 | 17.25021 | 25.87532 | 88.49 |
| | 9/14/2020 | CO | Mary Mosley | CA | 1826-0704 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/14/2020 | CO | Tristan Morgan | CC | 1730-0706 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/14/2020 | CO | Matthew Leone | DA | 1742-0815 | Post Vacancy | 14.55 | 17.25021 | 25.87532 | 376.49 |
| | 9/14/2020 | CO | Michael McFalls | DC | 0751-0927 | Post Vacancy | 15.60 | 17.25021 | 25.87532 | 403.65 |
| | 9/14/2020 | CO | Adam Wood | EA | 1816-0803 | Ot to cover call in or no show | 1.78 | 17.25021 | 25.87532 | 46.06 |
| | 9/14/2020 | CO | Julius Olaitan | EC | 1702-0713 | Ot to cover call in or no show | 2.18 | 17.25021 | 25.87532 | 56.41 |
| | 9/14/2020 | CO | Tionni Brantley | FA | 1746-0659 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 9/14/2020 | CO | Roy Thornhill | FC | 1745-0734 | Post Vacancy | 13.82 | 17.25021 | 25.87532 | 357.60 |
| | 9/14/2020 | CO | Ceirsten Washington | WA | 1758-0706 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 9/14/2020 | CO | DeSara Eaton | WC | 1755-0651 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/14/2020 | CO | Cynthia Christian | Central | 1654-0532 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/14/2020 | CO | Chasity Mitchell | Perimeter | 1652-0729 | Ot to cover call in or no show | 2.62 | 17.25021 | 25.87532 | 67.79 |
| | 9/14/2020 | CO | Stephanie Taylor | Countroom | 1805-0759 | Ot to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 9/14/2020 | CO | Rose Walston | Infirmary | 1754-0754 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/14/2020 | LT | Craig Murray | Utility West | 1804-0859 | Ot to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| 15-Sep | 9/15/2020 | CO | Christopher Jones | AB | 0559-1923 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 9/15/2020 | CO | Cody Smith | AC | 0556-1958 | Post Vacancy | 14.03 | 17.25021 | 25.87532 | 363.03 |
| | 9/15/2020 | SGT | Coby Jent | AA | 0725-1932 | Post Vacancy | 12.12 | 17.25021 | 25.87532 | 313.61 |
| | 9/15/2020 | SGT | Alexa Hawkins | AD | 0605-1932 | Post Vacancy | 13.45 | 17.25021 | 25.87532 | 348.02 |
| | 9/15/2020 | CO | Rocky Low | AE | 0600-2149 | Post Vacancy | 15.82 | 17.25021 | 25.87532 | 409.35 |
| | 9/15/2020 | CO | Jerrod Palmer | BA | 0731-2223 | Ot to cover call in or no show | 2.87 | 17.25021 | 25.87532 | 74.26 |
| | 9/15/2020 | CO | Rodney Hamlet | BB | 0554-2043 | Post Vacancy | 14.82 | 17.25021 | 25.87532 | 383.47 |
| | 9/15/2020 | SIR | Tamia Cannon | BC | 0828-2244 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 9/15/2020 | CO | Michael Braden | CA | 0615-1940 | Ot to cover call in or no show | 1.42 | 17.25021 | 25.87532 | 36.74 |
| | 9/15/2020 | CO | Kelly Welsh | CB | 0609-2030 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 9/15/2020 | SIR | Julie McCarty | CC | 0554-2157 | Ot to cover call in or no show | 4.05 | 17.25021 | 25.87532 | 104.80 |
| | 9/15/2020 | CO | Timothy Johnson | DC | 0531-1923 | Post Vacancy | 13.87 | 17.25021 | 25.87532 | 358.89 |
| | 9/15/2020 | CO | Terrance Grimsley | EA | 0621-2154 | Ot to cover call in or no show | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 9/15/2020 | CO | Dylan Milke | EB | 0716-1923 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/15/2020 | SIR | Tari Crawford | EC | 0607-1905 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 9/15/2020 | CO | Tony Deering | FA | 0608-2211 | Ot to cover call in or no show | 4.05 | 17.25021 | 25.87532 | 104.80 |
| | 9/15/2020 | CO | Keilan Miles | FB | 0609-2115 | Post Vacancy | 15.10 | 17.25021 | 25.87532 | 390.72 |
| | 9/15/2020 | CO | Nefy Meza | FC | 0646-2030 | Ot to cover call in or no show | 1.73 | 17.25021 | 25.87532 | 44.76 |
| | 9/15/2020 | CO | Crystie Schaetzle | WA | 0610-2138 | Ot to cover call in or no show | 15.47 | 17.25021 | 25.87532 | 400.29 |
| | 9/15/2020 | CO | Matthews Stevens | WB | 0608-1845 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/15/2020 | CO | Skyler Feldmeier | WC | | 0535-1831 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/15/2020 | SGT | Justin Dickey | WD | | 0609-1938 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 9/15/2020 | CO | Samantha Cuebas | Central | | 0455-1856 | Ot to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 9/15/2020 | CO | Anita Tate | Central | | 0449-1718 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 9/15/2020 | CO | Christopher Allen | Perimeter | | 0610-2139 | Ot to cover call in or no show | 3.48 | 17.25021 | 25.87532 | 90.05 |
| | 9/15/2020 | CO | Alicia Tabor | Checkpoint | | 0502-1900 | Ot to cover call in or no show | 1.97 | 17.25021 | 25.87532 | 50.97 |
| | 9/15/2020 | CO | Paul Jenkins | Checkpoint | | 0451-2100 | Ot to cover call in or no show | 4.15 | 17.25021 | 25.87532 | 107.38 |
| | 9/15/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | | 0648-1949 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 9/15/2020 | CO | Pearlie Davis | Medical Clinic | | 0624-1831 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/15/2020 | SGT | Grover Wright | Utility West | | 0647-2116 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 9/15/2020 | CO | James Harmon | AB | | 1819-0724 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 9/15/2020 | CO | Ashly Ortiz | AC | | 1847-0724 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/15/2020 | SGT | Roger Huntley | AA | | 1821-0734 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 9/15/2020 | CO | Thaddues Stapleton | AD | | 0557-0758 | Ot to cover call in or no show | 2.04 | 17.25021 | 25.87532 | 52.79 |
| | 9/15/2020 | CO | Talbert Jefferson | BC | | 1831-0817 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| | 9/15/2020 | CO | Mary Mosley | CA | | 1830-0935 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/15/2020 | CO | Tristan Morgan | CC | | 1744-0641 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 9/15/2020 | CO | Dariela Tamayo | DA | | 1757-1008 | Post Vacancy | 16.18 | 17.25021 | 25.87532 | 418.66 |
| | 9/15/2020 | CO | Edwin Fisher | DC | | 1742-0821 | Post Vacancy | 14.65 | 17.25021 | 25.87532 | 379.07 |
| | 9/15/2020 | CO | Adam Wood | EA | | 1825-0724 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/15/2020 | CO | Julius Olaitan | EC | | 1653-0728 | Ot to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 9/15/2020 | CO | Debby Van Atta | FA | | 1742-0648 | Post Vacancy | 13.10 | 17.25021 | 25.87532 | 338.97 |
| | 9/15/2020 | CO | Ceirsten Washington | WA | | 1806-0704 | Ot to cover call in or no show | 0.97 | 17.25021 | 25.87532 | 25.10 |
| | 9/15/2020 | CO | DeSara Eaton | WC | | 1806-0826 | Ot to cover call in or no show | 2.33 | 17.25021 | 25.87532 | 60.29 |
| | 9/15/2020 | CO | Nisa Stuckey-Knight | WD | | 1903-0826 | Post Vacancy | 13.38 | 17.25021 | 25.87532 | 346.21 |
| | 9/15/2020 | CO | Cynthia Christian | Central | | 1653-0606 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 9/15/2020 | CO | Rose Walston | Infirmary | | 1744-0744 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/15/2020 | LT | Craig Murray | Utility West | | 1757-0734 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| 16-Sep | 9/16/2020 | CO | Rocky Low | AB | | 0608-2024 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 9/16/2020 | SGT | Alexa Hawkins | AA | | 0612-2137 | Post Vacancy | 15.42 | 17.25021 | 25.87532 | 399.00 |
| | 9/16/2020 | CO | Justin White | AD | | 0715-1938 | Ot to cover call in or no show | 0.38 | 17.25021 | 25.87532 | 9.83 |
| | 9/16/2020 | SGT | Justin Dickey | AE | | 0608-1924 | Ot to cover call in or no show | 1.27 | 17.25021 | 25.87532 | 32.86 |
| | 9/16/2020 | CO | Keilan Miles | BC | | 0701-2110 | Ot to cover call in or no show | 2.15 | 17.25021 | 25.87532 | 55.63 |
| | 9/16/2020 | CO | Eric Beck | CA | | 0552-2002 | Ot to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 9/16/2020 | SIR | Julie McCarty | CB | | 0713-2215 | Post Vacancy | 15.03 | 17.25021 | 25.87532 | 388.91 |
| | 9/16/2020 | CO | Timothy Johnson | CC | | 0535-1910 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 9/16/2020 | CO | Kyle Graves | DA | | 0609-2214 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 9/16/2020 | SIR | A'aliyah Stuckett | DC | | 0732-2017 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |
| | 9/16/2020 | CO | Marlon Rowe | EA | | 0628-1934 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/16/2020 | CO | Christopher Allen | EC | | 0608-1925 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 9/16/2020 | SIR | Pamela Shanks | FA | | 0544-1910 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 9/16/2020 | CO | Tony Deering | FB | | 0619-2229 | Ot to cover call in or no show | 4.17 | 17.25021 | 25.87532 | 107.90 |
| | 9/16/2020 | CO | Skyler Feldmeier | FC | | 0536-1910 | Post Vacancy | 13.57 | 17.25021 | 25.87532 | 351.13 |
| | 9/16/2020 | SGT | Jennifer Jones | WA | | 0555-2153 | Ot to cover call in or no show | 3.97 | 17.25021 | 25.87532 | 102.73 |
| | 9/16/2020 | CO | Christopher Jones | WB | | 0602-1939 | Post Vacancy | 13.62 | 17.25021 | 25.87532 | 352.42 |
| | 9/16/2020 | CO | Rodney Hamlet | WC | | 0736-2027 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/16/2020 | CO | Kristi Harper | Countroom | | 0632-1835 | Ot to cover call in or no show | 0.05 | 17.25021 | 25.87532 | 1.29 |
| | 9/16/2020 | CO | Alicia Tabor | Checkpoint | | 0453-1921 | Ot to cover call in or no show | 2.47 | 17.25021 | 25.87532 | 63.91 |
| | 9/16/2020 | CO | Paul Jenkins | Kitchen | | 0455-1911 | Post Vacancy | 14.27 | 17.25021 | 25.87532 | 369.24 |
| | 9/16/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | | 0643-0805 | Ot to cover call in or no show | 13.37 | 17.25021 | 25.87532 | 345.95 |
| | 9/16/2020 | CO | Pearlie Davis | Medical Clinic | | 0631-1835 | Ot to cover call in or no show | 0.07 | 17.25021 | 25.87532 | 1.81 |
| | 9/16/2020 | SIR | Andrea Moore | Utility West | | 0600-1835 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 9/16/2020 | CO | Roy Thornhill | AB | | 1716-0733 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 9/16/2020 | CO | James Harmon | AC | | 1813-0921 | Post Vacancy | 15.13 | 17.25021 | 25.87532 | 391.49 |
| | 9/16/2020 | CO | Ronnie Momson | AA | | 1717-0850 | Ot to cover call in or no show | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 9/16/2020 | CO | Thaddues Stapleton | AD | | 1756-0818 | Ot to cover call in or no show | 2.37 | 17.25021 | 25.87532 | 61.32 |
| | 9/16/2020 | CO | Nisa Stuckey-Knight | BA | | 1913-1109 | Ot to cover call in or no show | 3.93 | 17.25021 | 25.87532 | 101.69 |

| | Date | | Name | | Post | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2020 | CO | DeSara Eaton | BC | 2007-0818 | Post Vacancy | 12.18 | 17.25021 | 25.87532 | 315.16 |
| | 9/16/2020 | CO | Chasity Mitchell | CA | 1648-1036 | Post Vacancy | 17.80 | 17.25021 | 25.87532 | 460.58 |
| | 9/16/2020 | CO | Dariela Tamayo | CC | 1753-0757 | Ot to cover call in or no show | 2.07 | 17.25021 | 25.87532 | 53.56 |
| | 9/16/2020 | CO | Adam Wilson | DA | 1929-0818 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 9/16/2020 | CO | Tristan Morgan | DC | 1933-0753 | Post Vacancy | 12.33 | 17.25021 | 25.87532 | 319.04 |
| | 9/16/2020 | CO | Adam Wood | EA | 1814-1023 | Post Vacancy | 16.15 | 17.25021 | 25.87532 | 417.89 |
| | 9/16/2020 | CO | Julius Olaitan | EC | 1654-0843 | Post Vacancy | 15.82 | 17.25021 | 25.87532 | 409.35 |
| | 9/16/2020 | CO | Michael Marshall | FC | 1740-0842 | Ot to cover call in or no show | 3.03 | 17.25021 | 25.87532 | 78.40 |
| | 9/16/2020 | CO | Tionni Brantley | WA | 1901-0800 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/16/2020 | CO | Talbert Jefferson | WB | 1831-0818 | Post Vacancy | 13.78 | 17.25021 | 25.87532 | 356.56 |
| | 9/16/2020 | CO | James Cowan | WC | 1952-0916 | Ot to cover call in or no show | 1.40 | 17.25021 | 25.87532 | 36.23 |
| | 9/16/2020 | CO | Mary Mosley | WD | 1830-1016 | Post Vacancy | 15.77 | 17.25021 | 25.87532 | 408.05 |
| | 9/16/2020 | CO | Michael McFalls | Perimeter | 1753-0629 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/16/2020 | CO | Crystal Garcia | Countroom | 1727-0718 | Ot to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 9/16/2020 | CO | Rose Walston | Infirmary | 1747-0803 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| 17-Sep | 9/17/2020 | CO | Rocky Low | AB | 0618-1909 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/17/2020 | CO | Robert McMillian | AA | 0545-1919 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/17/2020 | SGT | Coby Jent | AA | 0703-1909 | Post Vacancy | 12.10 | 17.25021 | 25.87532 | 313.09 |
| | 9/17/2020 | CO | Cody Smith | AD | 0556-1900 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 9/17/2020 | CO | Justin White | AE | 0706-1944 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/17/2020 | CO | Terrance Grimsley | BA | 0716-1919 | Ot to cover call in or no show | 0.01 | 17.25021 | 25.87532 | 0.13 |
| | 9/17/2020 | CO | Jerrod Palmer | BC | 0725-2237 | Post Vacancy | 15.20 | 17.25021 | 25.87532 | 393.30 |
| | 9/17/2020 | CO | Timothy Johnson | CA | 0535-1902 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 9/17/2020 | SIR | Julie McCarty | CC | 0712-2115 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 9/17/2020 | CO | Kyle Graves | DA | 0653-2056 | Post Vacancy | 14.05 | 17.25021 | 25.87532 | 363.55 |
| | 9/17/2020 | CO | Crystie Schaetzle | DB | 0607-2143 | Post Vacancy | 15.60 | 17.25021 | 25.87532 | 403.65 |
| | 9/17/2020 | CO | Marlon Rowe | EA | 0634-1905 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/17/2020 | SIR | Tari Crawford | EC | 0642-1909 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 9/17/2020 | SIR | Pamela Shanks | FA | 0548-1947 | Post Vacancy | 13.98 | 17.25021 | 25.87532 | 361.74 |
| | 9/17/2020 | CO | Rodney Hamlet | FC | 0737-2200 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 9/17/2020 | CO | Dylan Milke | WB | 0728-1940 | Post Vacancy | 12.20 | 17.25021 | 25.87532 | 315.68 |
| | 9/17/2020 | CO | Anita Tate | Central | 0453-1936 | Ot to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 9/17/2020 | CO | Jabree Terrell | Central | 0459-1711 | Ot to cover call in or no show | 0.20 | 17.25021 | 25.87532 | 5.18 |
| | 9/17/2020 | CO | Eric Beck | Perimeter | 0550-2005 | Ot to cover call in or no show | 2.24 | 17.25021 | 25.87532 | 57.96 |
| | 9/17/2020 | CO | Alicia Tabor | Checkpoint | 0518-2025 | Ot to cover call in or no show | 3.12 | 17.25021 | 25.87532 | 80.73 |
| | 9/17/2020 | CO | Christopher Turner | Kitchen | 0600-1806 | Ot to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 9/17/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0652-1937 | Post Vacancy | 12.75 | 17.25021 | 25.87532 | 329.91 |
| | 9/17/2020 | CO | Roy Thornhill | AB | 1732-0730 | Ot to cover call in or no show | 1.97 | 17.25021 | 25.87532 | 50.97 |
| | 9/17/2020 | CO | Ashly Ortiz | AC | 1758-1041 | Post Vacancy | 16.72 | 17.25021 | 25.87532 | 432.64 |
| | 9/17/2020 | CO | Ronnie Momson | AD | 1732-0710 | Ot to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 9/17/2020 | SGT | Roger Huntley | AE | 1744-0650 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/17/2020 | CO | Menson Emil | BC | 1822-1125 | Post Vacancy | 17.05 | 17.25021 | 25.87532 | 441.17 |
| | 9/17/2020 | CO | Stephanie Taylor | CA | 1809-1004 | Post Vacancy | 15.92 | 17.25021 | 25.87532 | 411.94 |
| | 9/17/2020 | CO | Mary Mosley | CC | 1939-0831 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/17/2020 | CO | Otis Phillip | DA | 1752-0729 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 9/17/2020 | CO | Dariela Tamayo | DC | 1807-0745 | Ot to cover call in or no show | 1.63 | 17.25021 | 25.87532 | 42.18 |
| | 9/17/2020 | CO | Adam Wood | EA | 2043-2313 | Post Vacancy | 14.50 | 17.25021 | 25.87532 | 375.19 |
| | 9/17/2020 | CO | Julius Olaitan | EC | 1710-0841 | Post Vacancy | 15.52 | 17.25021 | 25.87532 | 401.58 |
| | 9/17/2020 | CO | Matthew Leone | FA | 1757-0859 | Ot to cover call in or no show | 3.03 | 17.25021 | 25.87532 | 78.40 |
| | 9/17/2020 | CO | James Cowan | FC | 1852-0729 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/17/2020 | CO | Ceirsten Washington | WC | 1800-0934 | Post Vacancy | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 9/17/2020 | CO | DeSara Eaton | WD | 1757-0935 | Post Vacancy | 15.63 | 17.25021 | 25.87532 | 404.43 |
| | 9/17/2020 | CO | Debby Van Atta | Central | 1640-0555 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/17/2020 | CO | Michael McFalls | Perimeter | 1640-0555 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/17/2020 | CO | Crystal Garcia | Countroom | 1742-0648 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/17/2020 | CO | Rose Walston | Infirmary | 1754-0932 | Ot to cover call in or no show | 3.63 | 17.25021 | 25.87532 | 93.93 |
| | 9/17/2020 | SGT | Chukwunonso Okonkwo | Utility West | 1743-0758 | Ot to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Sep | 9/18/2020 | SGT | Coby Jent | AB | 0647-1912 | Post Vacancy | 12.42 | 17.25021 | 25.87532 | 321.37 |
| | 9/18/2020 | SGT | Justin Dickey | AD | 0553-1912 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/18/2020 | CO | Rocky Low | AE | 0609-1912 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 9/18/2020 | CO | Eric Dunigan | DA | 0705-2052 | Ot to cover call in or no show | 1.78 | 17.25021 | 25.87532 | 46.06 |
| | 9/18/2020 | CO | Robert McMillian | DB | 0604-2045 | Ot to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 9/18/2020 | SIR | A'aliyah Stuckett | DC | 0652-2052 | Post Vacancy | 14.00 | 17.25021 | 25.87532 | 362.25 |
| | 9/18/2020 | CO | Matthew Stevens | EA | 0607-2057 | Ot to cover call in or no show | 2.83 | 17.25021 | 25.87532 | 73.23 |
| | 9/18/2020 | CO | Phillip White | EB | 0701-1912 | Post Vacancy | 12.18 | 17.25021 | 25.87532 | 315.16 |
| | 9/18/2020 | SIR | Tari Crawford | EC | 0654-1953 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/18/2020 | CO | Kelly Welsh | WA | 0618-2032 | Ot to cover call in or no show | 2.23 | 17.25021 | 25.87532 | 57.70 |
| | 9/18/2020 | CO | Skyler Feldmeier | WB | 0540-2030 | Ot to cover call in or no show | 2.83 | 17.25021 | 25.87532 | 73.23 |
| | 9/18/2020 | CO | Samantha Cuebas | Central | 0458-1738 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 9/18/2020 | CO | Anita Tate | Central | 0459-1917 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/18/2020 | CO | Cheyene Cornelius | Countroom | 0659-2006 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 9/18/2020 | CO | Paul Jenkins | Checkpoint | 0450-2101 | Ot to cover call in or no show | 4.18 | 17.25021 | 25.87532 | 108.16 |
| | 9/18/2020 | SGT | Grover Wright | Utility West | 0748-2117 | Ot to cover call in or no show | 1.48 | 17.25021 | 25.87532 | 38.30 |
| | 9/18/2020 | CO | Samuel Christian | AC | 1742-0803 | Ot to cover call in or no show | 2.42 | 17.25021 | 25.87532 | 62.62 |
| | 9/18/2020 | CO | Thaddues Stapleton | AD | 1744-0733 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 9/18/2020 | CO | Nisa Stuckey-Knight | BA | 1954-0757 | Post Vacancy | 12.05 | 17.25021 | 25.87532 | 311.80 |
| | 9/18/2020 | CO | Micahel Marshall | BC | 1739-0844 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/18/2020 | CO | Mary Mosley | CA | 1840-1921 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 9/18/2020 | CO | Zachery Lucas | CC | 1740-0653 | Ot to cover call in or no show | 1.22 | 17.25021 | 25.87532 | 31.57 |
| | 9/18/2020 | CO | Robert Silliman | DC | 1731-0748 | Ot to cover call in or no show | 2.28 | 17.25021 | 25.87532 | 59.00 |
| | 9/18/2020 | CO | Julius Olaitan | EC | 1659-0702 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 9/18/2020 | CO | Debby Van Atta | FA | 1736-0700 | Post Vacancy | 13.40 | 17.25021 | 25.87532 | 346.73 |
| | 9/18/2020 | CO | Tionni Brantley | FC | 1753-0953 | Ot to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 9/18/2020 | CO | Matthew Leone | WB | 1744-0918 | Post Vacancy | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 9/18/2020 | CO | Adam Wilson | WD | 8011-0921 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 9/18/2020 | CO | Cynthia Christian | Central | 1713-0528 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 9/18/2020 | CO | Stephanie Taylor | Countroom | 1815-0646 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/18/2020 | CO | Rose Walston | Infirmary | 1752-0735 | Ot to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| | 9/18/2020 | LT | Craig Murray | Utility West | 1802-0711 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 9/18/2020 | SGT | Roger Huntley | Utility East | 1752-0609 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| 19-Sep | 9/19/2020 | SGT | Christopher Jones | AB | 0555-2034 | Ot to cover call in or no show | 2.65 | 17.25021 | 25.87532 | 68.57 |
| | 9/19/2020 | SGT | Alexa Hawkins | AC | 0610-1918 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 9/19/2020 | SGT | Coby Jent | AA | 0627-1850 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 9/19/2020 | SGT | Justin Dickey | AD | 0558-1850 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/19/2020 | CO | Rocky Low | AE | 0628-1850 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 9/19/2020 | CO | Jerrod Palmer | BA | 0726-1937 | Ot to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 9/19/2020 | CO | Cheyene Cornelius | BB | 0655-2023 | Post Vacancy | 13.47 | 17.25021 | 25.87532 | 348.54 |
| | 9/19/2020 | CO | Skyler Feldmeier | CA | 0539-1840 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 9/19/2020 | CO | Christopher Allen | CB | 0614-2107 | Ot to cover call in or no show | 2.88 | 17.25021 | 25.87532 | 74.52 |
| | 9/19/2020 | CO | Michael Braden | CC | 1821-0720 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/19/2020 | CO | Kelly Welsh | DA | 0628-2230 | Ot to cover call in or no show | 4.03 | 17.25021 | 25.87532 | 104.28 |
| | 9/19/2020 | CO | Eric Dunigan | DB | 0634-2234 | Ot to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 9/19/2020 | SIR | A'aliyah Stuckett | DC | 0716-2234 | Post Vacancy | 15.30 | 17.25021 | 25.87532 | 395.89 |
| | 9/19/2020 | CO | Matthew Stevens | EA | 0616-1848 | Ot to cover call in or no show | 0.53 | 17.25021 | 25.87532 | 13.71 |
| | 9/19/2020 | CO | Crystie Schaetzle | EB | 0617-1902 | Post Vacancy | 12.75 | 17.25021 | 25.87532 | 329.91 |
| | 9/19/2020 | SIR | Tari Crawford | EC | 0632-2239 | Ot to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| | 9/19/2020 | CO | Tony Deering | FA | 0613-1930 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 9/19/2020 | CASE MANAGER | Katlyn Johnston | FC | 0616-1911 | Post Vacancy | 12.92 | 17.25021 | 25.87532 | 334.31 |
| | 9/19/2020 | CASE MANAGER | Daniel Mitchell | WA | 0622-1848 | Post Vacancy | 12.43 | 17.25021 | 25.87532 | 321.63 |
| | 9/19/2020 | CO | Alyssa Lee | WB | 0505-1850 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 9/19/2020 | SIR | Courtney Crawford | WC | 0706-1919 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 9/19/2020 | CO | Anita Tate | Central | 0459-1712 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 9/19/2020 | CO | Daniel Archimbaud | Central | 0455-2102 | Ot to cover call in or no show | 4.12 | 17.25021 | 25.87532 | 106.61 |
| | 9/19/2020 | CO | Bo Justice | Perimeter | 0450-1700 | Post Vacancy | 12.17 | 17.25021 | 25.87532 | 314.90 |

| | Date | Rank | Name | Location | Time | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/19/2020 | CO | Paul Jenkins | Kitchen | 0554-1829 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 9/19/2020 | CO | Pearlie Davis | Infirmary | 0627-1842 | Post Vacancy | 12.25 | 17.25021 | 25.87532 | 316.97 |
| | 9/19/2020 | SGT | Roger Huntley | AA | 1800-0703 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 9/19/2020 | CO | Ashly Ortiz | AD | 1812-0731 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/19/2020 | CO | Menson Emil | BA | 1842-1103 | Ot to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 9/19/2020 | CO | Michael Marshall | BC | 1736-0830 | Ot to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 9/19/2020 | CO | Mary Mosley | CA | 1850-1011 | Ot to cover call in or no show | 3.35 | 17.25021 | 25.87532 | 86.68 |
| | 9/19/2020 | CO | Zachery Lucas | CC | 1740-0747 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 9/19/2020 | CO | Talbert Jefferson | DA | 1851-1019 | Ot to cover call in or no show | 3.47 | 17.25021 | 25.87532 | 89.79 |
| | 9/19/2020 | CO | Thaddues Stapleton | DC | 1753-1019 | Ot to cover call in or no show | 4.43 | 17.25021 | 25.87532 | 114.63 |
| | 9/19/2020 | CO | Adam Wood | EA | 1811-1011 | Ot to cover call in or no show | 4.00 | 17.25021 | 25.87532 | 103.50 |
| | 9/19/2020 | CO | Julius Olaitan | EC | 1700-0937 | Ot to cover call in or no show | 4.62 | 17.25021 | 25.87532 | 119.54 |
| | 9/19/2020 | SGT | Megan Lopez | FA | 1808-0913 | Post Vacancy | 15.08 | 17.25021 | 25.87532 | 390.20 |
| | 9/19/2020 | CO | Tionni Brantley | FC | 1752-0611 | Ot to cover call in or no show | 0.32 | 17.25021 | 25.87532 | 8.28 |
| | 9/19/2020 | CO | Ceirsten Washington | WA | 1816-0822 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/19/2020 | CO | DeSara Eaton | WC | 1815-1006 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/19/2020 | CO | Samuel Christian | WD | 1720-0702 | Ot to cover call in or no show | 1.70 | 17.25021 | 25.87532 | 43.99 |
| | 9/19/2020 | CO | Cynthia Christian | Central | 1658-0511 | Ot to cover call in or no show | 0.22 | 17.25021 | 25.87532 | 5.69 |
| | 9/19/2020 | CO | Chasity Mitchell | Perimeter | 1652-0519 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/19/2020 | CO | Stephanie Taylor | Countroom | 1755-0641 | Ot to cover call in or no show | 0.77 | 17.25021 | 25.87532 | 19.92 |
| | 9/19/2020 | CO | Rose Walston | Infirmary | 1743-0827 | Post Vacancy | 14.73 | 17.25021 | 25.87532 | 381.14 |
| 20-Sep | 9/20/2020 | CO | Christopher Jones | AB | 0555-2034 | Ot to cover call in or no show | 2.65 | 17.25021 | 25.87532 | 68.57 |
| | 9/20/2020 | SGT | Daniel Knight | AC | 0624-1913 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 9/20/2020 | SGT | Matthew Stevens | AA | 0634-1912 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/20/2020 | SGT | Justin Dickey | AD | 0608-1942 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/20/2020 | CO | Ryan Phillips | AE | 0602-2156 | Post Vacancy | 15.90 | 17.25021 | 25.87532 | 411.42 |
| | 9/20/2020 | CO | Rodney Hamlet | CA | 0607-1829 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 9/20/2020 | CO | Micahel Marshall | CC | 1753-1016 | Post Vacancy | 16.38 | 17.25021 | 25.87532 | 423.84 |
| | 9/20/2020 | CO | Skyler Feldmeier | DA | 0534-2102 | Ot to cover call in or no show | 3.47 | 17.25021 | 25.87532 | 89.79 |
| | 9/20/2020 | CO | Phillip White | DB | 0956-2210 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 9/20/2020 | CO | Robert Mcmillian | DC | 0654-2206 | Post Vacancy | 15.20 | 17.25021 | 25.87532 | 393.30 |
| | 9/20/2020 | CO | Kelly Welsh | EA | 0708-2205 | Ot to cover call in or no show | 2.95 | 17.25021 | 25.87532 | 76.33 |
| | 9/20/2020 | CO | Jabree Terrell | EB | 0600-1953 | Post Vacancy | 13.88 | 17.25021 | 25.87532 | 359.15 |
| | 9/20/2020 | SIR | Tari Crawford | EC | 0953-2230 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/20/2020 | CO | Tony Deering | FA | 0629-2010 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 9/20/2020 | CO | Alyssa Lee | WA | 0503-2026 | Ot to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 9/20/2020 | SIR | Courtney Crawford | WD | 0736-2123 | Ot to cover call in or no show | 1.78 | 17.25021 | 25.87532 | 46.06 |
| | 9/20/2020 | CO | Samantha Cuebas | Central | 0448-1715 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/20/2020 | CO | Daniel Archimbaud | Central | 0456-1841 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 9/20/2020 | CO | Bo Justice | Perimeter | 0452-1743 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/20/2020 | CO | Kristi Harper | Checkpoint | 0536-2101 | Post Vacancy | 15.42 | 17.25021 | 25.87532 | 399.00 |
| | 9/20/2020 | CO | Paul Jenkins | Kitchen | 0450-1900 | Ot to cover call in or no show | 2.17 | 17.25021 | 25.87532 | 56.15 |
| | 9/20/2020 | SGT | Grover Wright | Utilty West | 0630-2023 | Ot to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 9/20/2020 | CO | James Harmon | AB | 1820-0711 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/20/2020 | CO | Ashly Ortiz | AC | 1804-0730 | Ot to cover call in or no show | 1.34 | 17.25021 | 25.87532 | 34.67 |
| | 9/20/2020 | SGT | Roger Huntley | AA | 1817-0740 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/20/2020 | CO | Thaddues Stapleton | AD | 1911-0736 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 9/20/2020 | CO | Dariela Tamayo | BA | 1745-0920 | Post Vacancy | 15.58 | 17.25021 | 25.87532 | 403.14 |
| | 9/20/2020 | CO | Tristan Morgan | CA | 1753-0747 | Ot to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 9/20/2020 | CO | Zachery Lucas | CC | 1747-1007 | Ot to cover call in or no show | 2.33 | 17.25021 | 25.87532 | 60.29 |
| | 9/20/2020 | CO | Crystal Garcia | DC | 1809-0914 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/20/2020 | CO | Adam Wood | EA | 2147-1035 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/20/2020 | CO | Julius Olaitan | EC | 1658-0803 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/20/2020 | CO | Edwin Fisher | FA | 1743-0728 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 9/20/2020 | CO | Cynthia Christian | Central | 1657-0614 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 9/20/2020 | CO | Chasity Mitchell | Perimeter | 1654-0501 | Ot to cover call in or no show | 0.12 | 17.25021 | 25.87532 | 3.11 |
| | 9/20/2020 | CO | Stephanie Taylor | Countroom | 1805-0633 | Ot to cover call in or no show | 0.47 | 17.25021 | 25.87532 | 12.16 |

DEFENDANT'S EYES ONLY

| | Date | Title | Name | Location | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/20/2020 | CO | Tionni Brantley | Infirmary | 1800-0722 | Ot to cover call in or no show | 1.37 | 17.25021 | 25.87532 | 35.45 |
| | 9/20/2020 | LT | Craig Murray | Utility West | 1756-0729 | Ot to cover call in or no show | 1.55 | 17.25021 | 25.87532 | 40.11 |
| 21-Sep | 9/21/2020 | CO | Rocky Low | AB | 0600-1937 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 9/21/2020 | CO | Christopher Jones | AC | 0609-1937 | Ot to cover call in or no show | 1.47 | 17.25021 | 25.87532 | 38.04 |
| | 9/21/2020 | CO | Joe Monroe | AA | 0559-1913 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/21/2020 | CO | Eric Beck | AA | 0549-1810 | Ot to cover call in or no show | 0.35 | 17.25021 | 25.87532 | 9.06 |
| | 9/21/2020 | CO | Christina Ryals | AD | 0555-1943 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 9/21/2020 | SIR | Tamia Cannon | BC | 0758-2014 | Post Vacancy | 12.27 | 17.25021 | 25.87532 | 317.49 |
| | 9/21/2020 | CO | Rodney Hamlet | CA | 0609-2003 | Ot to cover call in or no show | 1.90 | 17.25021 | 25.87532 | 49.16 |
| | 9/21/2020 | CO | Timothy Johnson | CC | 0533-2216 | Ot to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 9/21/2020 | CO | Kyle Graves | DA | 0605-2023 | Post Vacancy | 14.30 | 17.25021 | 25.87532 | 370.02 |
| | 9/21/2020 | CO | Eric Dunigan | DB | 0841-2201 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 9/21/2020 | SIR | A'aliyah Stuckett | DC | 0653-2013 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/21/2020 | CO | Marlon Rowe | EA | 0619-1955 | Post Vacancy | 13.60 | 17.25021 | 25.87532 | 351.90 |
| | 9/21/2020 | CO | Christopher Allen | EC | 0647-1954 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 9/21/2020 | CO | Tony Deering | FA | 0653-1901 | Post Vacancy | 12.13 | 17.25021 | 25.87532 | 313.87 |
| | 9/21/2020 | SIR | Andrea Moore | FB | 0643-1857 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 9/21/2020 | SIR | Pamela Shanks | FC | 0547-1901 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/21/2020 | CO | Kielan Miles | WB | 0702-2227 | Ot to cover call in or no show | 3.42 | 17.25021 | 25.87532 | 88.49 |
| | 9/21/2020 | CO | Phillip White | WD | 0706-1928 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 9/21/2020 | CO | Anita Tate | Central | 0449-1651 | Ot to cover call in or no show | 0.03 | 17.25021 | 25.87532 | 0.78 |
| | 9/21/2020 | CO | Bo Justice | Perimeter | 0453-1709 | Ot to cover call in or no show | 0.27 | 17.25021 | 25.87532 | 6.99 |
| | 9/21/2020 | CO | Kristi Harper | Countroom | 0643-1944 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 9/21/2020 | CO | Alicia Tabor | Checkpoint | 0457-1954 | Ot to cover call in or no show | 2.95 | 17.25021 | 25.87532 | 76.33 |
| | 9/21/2020 | CO | Christopher Turner | Kitchen | 0635-1857 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 9/21/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0653-1954 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 9/21/2020 | CO | Pearlie Davis | Medical Clinic | 0620-1835 | Ot to cover call in or no show | 0.25 | 17.25021 | 25.87532 | 6.47 |
| | 9/21/2020 | SGT | Colby Bartlett | Utility West | 0548-1810 | Ot to cover call in or no show | 0.37 | 17.25021 | 25.87532 | 9.57 |
| | 9/21/2020 | CO | Thaddues Stapleton | AB | 1809-0731 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 9/21/2020 | CO | Ashly Ortiz | AC | 1802-0812 | Post Vacancy | 14.12 | 17.25021 | 25.87532 | 365.36 |
| | 9/21/2020 | SGT | Roger Huntley | AA | 1748-0803 | Post Vacancy | 14.25 | 17.25021 | 25.87532 | 368.72 |
| | 9/21/2020 | CO | James Harmon | AD | 1809-0819 | Post Vacancy | 14.17 | 17.25021 | 25.87532 | 366.65 |
| | 9/21/2020 | CO | Adam Wilson | BC | 1934-0841 | Post Vacancy | 13.12 | 17.25021 | 25.87532 | 339.48 |
| | 9/21/2020 | SGT | Chukwunonso Okonkwo | CA | 1746-0717 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 9/21/2020 | CO | Dariela Tamayo | CC | 1800-0731 | Ot to cover call in or no show | 1.52 | 17.25021 | 25.87532 | 39.33 |
| | 9/21/2020 | CO | Zachery Lucas | DA | 1747-1007 | Ot to cover call in or no show | 4.33 | 17.25021 | 25.87532 | 112.04 |
| | 9/21/2020 | CO | Menson Emil | DC | 1907-1023 | Post Vacancy | 15.27 | 17.25021 | 25.87532 | 395.12 |
| | 9/21/2020 | CO | Julius Olaitan | EA | 1709-0826 | Ot to cover call in or no show | 3.28 | 17.25021 | 25.87532 | 84.87 |
| | 9/21/2020 | CO | James Cowan | EC | 1802-1017 | Ot to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 9/21/2020 | CO | Matthew Leone | FA | 1807-0654 | Ot to cover call in or no show | 0.78 | 17.25021 | 25.87532 | 20.18 |
| | 9/21/2020 | CO | Otis Phillip | FC | 1805-1017 | Ot to cover call in or no show | 4.20 | 17.25021 | 25.87532 | 108.68 |
| | 9/21/2020 | CO | LaPorcsha Haggins | WA | 1821-0920 | Post Vacancy | 14.98 | 17.25021 | 25.87532 | 387.61 |
| | 9/21/2020 | CO | DeSara Eaton | WC | 1828-0702 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 9/21/2020 | CO | Ceirsten Washington | WD | 1916-0832 | Post Vacancy | 13.27 | 17.25021 | 25.87532 | 343.37 |
| | 9/21/2020 | CO | Debby Van Atta | Central | 1642-0533 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/21/2020 | CO | Rose Walston | Infirmary | 1745-0814 | Ot to cover call in or no show | 2.48 | 17.25021 | 25.87532 | 64.17 |
| | 9/21/2020 | LT | Kyla Mitchell | Utility West | 1731-0733 | Ot to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| 22-Sep | 9/22/2020 | CO | Rocky Low | AB | 0606-2032 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 9/22/2020 | CO | Ricardo Pena | AC | 0648-1900 | Post Vacancy | 12.20 | 17.25021 | 25.87532 | 315.68 |
| | 9/22/2020 | CO | Kelly Welsh | AA | 0623-2109 | Post Vacancy | 14.77 | 17.25021 | 25.87532 | 382.18 |
| | 9/22/2020 | CO | Christina Ryals | AD | 0603-1914 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 9/22/2020 | CO | Robert McMillian | AE | 0703-2238 | Ot to cover call in or no show | 3.58 | 17.25021 | 25.87532 | 92.63 |
| | 9/22/2020 | CO | Matthew Stevens | BA | 0607-1957 | Post Vacancy | 13.83 | 17.25021 | 25.87532 | 357.86 |
| | 9/22/2020 | CO | Jerrod Palmer | BB | 0743-2228 | Post Vacancy | 14.75 | 17.25021 | 25.87532 | 381.66 |
| | 9/22/2020 | CO | Michael Braden | BC | 0629-2041 | Post Vacancy | 14.20 | 17.25021 | 25.87532 | 367.43 |
| | 9/22/2020 | CO | Rodney Hamlet | CA | 0614-1951 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 9/22/2020 | CO | Timothy Johnson | CC | 0530-1909 | Ot to cover call in or no show | 1.65 | 17.25021 | 25.87532 | 42.69 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Post | Location | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2020 | CO | Kyle Graves | DA | 0606-2248 | Post Vacancy | 16.70 | 17.25021 | 25.87532 | 432.12 |
| | 9/22/2020 | CO | Eric Beck | DB | 0554-1909 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/22/2020 | CO | Joe Monroe | EC | 0559-1940 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 9/22/2020 | SIR | Pamela Shanks | FB | 0546-2219 | Ot to cover call in or no show | 4.55 | 17.25021 | 25.87532 | 117.73 |
| | 9/22/2020 | CO | Skyler Feldmeier | FC | 0532-0058 | Post Vacancy | 19.43 | 17.25021 | 25.87532 | 502.76 |
| | 9/22/2020 | CO | Eric Dunigan | WA | 0710-2136 | Post Vacancy | 14.43 | 17.25021 | 25.87532 | 373.38 |
| | 9/22/2020 | SIR | Courtney Crawford | WC | 0736-2124 | Ot to cover call in or no show | 1.83 | 17.25021 | 25.87532 | 47.35 |
| | 9/22/2020 | SGT | Jennifer Jones | WD | 0558-2005 | Ot to cover call in or no show | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 9/22/2020 | CO | Jabree Terrell | Central | 0512-1722 | Ot to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 9/22/2020 | CO | Anita Tate | Central | 0453-1707 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 9/22/2020 | CO | Bo Justice | Perimeter | 0503-2304 | Ot to cover call in or no show | 6.02 | 17.25021 | 25.87532 | 155.77 |
| | 9/22/2020 | CO | Kristi Harper | Countroom | 0608-1934 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 9/22/2020 | SIR | A'aliyah Stuckett | Checkpoint | 0512-1716 | Ot to cover call in or no show | 0.07 | 17.25021 | 25.87532 | 1.81 |
| | 9/22/2020 | CO | Paul Jenkins | Checkpoint | 0453-2130 | Post Vacancy | 16.62 | 17.25021 | 25.87532 | 430.05 |
| | 9/22/2020 | CO | Christopher Turner | Kitchen | 0714-1932 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 9/22/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0656-1959 | Post Vacancy | 13.05 | 17.25021 | 25.87532 | 337.67 |
| | 9/22/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1843 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 9/22/2020 | SIR | Andrea Moore | Utility West | 0605-1848 | Ot to cover call in or no show | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 9/22/2020 | CO | Michael McFalls | AC | 1756-0850 | Ot to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 9/22/2020 | SGT | Chukwunonso Okonkwo | AA | 1816-0753 | Ot to cover call in or no show | 1.62 | 17.25021 | 25.87532 | 41.92 |
| | 9/22/2020 | CO | Talbert Jefferson | AD | 1823-1040 | Post Vacancy | 16.28 | 17.25021 | 25.87532 | 421.25 |
| | 9/22/2020 | CO | Nisa Stuckey-Knight | BA | 1922-0845 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/22/2020 | CO | Adam Wilson | BC | 2019-0927 | Post Vacancy | 13.13 | 17.25021 | 25.87532 | 339.74 |
| | 9/22/2020 | CO | Michael Marshall | CA | 1735-0753 | Ot to cover call in or no show | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/22/2020 | CO | Mary Mosley | CC | 1823-0959 | Post Vacancy | 15.60 | 17.25021 | 25.87532 | 403.65 |
| | 9/22/2020 | CO | Otis Phillip | DA | 1753-0804 | Ot to cover call in or no show | 2.18 | 17.25021 | 25.87532 | 56.41 |
| | 9/22/2020 | CO | Stephanie Taylor | DC | 1802-1100 | Post Vacancy | 16.97 | 17.25021 | 25.87532 | 439.10 |
| | 9/22/2020 | CO | Adam Wood | EA | 2000-0923 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/22/2020 | CO | Julius Olaitan | EC | 1700-0721 | Ot to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 9/22/2020 | CO | Samuel Christian | FC | 1810-0847 | Ot to cover call in or no show | 14.62 | 17.25021 | 25.87532 | 378.30 |
| | 9/22/2020 | CO | Debby Van Atta | WA | 1640-2141 | Ot to cover call in or no show | 5.02 | 17.25021 | 25.87532 | 129.89 |
| | 9/22/2020 | CO | Tristan Morgan | WB | 1804-0947 | Ot to cover call in or no show | 15.72 | 17.25021 | 25.87532 | 406.76 |
| | 9/22/2020 | CO | LaPorcsha Haggins | WD | 1935-0908 | Post Vacancy | 13.55 | 17.25021 | 25.87532 | 350.61 |
| | 9/22/2020 | CO | Cynthia Christian | Central | 1702-0525 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 9/22/2020 | CO | Tionni Brantley | Perimeter | 1751-0613 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 9/22/2020 | CO | Rose Walston | Infirmary | 1743-0738 | Ot to cover call in or no show | 1.92 | 17.25021 | 25.87532 | 49.68 |
| | 9/22/2020 | LT | Kyla Mitchell | Utility West | 1724-0727 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| 23-Sep | 9/23/2020 | CO | Christopher Jones | AB | 0601-1943 | Ot to cover call in or no show | 1.70 | 17.25021 | 25.87532 | 43.99 |
| | 9/23/2020 | CO | Phillip White | AC | 0705-1927 | Post Vacancy | 12.37 | 17.25021 | 25.87532 | 320.08 |
| | 9/23/2020 | SGT | Justin Dickey | AA | 0600-1917 | Ot to cover call in or no show | 1.28 | 17.25021 | 25.87532 | 33.12 |
| | 9/23/2020 | CO | Christina Ryals | AD | 0627-2037 | Post Vacancy | 14.17 | 17.25021 | 25.87532 | 366.65 |
| | 9/23/2020 | CO | Rodney Hamlet | BB | 1810-2203 | Post Vacancy | 15.88 | 17.25021 | 25.87532 | 410.90 |
| | 9/23/2020 | CO | Michael Braden | CC | 0713-1954 | Ot to cover call in or no show | 0.68 | 17.25021 | 25.87532 | 17.60 |
| | 9/23/2020 | CO | Eric Beck | DA | 0602-2151 | Post Vacancy | 15.82 | 17.25021 | 25.87532 | 409.35 |
| | 9/23/2020 | SIR | A'aliyah Stuckett | DC | 0718-1943 | Post Vacancy | 12.42 | 17.25021 | 25.87532 | 321.37 |
| | 9/23/2020 | CO | Kelly Welsh | EA | 0624-2037 | Ot to cover call in or no show | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 9/23/2020 | CO | Crystie Schaetzle | EB | 0620-2025 | Post Vacancy | 14.08 | 17.25021 | 25.87532 | 364.32 |
| | 9/23/2020 | SIR | Tari Crawford | EC | 0610-1937 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 9/23/2020 | CO | Asia Vaughn | FA | 0745-2012 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 9/23/2020 | SGT | Colby Bartlett | WA | 0548-1857 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 9/23/2020 | CO | Tony Deering | WB | 0548-1857 | Post Vacancy | 13.15 | 17.25021 | 25.87532 | 340.26 |
| | 9/23/2020 | CO | Samantha Cuebas | Central | 0457-1733 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/23/2020 | CO | Anita Tate | Central | 0458-1910 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 9/23/2020 | CO | Alyssa Lee | Checkpoint | 0503-1713 | Ot to cover call in or no show | 0.17 | 17.25021 | 25.87532 | 4.40 |
| | 9/23/2020 | CO | Paul Jenkins | Checkpoint | 0500-2108 | Post Vacancy | 4.13 | 17.25021 | 25.87532 | 106.87 |
| | 9/23/2020 | CO | Christopher Turner | Kitchen | 0602-1925 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/23/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0647-1943 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2020 | CO | Pearlie Davis | Medical Clinic | 0615-1846 | Ot to cover call in or no show | 0.52 | 17.25021 | 25.87532 | 13.46 |
| | 9/23/2020 | SGT | Grover Wright | Utility West | 0645-2100 | Ot to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |
| | 9/23/2020 | CO | James Harmon | AB | 1851-2042 | Ot to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 9/23/2020 | CO | Samuel Christian | AC | 1719-0718 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 9/23/2020 | SGT | Roger Huntley | AA | 1745-0638 | Ot to cover call in or no show | 0.88 | 17.25021 | 25.87532 | 22.77 |
| | 9/23/2020 | CO | Thaddues Stapleton | AD | 1748-0639 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/23/2020 | CO | Robert Silliman | BA | 1818-2126 | Ot to cover call in or no show | 3.13 | 17.25021 | 25.87532 | 80.99 |
| | 9/23/2020 | CO | Menson Emil | BC | 1746-0856 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 9/23/2020 | CO | Mary Mosley | CA | 11918-0721 | Ot to cover call in or no show | 0.05 | 17.25021 | 25.87532 | 1.29 |
| | 9/23/2020 | CO | James Cowan | CC | 1923-0806 | Post Vacancy | 12.72 | 17.25021 | 25.87532 | 329.13 |
| | 9/23/2020 | CO | Otis Phillip | DA | 1812-0729 | Post Vacancy | 13.28 | 17.25021 | 25.87532 | 343.62 |
| | 9/23/2020 | CO | Dariela Tamayo | DC | 1806-0657 | Ot to cover call in or no show | 0.85 | 17.25021 | 25.87532 | 21.99 |
| | 9/23/2020 | CO | Adam Wood | EA | 1951-1003 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 9/23/2020 | CO | Julius Olaitan | EC | 1702-0937 | Ot to cover call in or no show | 5.58 | 17.25021 | 25.87532 | 144.38 |
| | 9/23/2020 | CO | Talbert Jefferson | FA | 1919-0915 | Ot to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 9/23/2020 | CO | Tionni Brantley | FC | 1751-0834 | Ot to cover call in or no show | 2.72 | 17.25021 | 25.87532 | 70.38 |
| | 9/23/2020 | CO | Ceirsten Washington | WA | 1822-0734 | Ot to cover call in or no show | 1.20 | 17.25021 | 25.87532 | 31.05 |
| | 9/23/2020 | CO | DeSara Eaton | WC | 1819-0808 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 9/23/2020 | CO | Debby Van Atta | WD | 1738-0811 | Post Vacancy | 14.55 | 17.25021 | 25.87532 | 376.49 |
| | 9/23/2020 | CO | Cynthia Christian | Central | 1704-0725 | Ot to cover call in or no show | 2.35 | 17.25021 | 25.87532 | 60.81 |
| | 9/23/2020 | CO | Chasity Mitchell | Perimeter | 1657-0727 | Ot to cover call in or no show | 2.50 | 17.25021 | 25.87532 | 64.69 |
| | 9/23/2020 | CO | Rose Walston | Infirmary | 1752-0804 | Ot to cover call in or no show | 2.40 | 17.25021 | 25.87532 | 62.10 |
| 24-Sep | 9/24/2020 | CO | Christopher Jones | AB | 0601-2004 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 9/24/2020 | CO | Rocky Low | AC | 0627-1915 | Post Vacancy | 12.80 | 17.25021 | 25.87532 | 331.20 |
| | 9/24/2020 | CO | Matthew Stevens | AA | 0610-1913 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 9/24/2020 | SGT | Justin Dickey | AD | 0546-1907 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 9/24/2020 | CO | Jerrod Palmer | BA | 0746-2237 | Ot to cover call in or no show | 2.85 | 17.25021 | 25.87532 | 73.74 |
| | 9/24/2020 | SIR | Tamia Cannon | BC | 0749-2237 | Ot to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 9/24/2020 | CO | Kyle Graves | CA | 0605-1926 | Post Vacancy | 13.35 | 17.25021 | 25.87532 | 345.44 |
| | 9/24/2020 | CO | Christopher Allen | CB | 0732-2146 | Ot to cover call in or no show | 2.23 | 17.25021 | 25.87532 | 57.70 |
| | 9/24/2020 | CO | Michael Braden | CC | 0613-2036 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 9/24/2020 | CO | Robert McMillian | DA | 0552-1915 | Ot to cover call in or no show | 1.38 | 17.25021 | 25.87532 | 35.71 |
| | 9/24/2020 | CO | Joe Monroe | DB | 0600-2237 | Post Vacancy | 16.62 | 17.25021 | 25.87532 | 430.05 |
| | 9/24/2020 | CO | Marlon Rowe | EA | 0622-2252 | Ot to cover call in or no show | 4.50 | 17.25021 | 25.87532 | 116.44 |
| | 9/24/2020 | SGT | Tari Crawford | EC | 0546-2001 | Ot to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |
| | 9/24/2020 | CO | Timothy Johnson | FC | 0534-2148 | Post Vacancy | 16.23 | 17.25021 | 25.87532 | 419.96 |
| | 9/24/2020 | CO | Kielan Miles | WA | 0633-2215 | Post Vacancy | 15.70 | 17.25021 | 25.87532 | 406.24 |
| | 9/24/2020 | CO | Skyler Feldmeier | WB | 0533-2148 | Ot to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 9/24/2020 | SIR | Courtney Crawford | WD | 0731-2011 | Ot to cover call in or no show | 0.67 | 17.25021 | 25.87532 | 17.34 |
| | 9/24/2020 | CO | Samantha Cuebas | Central | 1651-1907 | Ot to cover call in or no show | 2.27 | 17.25021 | 25.87532 | 58.74 |
| | 9/24/2020 | CO | Kelly Welsh | Checkpoint | 0548-2112 | Ot to cover call in or no show | 3.40 | 17.25021 | 25.87532 | 87.98 |
| | 9/24/2020 | CO | Paul Jenkins | Checkpoint | 0451-1939 | Ot to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 9/24/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0649-1947 | Post Vacancy | 12.97 | 17.25021 | 25.87532 | 335.60 |
| | 9/24/2020 | CO | Pearlie Davis | Medical Clinic | 0622-1839 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 9/24/2020 | SGT | Grover Wright | Utilty West | 0643-2036 | Ot to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 9/24/2020 | CO | James Harmon | AB | 1918-1023 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/24/2020 | CO | Ashly Ortiz | AC | 1813-0900 | Ot to cover call in or no show | 2.78 | 17.25021 | 25.87532 | 71.93 |
| | 9/24/2020 | SGT | Roger Huntley | AA | 1741-0644 | Ot to cover call in or no show | 1.05 | 17.25021 | 25.87532 | 27.17 |
| | 9/24/2020 | CO | Thaddues Stapleton | BA | 1748-1018 | Ot to cover call in or no show | 4.50 | 17.25021 | 25.87532 | 116.44 |
| | 9/24/2020 | CO | Talbert Jefferson | BC | 1824-1006 | Ot to cover call in or no show | 3.70 | 17.25021 | 25.87532 | 95.74 |
| | 9/24/2020 | CO | Mary Mosley | CA | 1823-0917 | Ot to cover call in or no show | 2.90 | 17.25021 | 25.87532 | 75.04 |
| | 9/24/2020 | CO | Zachery Lucas | CC | 2009-1011 | Ot to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 9/24/2020 | CO | Michael Brown | DA | 1805-0647 | Post Vacancy | 12.70 | 17.25021 | 25.87532 | 328.62 |
| | 9/24/2020 | CO | Samuel Christian | DC | 1733-1016 | Ot to cover call in or no show | 4.72 | 17.25021 | 25.87532 | 122.13 |
| | 9/24/2020 | CO | Adam Wood | EA | 2030-1050 | Ot to cover call in or no show | 2.33 | 17.25021 | 25.87532 | 60.29 |
| | 9/24/2020 | CO | Julius Olaitan | EC | 1705-0900 | Ot to cover call in or no show | 3.92 | 17.25021 | 25.87532 | 101.43 |
| | 9/24/2020 | CO | Crystal Garcia | FA | 1758-0643 | Ot to cover call in or no show | 0.75 | 17.25021 | 25.87532 | 19.41 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/24/2020 | CO | Tionni Brantley | FC | 1757-0930 | Ot to cover call in or no show | 3.55 | 17.25021 | 25.87532 | 91.86 |
| | 9/24/2020 | CO | Ceirsten Washington | WA | 1817-0848 | Ot to cover call in or no show | 2.52 | 17.25021 | 25.87532 | 65.21 |
| | 9/24/2020 | CO | DeSara Eaton | WC | 1843-0848 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 9/24/2020 | CO | Cynthia Christian | Central | 1705-0656 | Ot to cover call in or no show | 1.85 | 17.25021 | 25.87532 | 47.87 |
| | 9/24/2020 | CO | Rose Walston | Infirmary | 1752-0744 | Ot to cover call in or no show | 1.87 | 17.25021 | 25.87532 | 48.39 |
| 25-Sep | 9/25/2020 | CO | Rocky Low | AB | 0619-2142 | Post Vacancy | 15.38 | 17.25021 | 25.87532 | 397.96 |
| | 9/25/2020 | CO | Joe Monroe | AC | 0850-2246 | Post Vacancy | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 9/25/2020 | SGT | Justin Dickey | AA | 0554-2016 | Post Vacancy | 14.37 | 17.25021 | 25.87532 | 371.83 |
| | 9/25/2020 | CO | Christina Ryals | AD | 0549-2147 | Ot to cover call in or no show | 3.97 | 17.25021 | 25.87532 | 102.73 |
| | 9/25/2020 | CO | Robert McMillian | AE | 0551-2137 | Ot to cover call in or no show | 3.77 | 17.25021 | 25.87532 | 97.55 |
| | 9/25/2020 | CO | Dylan Milke | BC | 0731-2111 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 9/25/2020 | CO | Christopher Allen | CA | 0811-2225 | Post Vacancy | 14.23 | 17.25021 | 25.87532 | 368.21 |
| | 9/25/2020 | CO | Timothy Johnson | CC | 0534-1935 | Ot to cover call in or no show | 2.02 | 17.25021 | 25.87532 | 52.27 |
| | 9/25/2020 | CO | Marlon Rowe | EA | 0808-2054 | Post Vacancy | 12.77 | 17.25021 | 25.87532 | 330.43 |
| | 9/25/2020 | CO | Skyler Feldmeier | EC | 0537-1935 | Post Vacancy | 13.97 | 17.25021 | 25.87532 | 361.48 |
| | 9/25/2020 | SIR | Pamela Shanks | FA | 1745-2237 | Ot to cover call in or no show | 4.87 | 17.25021 | 25.87532 | 126.01 |
| | 9/25/2020 | SIR | Andrea Moore | FC | 1810-2016 | Ot to cover call in or no show | 2.10 | 17.25021 | 25.87532 | 54.34 |
| | 9/25/2020 | CO | Kielan Miles | WA | 0703-2026 | Ot to cover call in or no show | 3.38 | 17.25021 | 25.87532 | 87.46 |
| | 9/25/2020 | CO | Asia Vaughn | WB | 0736-2209 | Ot to cover call in or no show | 2.55 | 17.25021 | 25.87532 | 65.98 |
| | 9/25/2020 | CO | Crystie Schaetzle | WD | 0812-2200 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 9/25/2020 | CO | Jabree Terrell | Central | 0455-1713 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 9/25/2020 | CO | Anita Tate | Central | 0452-1706 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 9/25/2020 | CO | Bo Justice | Perimeter | 0505-1850 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 9/25/2020 | CO | Phillip White | Checkpoint | 0705-2103 | Post Vacancy | 13.97 | 17.25021 | 25.87532 | 361.48 |
| | 9/25/2020 | SGT | Jennifer Jones | Infirmary | 0556-1851 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 9/25/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1937 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 9/25/2020 | SGT | Colby Bartlett | Utility West | 0546-1804 | Ot to cover call in or no show | 0.30 | 17.25021 | 25.87532 | 7.76 |
| | 9/25/2020 | CO | Talbert Jefferson | AC | 1928-0821 | Post Vacancy | 12.88 | 17.25021 | 25.87532 | 333.27 |
| | 9/25/2020 | CO | Nisa Stuckey-Knight | BA | 1757-1010 | Post Vacancy | 4.22 | 17.25021 | 25.87532 | 109.19 |
| | 9/25/2020 | CO | Stephanie Taylor | BC | 1804-0637 | Post Vacancy | 12.55 | 17.25021 | 25.87532 | 324.74 |
| | 9/25/2020 | CO | Dariela Tamayo | CC | 1754-0637 | Post Vacancy | 0.72 | 17.25021 | 25.87532 | 18.63 |
| | 9/25/2020 | CO | Michael Brown | DA | 1829-0743 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/25/2020 | CO | Otis Phillip | DC | 1945-1000 | Ot to cover call in or no show | 2.25 | 17.25021 | 25.87532 | 58.22 |
| | 9/25/2020 | CO | Adam Wood | EA | 2015-1014 | Post Vacancy | 13.98 | 17.25021 | 25.87532 | 361.74 |
| | 9/25/2020 | CO | Julius Olaitan | EC | 1705-0922 | Post Vacancy | 16.28 | 17.25021 | 25.87532 | 421.25 |
| | 9/25/2020 | CO | Mary Mosley | FC | 1927-0916 | Ot to cover call in or no show | 1.82 | 17.25021 | 25.87532 | 47.09 |
| | 9/25/2020 | CO | LaPorcsha Haggins | WA | 2033-1045 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 9/25/2020 | CO | James Cowan | WC | 1950-0856 | Ot to cover call in or no show | 1.10 | 17.25021 | 25.87532 | 28.46 |
| | 9/25/2020 | CO | Debby Van Atta | Central | 1645-0615 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 9/25/2020 | CO | Crystal Garcia | Countroom | 1752-0644 | Ot to cover call in or no show | 0.87 | 17.25021 | 25.87532 | 22.51 |
| | 9/25/2020 | CO | Rose Walston | Infirmary | 1751-0730 | Ot to cover call in or no show | 1.65 | 17.25021 | 25.87532 | 42.69 |
| | 9/25/2020 | CO | Emond Hill | Utility West | 1759-0649 | Ot to cover call in or no show | 0.83 | 17.25021 | 25.87532 | 21.48 |
| 26-Sep | 9/26/2020 | CO | Rocky Low | AB | 0704-2143 | Post Vacancy | 14.65 | 17.25021 | 25.87532 | 379.07 |
| | 9/26/2020 | SGT | Coby Jent | AC | 1803-2144 | Post Vacancy | 15.68 | 17.25021 | 25.87532 | 405.72 |
| | 9/26/2020 | CO | Matthew Stevens | AE | 0622-2143 | Post Vacancy | 15.35 | 17.25021 | 25.87532 | 397.19 |
| | 9/26/2020 | SIR | Tamia Cannon | BA | 0259-1838 | Post Vacancy | 15.65 | 17.25021 | 25.87532 | 404.95 |
| | 9/26/2020 | CO | James Brewster | BC | 1750-2130 | Post Vacancy | 15.67 | 17.25021 | 25.87532 | 405.47 |
| | 9/26/2020 | CO | Cierra Hayden | CA | 0607-1830 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 9/26/2020 | CO | Timothy Johnson | CC | 0540-2204 | Ot to cover call in or no show | 4.40 | 17.25021 | 25.87532 | 113.85 |
| | 9/26/2020 | CO | Kyle Graves | DA | 0604-2129 | Post Vacancy | 15.42 | 17.25021 | 25.87532 | 399.00 |
| | 9/26/2020 | CO | Ayesha Shaheed | FA | 0607-2215 | Post Vacancy | 16.13 | 17.25021 | 25.87532 | 417.37 |
| | 9/26/2020 | SIR | Andrea Moore | FC | 0829-2214 | Ot to cover call in or no show | 1.75 | 17.25021 | 25.87532 | 45.28 |
| | 9/26/2020 | CO | Samantha Cuebas | WA | 0536-2342 | Post Vacancy | 18.10 | 17.25021 | 25.87532 | 468.34 |
| | 9/26/2020 | CO | Phillip White | WB | 0642-2221 | Post Vacancy | 15.65 | 17.25021 | 25.87532 | 404.95 |
| | 9/26/2020 | SGT | Grover Wright | WC | 0809-2032 | Post Vacancy | 12.38 | 17.25021 | 25.87532 | 320.34 |
| | 9/26/2020 | MASTER SCHEDULER | Lisa Chambers | Central | 0502-1838 | Post Vacancy | 13.60 | 17.25021 | 25.87532 | 351.90 |
| | 9/26/2020 | CO | Bo Justice | Perimeter | 0515-1841 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |

ATTORNEY'S EYES ONLY

| | Date | Title | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2020 | CO | Anita Tate | Checkpoint | 0456-2100 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 9/26/2020 | CO | Jabree Terrell | Kitchen | 0402-1848 | Ot to cover call in or no show | 2.77 | 17.25021 | 25.87532 | 71.67 |
| | 9/26/2020 | CO | Pearlie Davis | Infirmary | 0625-1838 | Ot to cover call in or no show | 12.22 | 17.25021 | 25.87532 | 316.20 |
| | 9/26/2020 | SGT | Colby Bartlett | Utilty West | 0547-1804 | Ot to cover call in or no show | 0.28 | 17.25021 | 25.87532 | 7.25 |
| | 9/26/2020 | SGT | Chukwunonso Okonkwo | AA | 1843-1022 | Ot to cover call in or no show | 3.65 | 17.25021 | 25.87532 | 94.44 |
| | 9/26/2020 | SGT | Roger Huntley | AD | 1755-0720 | Post Vacancy | 13.42 | 17.25021 | 25.87532 | 347.25 |
| | 9/26/2020 | CO | Michael Marshall | BC | 1745-0817 | Ot to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 9/26/2020 | CO | Michael McFalls | CA | 1749-0906 | Ot to cover call in or no show | 3.28 | 17.25021 | 25.87532 | 84.87 |
| | 9/26/2020 | CO | Michael Brown | DA | 2054-1003 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 9/26/2020 | CO | Otis Phillip | DC | 1800-0812 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 9/26/2020 | CO | Zachery Lucas | EA | 1800-0920 | Post Vacancy | 15.33 | 17.25021 | 25.87532 | 396.67 |
| | 9/26/2020 | CO | Adam Wilson | EC | 1912-1003 | Post Vacancy | 14.85 | 17.25021 | 25.87532 | 384.25 |
| | 9/26/2020 | CO | Dariela Tamayo | FA | 1751-0906 | Ot to cover call in or no show | 3.25 | 17.25021 | 25.87532 | 84.09 |
| | 9/26/2020 | CO | James Cowan | WC | 2002-0958 | Ot to cover call in or no show | 1.93 | 17.25021 | 25.87532 | 49.94 |
| | 9/26/2020 | CO | Rose Walston | Infirmary | 1743-0642 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| 27-Sep | 9/27/2020 | CO | Rocky Low | AB | 0632-2152 | Ot to cover call in or no show | 3.33 | 17.25021 | 25.87532 | 86.16 |
| | 9/27/2020 | SGT | Justin Dickey | AA | 0552-2001 | Post Vacancy | 14.15 | 17.25021 | 25.87532 | 366.14 |
| | 9/27/2020 | CO | Christina Ryals | AD | 0616-2152 | Ot to cover call in or no show | 3.60 | 17.25021 | 25.87532 | 93.15 |
| | 9/27/2020 | CO | Rodney Hamlet | BA | 0612-2126 | Ot to cover call in or no show | 3.23 | 17.25021 | 25.87532 | 83.58 |
| | 9/27/2020 | CASE MANAGER | Katelyn Johnston | BC | 0746-2126 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 9/27/2020 | CO | Ryan Phillips | CA | 0612-2012 | Ot to cover call in or no show | 2.00 | 17.25021 | 25.87532 | 51.75 |
| | 9/27/2020 | CO | Timothy Johnson | CC | 0537-1911 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/27/2020 | CO | Dylan Milke | DA | 0740-2100 | Post Vacancy | 13.33 | 17.25021 | 25.87532 | 344.92 |
| | 9/27/2020 | CO | Joe Monroe | DC | 0601-2152 | Ot to cover call in or no show | 3.85 | 17.25021 | 25.87532 | 99.62 |
| | 9/27/2020 | SIR | Pamela Shanks | FA | 0547-2042 | Ot to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 9/27/2020 | CO | Matthew Stevens | WB | 0803-2222 | Post Vacancy | 14.32 | 17.25021 | 25.87532 | 370.53 |
| | 9/27/2020 | CO | Anita Tate | Central | 0502-1904 | Ot to cover call in or no show | 2.03 | 17.25021 | 25.87532 | 52.53 |
| | 9/27/2020 | CO | Bo Justice | Perimeter | 0500-1948 | Ot to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 9/27/2020 | CO | Kristi Harper | Checkpoint | 0620-1908 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/27/2020 | EDUCATOR | Juanita Turner | Infirmary | 0605-1845 | Post Vacancy | 12.67 | 17.25021 | 25.87532 | 327.84 |
| | 9/27/2020 | SGT | Colby Bartlett | Utility West | 0542-1908 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 9/27/2020 | SGT | Roger Huntley | AA | 1742-0808 | Post Vacancy | 14.43 | 17.25021 | 25.87532 | 373.38 |
| | 9/27/2020 | SGT | Chukwunonso Okonkwo | AD | 1925-0839 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/27/2020 | CO | Nisa Stuckey-Knight | BA | 2034-1000 | Ot to cover call in or no show | 1.43 | 17.25021 | 25.87532 | 37.00 |
| | 9/27/2020 | CO | Adam Wilson | BC | 2102-0929 | Post Vacancy | 12.45 | 17.25021 | 25.87532 | 322.15 |
| | 9/27/2020 | CO | Dariela Tamayo | CC | 1848-0900 | Ot to cover call in or no show | 2.20 | 17.25021 | 25.87532 | 56.93 |
| | 9/27/2020 | CO | Michael Brown | DA | 2017-1313 | Ot to cover call in or no show | 4.93 | 17.25021 | 25.87532 | 127.57 |
| | 9/27/2020 | CO | Otis Phillip | DC | 2026-1253 | Ot to cover call in or no show | 4.45 | 17.25021 | 25.87532 | 115.15 |
| | 9/27/2020 | CO | James Cowan | EA | 1935-0749 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 9/27/2020 | CO | Michael Marshall | EC | 1745-1006 | Ot to cover call in or no show | 4.35 | 17.25021 | 25.87532 | 112.56 |
| | 9/27/2020 | CO | Stephanie Taylor | FA | 1830-1005 | Post Vacancy | 15.58 | 17.25021 | 25.87532 | 403.14 |
| | 9/27/2020 | CO | LaPorcsha Haggins | FC | 1931-1016 | Post Vacancy | 14.75 | 17.25021 | 25.87532 | 381.66 |
| | 9/27/2020 | CO | DeSara Eaton | WB | 1813-0831 | Post Vacancy | 14.00 | 17.25021 | 25.87532 | 362.25 |
| | 9/27/2020 | CO | Ceirsten Washington | WC | 1814-0955 | Post Vacancy | 15.68 | 17.25021 | 25.87532 | 405.72 |
| | 9/27/2020 | CO | Debby Van Atta | Central | 1644-0552 | Ot to cover call in or no show | 1.13 | 17.25021 | 25.87532 | 29.24 |
| | 9/27/2020 | CO | Michael McFalls | Perimeter | 1745-0649 | Ot to cover call in or no show | 1.07 | 17.25021 | 25.87532 | 27.69 |
| | 9/27/2020 | CO | Crystal Garcia | Infirmary | 1756-0806 | Ot to cover call in or no show | 4.17 | 17.25021 | 25.87532 | 107.90 |
| | 9/27/2020 | LT | Kyla Mitchell | Utility West | 1645-0902 | Ot to cover call in or no show | 4.28 | 17.25021 | 25.87532 | 110.75 |
| 28-Sep | 9/28/2020 | CO | Christopher Jones | AB | 0557-1841 | Ot to cover call in or no show | 0.73 | 17.25021 | 25.87532 | 18.89 |
| | 9/28/2020 | CO | Christina Ryals | AC | 0800-2005 | Ot to cover call in or no show | 0.08 | 17.25021 | 25.87532 | 2.07 |
| | 9/28/2020 | CO | Matthew Stevens | AA | 0728-1931 | Ot to cover call in or no show | 0.05 | 17.25021 | 25.87532 | 1.29 |
| | 9/28/2020 | SGT | Justin Dickey | AD | 0603-1841 | Ot to cover call in or no show | 0.63 | 17.25021 | 25.87532 | 16.30 |
| | 9/28/2020 | CO | Timothy Johnson | AE | 0534-2151 | Post Vacancy | 16.28 | 17.25021 | 25.87532 | 421.25 |
| | 9/28/2020 | CO | Jerrod Palmer | BA | 0729-2226 | Ot to cover call in or no show | 2.95 | 17.25021 | 25.87532 | 76.33 |
| | 9/28/2020 | CO | Christopher Allen | CA | 0628-2033 | Ot to cover call in or no show | 2.08 | 17.25021 | 25.87532 | 53.82 |
| | 9/28/2020 | CO | Cierra Hayden | CC | 0600-1849 | Ot to cover call in or no show | 0.82 | 17.25021 | 25.87532 | 21.22 |
| | 9/28/2020 | CO | Eric Beck | DC | 0555-2226 | Post Vacancy | 16.52 | 17.25021 | 25.87532 | 427.46 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Title | Name | Code | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2020 | SIR | Tari Crawford | EC | 0608-1904 | Ot to cover call in or no show | 0.93 | 17.25021 | 25.87532 | 24.06 |
| | 9/28/2020 | SIR | Pamela Shanks | FA | 0706-1931 | Post Vacancy | 12.42 | 17.25021 | 25.87532 | 321.37 |
| | 9/28/2020 | CO | James Brewster | FC | 0552-1849 | Ot to cover call in or no show | 0.95 | 17.25021 | 25.87532 | 24.58 |
| | 9/28/2020 | CO | Skyler Feldmeier | WB | 0545-2147 | Ot to cover call in or no show | 4.03 | 17.25021 | 25.87532 | 104.28 |
| | 9/28/2020 | CO | Crystie Schaetzle | WC | 0628-2146 | Post Vacancy | 3.30 | 17.25021 | 25.87532 | 85.39 |
| | 9/28/2020 | SIR | Courtney Crawford | WD | 0725-2143 | Post Vacancy | 2.30 | 17.25021 | 25.87532 | 59.51 |
| | 9/28/2020 | CO | Samantha Cuebas | Central | 0545-1723 | Ot to cover call in or no show | 0.48 | 17.25021 | 25.87532 | 12.42 |
| | 9/28/2020 | CO | Kelly Welsh | Central | 0509-1723 | Ot to cover call in or no show | 0.23 | 17.25021 | 25.87532 | 5.95 |
| | 9/28/2020 | CO | Jabree Terrell | Perimeter | 1827-1904 | Post Vacancy | 12.62 | 17.25021 | 25.87532 | 326.55 |
| | 9/28/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0648-1912 | Post Vacancy | 12.40 | 17.25021 | 25.87532 | 320.85 |
| | 9/28/2020 | SGT | Grover Wright | Utilty West | 0715-2055 | Ot to cover call in or no show | 1.67 | 17.25021 | 25.87532 | 43.21 |
| | 9/28/2020 | CO | James Harmon | AB | 1758-0811 | Post Vacancy | 2.22 | 17.25021 | 25.87532 | 57.44 |
| | 9/28/2020 | SGT | Roger Huntley | AA | 1742-0749 | Post Vacancy | 2.12 | 17.25021 | 25.87532 | 54.86 |
| | 9/28/2020 | CO | Samuel Christian | AD | 1740-0728 | Post Vacancy | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 9/28/2020 | CO | Talbert Jefferson | BA | 1814-0854 | Ot to cover call in or no show | 2.64 | 17.25021 | 25.87532 | 68.31 |
| | 9/28/2020 | CO | Michael Marshall | BC | 1746-1010 | Post Vacancy | 16.40 | 17.25021 | 25.87532 | 424.36 |
| | 9/28/2020 | CO | Mary Mosley | CA | 1812-0907 | Ot to cover call in or no show | 2.92 | 17.25021 | 25.87532 | 75.56 |
| | 9/28/2020 | CO | Zachery Lucas | CC | 1750-0959 | Ot to cover call in or no show | 1.15 | 17.25021 | 25.87532 | 29.76 |
| | 9/28/2020 | CO | Dariela Tamayo | DA | 1757-1001 | Post Vacancy | 16.07 | 17.25021 | 25.87532 | 415.82 |
| | 9/28/2020 | CO | Crystal Garcia | DC | 1735-0915 | Post Vacancy | 15.67 | 17.25021 | 25.87532 | 405.47 |
| | 9/28/2020 | CO | Adam Wood | EA | 1827-0932 | Ot to cover call in or no show | 3.08 | 17.25021 | 25.87532 | 79.70 |
| | 9/28/2020 | CO | Julius Olaitan | EC | 1703-0751 | Ot to cover call in or no show | 2.80 | 17.25021 | 25.87532 | 72.45 |
| | 9/28/2020 | CO | Brittney Roberts | FA | 1753-0740 | Post Vacancy | 13.78 | 17.25021 | 25.87532 | 356.56 |
| | 9/28/2020 | CO | Tionni Brantley | FC | 1749-0725 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| | 9/28/2020 | CO | DeSara Eaton | WC | 1858-0921 | Ot to cover call in or no show | 2.38 | 17.25021 | 25.87532 | 61.58 |
| | 9/28/2020 | CO | Ceirsten Washington | WD | 2046-0921 | Ot to cover call in or no show | 0.58 | 17.25021 | 25.87532 | 15.01 |
| | 9/28/2020 | CO | Cynthia Christian | Central | 1703-0613 | Ot to cover call in or no show | 1.17 | 17.25021 | 25.87532 | 30.27 |
| | 9/28/2020 | CO | Rose Walston | Infirmary | 1742-0735 | Ot to cover call in or no show | 1.88 | 17.25021 | 25.87532 | 48.65 |
| | 9/28/2020 | LT | Craig Murray | Utilty West | 0458-1844 | Ot to cover call in or no show | 1.77 | 17.25021 | 25.87532 | 45.80 |
| 29-Sep | 9/29/2020 | CO | Christopher Jones | AB | 0604-1925 | Ot to cover call in or no show | 1.35 | 17.25021 | 25.87532 | 34.93 |
| | 9/29/2020 | CO | Rocky Low | AC | 0730-1931 | Post Vacancy | 12.02 | 17.25021 | 25.87532 | 311.02 |
| | 9/29/2020 | SGT | Justin Dickey | AA | 0602-1839 | Ot to cover call in or no show | 0.62 | 17.25021 | 25.87532 | 16.04 |
| | 9/29/2020 | CO | Matthew Stevens | AD | 0636-1956 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/29/2020 | CO | Nefy Meza | AE | 0620-2157 | Ot to cover call in or no show | 3.62 | 17.25021 | 25.87532 | 93.67 |
| | 9/29/2020 | CO | Ayesha Shaheed | BB | 0559-2227 | Post Vacancy | 16.47 | 17.25021 | 25.87532 | 426.17 |
| | 9/29/2020 | CO | Cierra Hayden | CA | 0615-1839 | Ot to cover call in or no show | 0.40 | 17.25021 | 25.87532 | 10.35 |
| | 9/29/2020 | CO | Christopher Allen | CB | 0744-2225 | Ot to cover call in or no show | 2.68 | 17.25021 | 25.87532 | 69.35 |
| | 9/29/2020 | SIR | Julie McCarty | CC | 0558-1945 | Post Vacancy | 13.78 | 17.25021 | 25.87532 | 356.56 |
| | 9/29/2020 | CO | Phillip White | DA | 0733-2232 | Post Vacancy | 14.98 | 17.25021 | 25.87532 | 387.61 |
| | 9/29/2020 | CO | Joe Monroe | EA | 0605-1916 | Ot to cover call in or no show | 1.18 | 17.25021 | 25.87532 | 30.53 |
| | 9/29/2020 | CO | Dylan Milke | EB | 0848-2137 | Post Vacancy | 12.82 | 17.25021 | 25.87532 | 331.72 |
| | 9/29/2020 | SIR | Tari Crawford | EC | 0717-1944 | Ot to cover call in or no show | 0.45 | 17.25021 | 25.87532 | 11.64 |
| | 9/29/2020 | SIR | Andrea Moore | FC | 0644-1844 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 9/29/2020 | SGT | Colby Bartlett | WB | 0542-1908 | Post Vacancy | 13.43 | 17.25021 | 25.87532 | 347.51 |
| | 9/29/2020 | CO | Crystie Schaetzle | WC | 0745-2158 | Ot to cover call in or no show | 14.22 | 17.25021 | 25.87532 | 367.95 |
| | 9/29/2020 | SIR | Courtney Crawford | WD | 0836-2110 | Ot to cover call in or no show | 0.57 | 17.25021 | 25.87532 | 14.75 |
| | 9/29/2020 | CO | Samantha Cuebas | Central | 1659-1902 | Ot to cover call in or no show | 2.05 | 17.25021 | 25.87532 | 53.04 |
| | 9/29/2020 | CO | Anita Tate | Central | 0452-1726 | Post Vacancy | 12.57 | 17.25021 | 25.87532 | 325.25 |
| | 9/29/2020 | CO | Bo Justice | Perimeter | 0500-2307 | Post Vacancy | 18.12 | 17.25021 | 25.87532 | 468.86 |
| | 9/29/2020 | CO | Kelly Welsh | Checkpoint | 0613-2001 | Ot to cover call in or no show | 1.80 | 17.25021 | 25.87532 | 46.58 |
| | 9/29/2020 | CO | Paul Jenkins | Checkpoint | 0459-2105 | Ot to cover call in or no show | 4.10 | 17.25021 | 25.87532 | 106.09 |
| | 9/29/2020 | CO | Christopher Turner | Kitchen | 0357-1931 | Post Vacancy | 15.57 | 17.25021 | 25.87532 | 402.88 |
| | 9/29/2020 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0643-1920 | Post Vacancy | 12.62 | 17.25021 | 25.87532 | 326.55 |
| | 9/29/2020 | CO | Pearlie Davis | Medical Clinic | 0620-1850 | Ot to cover call in or no show | 0.50 | 17.25021 | 25.87532 | 12.94 |
| | 9/29/2020 | SGT | Grover Wright | Utility West | 1848-2158 | Post Vacancy | 3.17 | 17.25021 | 25.87532 | 82.02 |
| | 9/29/2020 | CO | James Harmon | AB | 1759-1011 | Ot to cover call in or no show | 4.20 | 17.25021 | 25.87532 | 108.68 |
| | 9/29/2020 | SGT | Roger Huntley | AA | 1744-0843 | Ot to cover call in or no show | 2.98 | 17.25021 | 25.87532 | 77.11 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2020 | CO | | Robert Silliman | BA | 1733-0915 | Ot to cover call in or no show | 3.70 | 17.25021 | 25.87532 | 95.74 |
| | 9/29/2020 | CO | | Michael Marshall | BC | 1734-0845 | Ot to cover call in or no show | 3.18 | 17.25021 | 25.87532 | 82.28 |
| | 9/29/2020 | CO | | Mary Mosley | CA | 1827-0703 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/29/2020 | CO | | Zachery Lucas | CC | 1752-0901 | Ot to cover call in or no show | 3.15 | 17.25021 | 25.87532 | 81.51 |
| | 9/29/2020 | CO | | Samuel Christian | DA | 1733-0714 | Ot to cover call in or no show | 1.68 | 17.25021 | 25.87532 | 43.47 |
| | 9/29/2020 | CO | | Otis Phillip | DC | 1915-0715 | Post Vacancy | 12.00 | 17.25021 | 25.87532 | 310.50 |
| | 9/29/2020 | CO | | Adam Wood | EA | 1824-1039 | Ot to cover call in or no show | 4.25 | 17.25021 | 25.87532 | 109.97 |
| | 9/29/2020 | CO | | Julius Olaitan | EC | 1746-0745 | Ot to cover call in or no show | 1.98 | 17.25021 | 25.87532 | 51.23 |
| | 9/29/2020 | CO | | Talbert Jefferson | FA | 1828-0703 | Ot to cover call in or no show | 1.58 | 17.25021 | 25.87532 | 40.88 |
| | 9/29/2020 | CO | | Tionni Brantley | FC | 1752-0726 | Ot to cover call in or no show | 1.57 | 17.25021 | 25.87532 | 40.62 |
| | 9/29/2020 | CO | | Ceirsten Washington | WD | 2006-0900 | Ot to cover call in or no show | 0.90 | 17.25021 | 25.87532 | 23.29 |
| | 9/29/2020 | CO | | Cynthia Christian | Central | 1704-0619 | Ot to cover call in or no show | 1.25 | 17.25021 | 25.87532 | 32.34 |
| | 9/29/2020 | CO | | Tristan Morgan | Perimeter | 1744-0658 | Ot to cover call in or no show | 1.23 | 17.25021 | 25.87532 | 31.83 |
| | 9/29/2020 | CO | | Stephanie Taylor | Countroom | 1811-0622 | Ot to cover call in or no show | 0.18 | 17.25021 | 25.87532 | 4.66 |
| | 9/29/2020 | CO | | Rose Walston | Infirmary | 1747-0813 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 9/29/2020 | LT | | Craig Murray | Utility West | 1733-0709 | Ot to cover call in or no show | 1.60 | 17.25021 | 25.87532 | 41.40 |
| 30-Sep | 9/30/2020 | CO | | Crystie Schaetzle | AB | 0919-2200 | Post Vacancy | 12.68 | 17.25021 | 25.87532 | 328.10 |
| | 9/30/2020 | SGT | | Justin Dickey | AA | 0553-1920 | Ot to cover call in or no show | 1.45 | 17.25021 | 25.87532 | 37.52 |
| | 9/30/2020 | CO | | Christina Ryals | AD | 1804-2036 | Ot to cover call in or no show | 2.53 | 17.25021 | 25.87532 | 65.46 |
| | 9/30/2020 | CO | | Rocky Low | AE | 0605-2206 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 9/30/2020 | CO | | Eric Beck | BA | 0558-1903 | Ot to cover call in or no show | 1.08 | 17.25021 | 25.87532 | 27.95 |
| | 9/30/2020 | CO | | Jerrod Palmer | BC | 0757-2242 | Post Vacancy | 14.75 | 17.25021 | 25.87532 | 381.66 |
| | 9/30/2020 | CO | | Timothy Johnson | CA | 0532-1902 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 9/30/2020 | SIR | | Julie McCarty | CC | 0603-1902 | Ot to cover call in or no show | 0.98 | 17.25021 | 25.87532 | 25.36 |
| | 9/30/2020 | CO | | Kyle Graves | DA | 0557-1951 | Post Vacancy | 13.90 | 17.25021 | 25.87532 | 359.67 |
| | 9/30/2020 | CO | | Eric Dunigan | DB | 0606-1946 | Post Vacancy | 13.67 | 17.25021 | 25.87532 | 353.72 |
| | 9/30/2020 | CO | | Joe Monroe | EC | 0653-2217 | Ot to cover call in or no show | 3.40 | 17.25021 | 25.87532 | 87.98 |
| | 9/30/2020 | SIR | | Pamela Shanks | FA | 0546-1842 | Post Vacancy | 12.93 | 17.25021 | 25.87532 | 334.57 |
| | 9/30/2020 | SIR | | Andrea Moore | FC | 0644-1920 | Ot to cover call in or no show | 0.60 | 17.25021 | 25.87532 | 15.53 |
| | 9/30/2020 | CO | | Asia Vaughn | WA | 0904-2223 | Ot to cover call in or no show | 1.32 | 17.25021 | 25.87532 | 34.16 |
| | 9/30/2020 | CO | | Ayesha Shaheed | WB | 0749-2228 | Post Vacancy | 14.65 | 17.25021 | 25.87532 | 379.07 |
| | 9/30/2020 | SIR | | Courtney Crawford | WC | 1921-2248 | Post Vacancy | 15.45 | 17.25021 | 25.87532 | 399.77 |
| | 9/30/2020 | CO | | Jabree Terrell | Central | 1703-0730 | Post Vacancy | 14.45 | 17.25021 | 25.87532 | 373.90 |
| | 9/30/2020 | CO | | Anita Tate | Central | 0450-1703 | Ot to cover call in or no show | 12.22 | 17.25021 | 25.87532 | 316.20 |
| | 9/30/2020 | SGT | | Jennifer Jones | Perimeter | 0600-1848 | Ot to cover call in or no show | 0.80 | 17.25021 | 25.87532 | 20.70 |
| | 9/30/2020 | CO | | Kristi Harper | Countroom | 0617-1842 | Ot to cover call in or no show | 0.42 | 17.25021 | 25.87532 | 10.87 |
| | 9/30/2020 | CO | | Samantha Cuebas | Checkpoint | 0503-2100 | Ot to cover call in or no show | 3.95 | 17.25021 | 25.87532 | 102.21 |
| | 9/30/2020 | SIR | | Tamia Cannon | Kitchen | 0234-1844 | Post Vacancy | 16.17 | 17.25021 | 25.87532 | 418.40 |
| | 9/30/2020 | SGT | | Colby Bartlett | Utility West | 0547-1842 | Ot to cover call in or no show | 0.92 | 17.25021 | 25.87532 | 23.81 |
| | 9/30/2020 | SGT | | Chukwunonso Okonkwo | AB | 1802-0732 | Ot to cover call in or no show | 1.50 | 17.25021 | 25.87532 | 38.81 |
| | 9/30/2020 | CO | | James Harmon | AA | 1822-0742 | Ot to cover call in or no show | 1.33 | 17.25021 | 25.87532 | 34.41 |
| | 9/30/2020 | CO | | Nisa Stuckey-Knight | BA | 1755-0830 | Ot to cover call in or no show | 2.58 | 17.25021 | 25.87532 | 66.76 |
| | 9/30/2020 | CO | | Adam Wilson | CA | 1734-1010 | Post Vacancy | 16.60 | 17.25021 | 25.87532 | 429.53 |
| | 9/30/2020 | CO | | Dariela Tamayo | CC | 1742-0643 | Ot to cover call in or no show | 1.02 | 17.25021 | 25.87532 | 26.39 |
| | 9/30/2020 | CO | | Otis Phillip | DA | 1854-0700 | Ot to cover call in or no show | 0.10 | 17.25021 | 25.87532 | 2.59 |
| | 9/30/2020 | CO | | Michael Brown | DC | 1810-1017 | Ot to cover call in or no show | 4.27 | 17.25021 | 25.87532 | 110.49 |
| | 9/30/2020 | CO | | Zachery Lucas | EA | 2004-0905 | Post Vacancy | 13.02 | 17.25021 | 25.87532 | 336.90 |
| | 9/30/2020 | CO | | Tristan Morgan | EC | 1746-0947 | Post Vacancy | 16.02 | 17.25021 | 25.87532 | 414.52 |
| | 9/30/2020 | CO | | Stephanie Taylor | FA | 1805-1013 | Post Vacancy | 16.13 | 17.25021 | 25.87532 | 417.37 |
| | 9/30/2020 | CO | | Brittney Roberts | WC | 1743-0846 | Ot to cover call in or no show | 3.05 | 17.25021 | 25.87532 | 78.92 |
| | 9/30/2020 | CO | | LaPorcsha Haggins | WD | 2126-1013 | Post Vacancy | 12.78 | 17.25021 | 25.87532 | 330.69 |
| | 9/30/2020 | CO | | Crystal Garcia | Central | 1721-0704 | Ot to cover call in or no show | 1.72 | 17.25021 | 25.87532 | 44.51 |
| | 9/30/2020 | LT | | Rose Walston | Infirmary | 1748-0820 | Ot to cover call in or no show | 2.43 | 17.25021 | 25.87532 | 62.88 |
| | 9/30/2020 | CO | | Kyla Mitchell | Utilty West | 1721-0806 | Ot to cover call in or no show | 2.75 | 17.25021 | 25.87532 | 71.16 |
| **TOTAL SEPTEMBER OT COSTS** | | | | | | | | **7,338.87** | | | **$ 189,895.59** |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| Day | | Position | Employee Name | | Post | Time Worked | CM Comments | No. of Hours Worked | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Oct | 10/1/2020 | SCO | Rocky Low | | AB | 0620-1908 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 10/1/2020 | CO | Kyle Graves | | AC | 0559-2119 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 10/1/2020 | CO | Nefy Meza | | AA | 0609-2124 | Post Vacancy | 15.25 | 17.24098 | 25.86147 | 394.39 |
| | 10/1/2020 | CO | Christina Ryals | | AD | 0556-1933 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 10/1/2020 | CO | Christopher Jones | | AE | 0602-2057 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 10/1/2020 | CO | James Brewster | | BA | 0528-2106 | Post Vacancy | 15.63 | 17.24098 | 25.86147 | 404.21 |
| | 10/1/2020 | SIR | Matthew Stevens | | BC | 0618-0655 | Post Vacancy | 12.62 | 17.24098 | 25.86147 | 326.37 |
| | 10/1/2020 | CO | Timothy Johnson | | CA | 0532-2205 | OT to cover call in or no show | 4.55 | 17.24098 | 25.86147 | 117.67 |
| | 10/1/2020 | SIR | Julie McCarty | | CC | 0601-1018 | Post Vacancy | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 10/1/2020 | CO | Robert McMillian | | DA | 0554-1851 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 10/1/2020 | CO | Skyler Feldmeier | | DC | 0532-2205 | Post Vacancy | 16.55 | 17.24098 | 25.86147 | 428.01 |
| | 10/1/2020 | CO | Eric Beck | | FA | 0553-1900 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 10/1/2020 | CASE MANAGER | Tari Crawford | | FC | 0601-1926 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 10/1/2020 | CO | Kelly Welsh | | WA | 0613-1900 | Post Vacancy | 12.78 | 17.24098 | 25.86147 | 330.51 |
| | 10/1/2020 | CO | Bo Justice | | Perimeter | 0501-1926 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 10/1/2020 | CO | Krist Harper | | Countroom | 0626-2110 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 10/1/2020 | SIR | Paul Jenkins | | Checkpoint | 0440-1825 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/1/2020 | CO | Christopher Turner | | Kitchen | 0611-1933 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 10/1/2020 | SCO | Janel Holley | | Infirmary | 0757-2332 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 10/1/2020 | CO | Pearlie Davis | | Medical Clinic | 0615-1951 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/1/2020 | SCO | Colby Bartlett | | Utility West | 0548-1824 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/1/2020 | SCO | Stanley Okonkwo | | Medical Runner | 0514-2128 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |
| | 10/1/2020 | CO | Talbert Jefferson | | AB | 1814-0744 | Post Vacancy | 13.50 | 17.24098 | 25.86147 | 349.13 |
| | 10/1/2020 | CO | Zachery Lucas | | AA | 2033-0708 | Post Vacancy | 12.53 | 17.24098 | 25.86147 | 324.04 |
| | 10/1/2020 | CO | Robert Silliman | | BA | 1709-1253 | Post Vacancy | 19.73 | 17.24098 | 25.86147 | 510.25 |
| | 10/1/2020 | CO | James Cowan | | BC | 1758-1008 | OT to cover call in or no show | 3.92 | 17.24098 | 25.86147 | 101.38 |
| | 10/1/2020 | CO | Brittney Roberts | | CA | 1751-0852 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 10/1/2020 | CO | Dariela Tamayo | | CC | 1750-0901 | OT to cover call in or no show | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 10/1/2020 | CO | Michael Marshall | | DA | 1748-1008 | OT to cover call in or no show | 16.33 | 17.24098 | 25.86147 | 422.32 |
| | 10/1/2020 | CO | Otis Phillip | | DC | 1800-0821 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 10/1/2020 | CO | Adam Wood | | EA | 1837-1027 | Post Vacancy | 15.83 | 17.24098 | 25.86147 | 409.39 |
| | 10/1/2020 | CO | Julius Olaitan | | EC | 1703-0706 | Post Vacancy | 14.05 | 17.24098 | 25.86147 | 363.35 |
| | 10/1/2020 | CO | Mary Mosley | | FA | 1813-0958 | Post Vacancy | 15.75 | 17.24098 | 25.86147 | 407.32 |
| | 10/1/2020 | CO | Tionni Brantley | | FC | 1750-1850 | Post Vacancy | 13.00 | 17.24098 | 25.86147 | 336.20 |
| | 10/1/2020 | CO | Ceirsten Washington | | WC | 1820-0939 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 10/1/2020 | CO | Jabree Terrell | | Central | 1754-0634 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 10/1/2020 | CO | Crystal Garcia | | Countroom | 1609-0708 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 10/1/2020 | CO | Rose Walston | | Infirmary | 1753-0821 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 10/1/2020 | LT | Kyla Mitchell | | Utility West | 1720-0923 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| 2-Oct | 10/2/2020 | CO | Christopher Jones | | AB | 0604-1953 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 10/2/2020 | CO | Christina Ryals | | AC | 0558-1942 | Post Vacancy | 13.73 | 17.24098 | 25.86147 | 355.08 |
| | 10/2/2020 | SCO | Justin Dickey | | AA | 0550-1858 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 10/2/2020 | SIR | Matthew Stevens | | AD | 0616-2158 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 10/2/2020 | SIR | Ricardo Pena | | AE | 0654-2145 | OT to cover call in or no show | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 10/2/2020 | SIR | Michael Braden | | CA | 0626-1952 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 10/2/2020 | CO | Christopher Allen | | CB | 0647-2158 | OT to cover call in or no show | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 10/2/2020 | SIR | Julie McCarty | | CC | 0555-2157 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 10/2/2020 | CO | Ayesha Shaheed | | DA | 0605-2224 | Post Vacancy | 16.32 | 17.24098 | 25.86147 | 422.06 |
| | 10/2/2020 | CO | Dylan Milke | | DC | 0708-2224 | OT to cover call in or no show | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 10/2/2020 | CO | Joe Monroe | | EA | 0600-2146 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 10/2/2020 | CASE MANAGER | Tari Crawford | | EC | 0602-1958 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/2/2020 | CO | James Brewster | | FA | 0550-1826 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/2/2020 | CO | Nefy Meza | | FC | 0607-1934 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 10/2/2020 | CO | Jeremiah Tensley | | WA | 0601-1919 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/2/2020 | CO | Phillip White | WB | 0705-1916 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 10/2/2020 | CO | Skyler Feldmeier | WD | 0537-1904 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 10/2/2020 | CO | Samantha Cuebas | Central | 0501-1733 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 10/2/2020 | CO | Kelly Welsh | Central | 0610-1950 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 10/2/2020 | CO | Kristi Harper | Checkpoint | 0605-1939 | Post Vacancy | 12.57 | 17.24098 | 25.86147 | 325.08 |
| | 10/2/2020 | SIR | Paul Jenkins | Checkpoint | 0445-2105 | OT to cover call in or no show | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 10/2/2020 | CO | Christopher Turner | Kitchen | 0718-1937 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 10/2/2020 | CO | Pearlie Davis | Medical Clinic | 0628-1836 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 10/2/2020 | SCO | Grover Wright | Utility West | 0607-2158 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 10/2/2020 | SCO | Stanley Okonkwo | Perimeter | 0518-1800 | Post Vacancy | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 10/2/2020 | CO | James Harmon | AB | 1900-0856 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/2/2020 | SCO | Roger Huntley | AA | 1800-0701 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 10/2/2020 | CO | Robert Silliman | BA | 1723-2114 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 10/2/2020 | CO | Michael Marshall | BC | 1812-0844 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 10/2/2020 | CO | Mary Mosley | CA | 1832-0802 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 10/2/2020 | CO | Zachery Lucas | CC | 1756-0750 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 10/2/2020 | CO | Brittney Roberts | DA | 1750-0722 | Post Vacancy | 13.53 | 17.24098 | 25.86147 | 349.91 |
| | 10/2/2020 | CO | Talbert Jefferson | DC | 1833-1018 | OT to cover call in or no show | 3.75 | 17.24098 | 25.86147 | 96.98 |
| | 10/2/2020 | CO | Julius Olaitan | EC | 1704-0801 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 10/2/2020 | CO | Tristian Morgan | FA | 1744-0701 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/2/2020 | CO | Tionni Brantley | FC | 1752-0820 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 10/2/2020 | CO | Dariel Pena | WB | 1822-0915 | Post Vacancy | 14.88 | 17.24098 | 25.86147 | 384.82 |
| | 10/2/2020 | CO | LaPorcsha Haggins | WC | 1840-0903 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 10/2/2020 | LT | Megan Lopez | WD | 1819-0905 | Post Vacancy | 16.77 | 17.24098 | 25.86147 | 433.70 |
| | 10/2/2020 | CO | Cynthia Christian | Central | 1706-0537 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 10/2/2020 | CO | Chasity Mitchell | Perimeter | 1720-0635 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 10/2/2020 | CO | Stephanie Taylor | Countroom | 1821-0637 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 10/2/2020 | CO | Rose Walston | Infirmary | 1750-0739 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 10/2/2020 | LT | Craig Murray | Utility West | 1758-0621 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| 3-Oct | 10/3/2020 | CO | Christopher Jones | AB | 0600-1920 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 10/3/2020 | CO | Timothy Johnson | AC | 0536-2140 | Post Vacancy | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 10/3/2020 | CO | Christina Ryals | AA | 0607-1912 | Post Vacancy | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 10/3/2020 | SCO | Justin Dickey | AD | 0554-2140 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 10/3/2020 | SCO | Jerrod Palmer | BA | 0747-2243 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 10/3/2020 | SIR | Julie McCarty | CA | 0612-1912 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 10/3/2020 | CO | Christopher Allen | CB | 0659-2200 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 10/3/2020 | CO | Ayesha Shaheed | DA | 0609-2233 | Post Vacancy | 16.40 | 17.24098 | 25.86147 | 424.13 |
| | 10/3/2020 | CO | Eric Beck | DC | 0553-1844 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/3/2020 | CO | Crystie Schaetzle | EB | 0700-2008 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 10/3/2020 | CASE MANAGER | Tari Crawford | EC | 0646-1943 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 10/3/2020 | CO | James Brewster | FA | 0545-1911 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 10/3/2020 | CO | Skyler Feldmeier | FC | 0537-1947 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 10/3/2020 | CO | Kielan Miles | WA | 0816-2030 | Post Vacancy | 12.23 | 17.24098 | 25.86147 | 316.29 |
| | 10/3/2020 | SCO | Colby Bartlett | WD | 0546-1912 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 10/3/2020 | CO | Samantha Cuebas | Central | 0453-1844 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 10/3/2020 | CO | Daniel Mitchell | Perimeter | 0622-1824 | OT to cover call in or no show | 12.03 | 17.24098 | 25.86147 | 311.11 |
| | 10/3/2020 | SIR | Paul Jenkins | Checkpoint | 0454-1802 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 10/3/2020 | CASE MANAGER | Keisha O'Daniel | Infirmary | 0653-1857 | Post Vacancy | 12.07 | 17.24098 | 25.86147 | 312.15 |
| | 10/3/2020 | SCO | Grover Wright | Utility West | 0632-2036 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 10/3/2020 | CO | James Harmon | AB | 1805-0719 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 10/3/2020 | SCO | Roger Huntley | AA | 1754-0636 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 10/3/2020 | CO | Tristan Morgan | BA | 1754-0922 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 10/3/2020 | CO | Michael Marshall | BC | 1822-0959 | OT to cover call in or no show | 3.62 | 17.24098 | 25.86147 | 93.62 |
| | 10/3/2020 | CO | Mary Mosley | CA | 1826-0830 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 10/3/2020 | CO | Tionni Brantley | CC | 1750-0809 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 10/3/2020 | CO | Robert Silliman | DA | 1737-0949 | OT to cover call in or no show | 4.20 | 17.24098 | 25.86147 | 108.62 |
| | 10/3/2020 | CO | Dariela Tamayo | DC | 1802-0644 | Post Vacancy | 12.70 | 17.24098 | 25.86147 | 328.44 |

| | Date | Role | Name | Loc | Time | Reason | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2020 | CO | Adam Wood | EA | 1815-0700 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 10/3/2020 | CO | Julius Olaitan | EC | 1707-0700 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 10/3/2020 | SCO | Chukwunonso Okonkwo | FA | 1735-0902 | Post Vacancy | 15.45 | 17.24098 | 25.86147 | 399.56 |
| | 10/3/2020 | CO | Ceirsten Washington | WA | 1841-0800 | Post Vacancy | 13.32 | 17.24098 | 25.86147 | 344.47 |
| | 10/3/2020 | CO | DeSara Eaton | WC | 1840-0800 | Post Vacancy | 13.33 | 17.24098 | 25.86147 | 344.73 |
| | 10/3/2020 | CO | Cynthia Christian | Central | 1708-0641 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 10/3/2020 | CO | Dariela Pena | Perimeter | 1726-0715 | OT to cover call in or no show | 13.82 | 17.24098 | 25.86147 | 357.41 |
| | 10/3/2020 | LT | Megan Lopez | Infirmary | 1810-0817 | Post Vacancy | 14.12 | 17.24098 | 25.86147 | 365.16 |
| | 10/3/2020 | LT | Craig Murray | Utility West | 1753-0710 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/3/2020 | CO | Stephanie Taylor | Countroom | 1802-0626 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| 4-Oct | 10/4/2020 | CO | Christopher Jones | AB | 0556-1900 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/4/2020 | SCO | Justin Dickey | AA | 0548-2024 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 10/4/2020 | CO | Timothy Johnson | AE | 0534-2134 | Post Vacancy | 16.00 | 17.24098 | 25.86147 | 413.78 |
| | 10/4/2020 | CO | Skyler Feldmeier | CA | 0541-1850 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 10/4/2020 | SIR | Michael Braden | CC | 0611-1839 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/4/2020 | CO | Eric Dunigan | DA | 0608-1839 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 10/4/2020 | CO | Malik Washington | DC | 0543-1850 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 10/4/2020 | CO | Joe Monroe | EA | 0604-1939 | Post Vacancy | 12.58 | 17.24098 | 25.86147 | 325.34 |
| | 10/4/2020 | CASE MANAGER | Tari Crawford | EC | 0607-2153 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 10/4/2020 | CO | James Brewster | FA | 0546-1836 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 10/4/2020 | CO | Kelly Welsh | FB | 0604-2242 | OT to cover call in or no show | 4.63 | 17.24098 | 25.86147 | 119.74 |
| | 10/4/2020 | CO | Nefy Meza | FC | 0607-1835 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/4/2020 | SCO | Colby Bartlett | WA | 0545-1956 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 10/4/2020 | SIR | Courtney Crawford | WC | 0712-2005 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/4/2020 | CO | Samantha Cuebas | Central | 0452-1904 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 10/4/2020 | SIR | Paul Jenkins | Kitchen | 0434-1856 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 10/4/2020 | EDUCATION | Juanita Turner | Infirmary | 0549-1855 | Post Vacancy | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 10/4/2020 | SCO | Grover Wright | Utility West | 0639-2005 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 10/4/2020 | CO | James Harmon | AB | 0557-1931 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 10/4/2020 | CO | Talbert Jefferson | AC | 1821-0731 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 10/4/2020 | SCO | Roger Huntley | AA | 1806-0712 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 10/4/2020 | CO | Eric Beck | AD | 0551-2134 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 10/4/2020 | CO | James Cowan | BA | 1755-0845 | Post Vacancy | 14.83 | 17.24098 | 25.86147 | 383.53 |
| | 10/4/2020 | CO | Michael Marshall | BC | 1740-0859 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 10/4/2020 | CO | Mary Mosley | CA | 1820-0648 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/4/2020 | CO | Tristan Morgan | CC | 1810-1020 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 10/4/2020 | CO | Dariela Tamayo | DA | 1745-1012 | Post Vacancy | 16.45 | 17.24098 | 25.86147 | 425.42 |
| | 10/4/2020 | CO | Robert Silliman | DC | 1725-0708 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 10/4/2020 | CO | Adam Wood | EA | 1757-0909 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 10/4/2020 | CO | Julius Olaitan | EC | 1659-0726 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 10/4/2020 | CO | Crystal Garcia | FA | 1747-0819 | Post Vacancy | 14.53 | 17.24098 | 25.86147 | 375.77 |
| | 10/4/2020 | CO | Tionni Brantley | FC | 0550-0918 | OT to cover call in or no show | 3.47 | 17.24098 | 25.86147 | 89.74 |
| | 10/4/2020 | CO | Ceirsten Washington | WA | 1935-0800 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 10/4/2020 | CO | DeSara Eaton | WC | 1928-0800 | Post Vacancy | 12.53 | 17.24098 | 25.86147 | 324.04 |
| | 10/4/2020 | CO | Cynthia Christian | Central | 1704-0556 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| 5-Oct | 10/5/2021 | CO | Ricardo Pena | AB | 0703-1925 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 10/5/2021 | CO | Robert McMillian | AC | 0542-2151 | OT to cover call in or no show | 4.15 | 17.24098 | 25.86147 | 107.33 |
| | 10/5/2021 | SCO | Justin Dickey | AA | 0557-2103 | Post Vacancy | 15.10 | 17.24098 | 25.86147 | 390.51 |
| | 10/5/2021 | CO | Christina Ryals | AD | 0634-2151 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 10/5/2021 | CO | Christopher Jones | AE | 0556-2151 | OT to cover call in or no show | 3.92 | 17.24098 | 25.86147 | 101.38 |
| | 10/5/2021 | CO | Nefy Meza | BA | 0608-1913 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 10/5/2021 | CO | Eric Dunigan | BB | 0808-2213 | Post Vacancy | 14.08 | 17.24098 | 25.86147 | 364.13 |
| | 10/5/2021 | CO | Malik Washington | CA | 1819-0901 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 10/5/2021 | CO | Daricia Tamayo | DB | 1839-1011 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 10/5/2021 | CO | Joe Monroe | EA | 0601-1926 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 10/5/2021 | CO | Christopher Allen | EB | 0809-2212 | Post Vacancy | 14.05 | 17.24098 | 25.86147 | 363.35 |
| | 10/5/2021 | SCO | Stanley Okonkwo | WA | 04532-2102 | OT to cover call in or no show | 4.14 | 17.24098 | 25.86147 | 107.07 |

| | Date | Type | Name | Location | ID | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2021 | CO | Eric Beck | WB | 0810-2331 | OT to cover call in or no show | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 10/5/2021 | SIR | Courtney Crawford | WC | 0717-2004 | Post Vacancy | 12.78 | 17.24098 | 25.86147 | 330.51 |
| | 10/5/2021 | CO | Phillip White | WD | 0705-2303 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 10/5/2021 | CO | Bo Justice | Perimeter | 0516-1850 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 10/5/2021 | CO | Kristi Harper | Countroom | 0610-2004 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 10/5/2021 | CO | Ayesha Shaheed | Checkpoint | 0557-1905 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 10/5/2021 | CO | Christopher Turner | Kitchen | 0704-2032 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 10/5/2021 | EDUCATION | Rosieyah Israel | Medical Infirmary | 0647-2016 | Post Vacancy | 13.48 | 17.24098 | 25.86147 | 348.61 |
| | 10/5/2021 | CO | Pearlie Davis | Medical Clinic | 0606-1852 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 10/5/2021 | SCO | Colby Bartlett | Utility West | 0541-1837 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 10/5/2021 | CO | James Harmon | AB | 1838-0913 | Post Vacancy | 14.58 | 17.24098 | 25.86147 | 377.06 |
| | 10/5/2021 | SCO | Chukwunonso Okonkwo | AA | 1841-0746 | Post Vacancy | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 10/5/2021 | CO | Ceirsten Washington | BA | 1819-0901 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 10/5/2021 | CO | DeSara Eaton | BC | 1818-0750 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 10/5/2021 | CO | Michael McFalls | CA | 1750-0845 | OT to cover call in or no show | 14.92 | 17.24098 | 25.86147 | 385.85 |
| | 10/5/2021 | CO | Dariela Tamayo | CC | 1839-1011 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 10/5/2021 | CO | Zachary Lucas | DA | 2032-0832 | OT to cover call in or no show | 12.00 | 17.24098 | 25.86147 | 310.34 |
| | 10/5/2021 | CO | Michael Marshall | DC | 1745-0829 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 10/5/2021 | CO | Robert Silliman | EA | 1743-1023 | OT to cover call in or no show | 16.67 | 17.24098 | 25.86147 | 431.11 |
| | 10/5/2021 | CO | Matthew Leone | FA | 1757-0756 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 10/5/2021 | CO | Jabree Terrell | FC | 1803-0737 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 10/5/2021 | CO | Dariel Pena | WB | 1737-0737 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 10/5/2021 | CO | LaPorcsha Haggins | WD | 1825-1229 | OT to cover call in or no show | 6.07 | 17.24098 | 25.86147 | 156.98 |
| | 10/5/2021 | CO | Debby Van Atta | Central | 1648-0617 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 10/5/2021 | CO | Otis Phillip | Perimeter | 1809-0611 | OT to cover call in or no show | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 10/5/2021 | CO | Crystal Garcia | Countroom | 1745-0730 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/5/2021 | CO | Rose Walston | Medical Infirmary | 1806-0741 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 10/5/2021 | LT | Kyla Mitchell | Utility West | 1717-0738 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| 6-Oct | 10/6/2021 | SCO | Rocky Low | AB | 0600-1943 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 10/6/2021 | CO | Timothy Johnson | AC | 0536-1956 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 10/6/2021 | SCO | Grover Wright | AA | 0650-2036 | Post Vacancy | 13.77 | 17.24098 | 25.86147 | 356.11 |
| | 10/6/2021 | CO | Christina Ryals | AD | 0600-2226 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 10/6/2021 | SIR | Michael Braden | BC | 0618-1959 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 10/6/2021 | CO | Kelly Welsh | CA | 0612-1930 | Post Vacancy | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 10/6/2021 | SIR | Julie McCarty | CC | 0557-2035 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 10/6/2021 | CO | Kyle Graves | DB | 0906-2118 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 10/6/2021 | CO | Eric Beck | EB | 0913-2149 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/6/2021 | SIR | Matthew Stevens | EC | 0631-1907 | Post Vacancy | 12.60 | 17.24098 | 25.86147 | 325.85 |
| | 10/6/2021 | CO | Ayesha Shaheed | WA | 0544-1852 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 10/6/2021 | CO | Eric Dunigan | WB | 0808-2026 | Post Vacancy | 14.30 | 17.24098 | 25.86147 | 369.82 |
| | 10/6/2021 | CO | Jeremiah Tensley | WD | 0620-2049 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 10/6/2021 | CO | Jennifer Jones | Central | 0601-1811 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 10/6/2021 | CO | Daniel Archimbaud | Central | 0457-1700 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 10/6/2021 | CO | Bo Justice | Perimeter | 0512-1838 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 10/6/2021 | CO | Kristi Harper | Countroom | 0603-1854 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/6/2021 | CO | Christopher Turner | Kitchen | 0610-2036 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 10/6/2021 | EDUCATION | Rosieyah Israel | Medical Infirmary | 0649-1943 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/6/2021 | CO | Pearlie Davis | Medical Clinic | 0606-1832 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 10/6/2021 | SCO | Colby Bartlett | Utility West | 0544-1829 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 10/6/2021 | CO | Talbert Jefferson | AB | 1828-0955 | Post Vacancy | 12.45 | 17.24098 | 25.86147 | 321.98 |
| | 10/6/2021 | CO | Michael McFalls | AC | 1748-0940 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 10/6/2021 | CO | Debby Van Atta | BA | 1627-2041 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |
| | 10/6/2021 | CO | Ceirsten Washington | BC | 1852-0907 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 10/6/2021 | CO | Tristan Morgan | CA | 1744-0850 | OT to cover call in or no show | 15.10 | 17.24098 | 25.86147 | 390.51 |
| | 10/6/2021 | CO | Mary Mosley | CC | 1834-0931 | Post Vacancy | 14.95 | 17.24098 | 25.86147 | 386.63 |
| | 10/6/2021 | CO | Dariela Tamayo | DC | 1907-0925 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 10/6/2021 | CO | Adam Wood | EA | 1826-1858 | Post Vacancy | 12.53 | 17.24098 | 25.86147 | 324.04 |

| | Date | Type | Name | Post | ID | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2021 | CO | Julius Olaitan | EC | 1659-0703 | Post Vacancy | 14.07 | 17.24098 | 25.86147 | 363.87 |
| | 10/6/2021 | CO | Matthew Leone | FA | 1734-2114 | OT to cover call in or no show | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 10/6/2021 | CO | Chasity Mitchell | WA | 1802-1004 | Post Vacancy | 16.03 | 17.24098 | 25.86147 | 414.56 |
| | 10/6/2021 | CO | Daniel Pena | WD | 1942-0817 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 10/6/2021 | CO | Cynthia Christian | Central | 1706-0629 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 10/6/2021 | CO | Crystal Garcia | Countroom | 1801-0736 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 10/6/2021 | CO | Rose Walston | Medical Infirmary | 1754-0753 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 10/6/2021 | LT | Kyla Mitchell | Utility West | 1724-0844 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| 7-Oct | 10/7/2021 | CO | Christopher Jones | AB | 0600-2149 | OT to cover call in or no show | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 10/7/2021 | CO | Kyle Graves | AC | 0557-2149 | OT to cover call in or no show | 15.87 | 17.24098 | 25.86147 | 410.42 |
| | 10/7/2021 | SCO | Justin Dickey | AA | 0546-1918 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 10/7/2021 | CO | Nefy Meza | AD | 0617-2046 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 10/7/2021 | CO | Maynard Aiken | AE | 0548-2023 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 10/7/2021 | SCO | Jerrod Palmer | BA | 0745-2229 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 10/7/2021 | CO | Kelly Welsh | BB | 0651-2027 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 10/7/2021 | SIR | Tamia Cannon | BC | 0804-2034 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 10/7/2021 | SIR | Michael Braden | CA | 0614-1848 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 10/7/2021 | SIR | Eric Dunigan | DA | 0617-2220 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 10/7/2021 | SIR | Matthew Stevens | DB | 0634-2207 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 10/7/2021 | CO | Ayesha Shaheed | EA | 0609-1857 | Post Vacancy | 12.80 | 17.24098 | 25.86147 | 331.03 |
| | 10/7/2021 | CASE MANAGER | Tari Crawford | EB | 0556-1911 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 10/7/2021 | CO | James Brewster | FA | 0533-1918 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/7/2021 | SIR | Courtney Crawford | WB | 0726-1948 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 10/7/2021 | CO | Eric Beck | WD | 0548-1948 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 10/7/2021 | CO | Samantha Cuebas | Central | 0454-1727 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 10/7/2021 | CO | Daniel Archimbaud | Central | 0454-1842 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 10/7/2021 | CO | Bo Justice | Perimeter | 0558-1906 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 10/7/2021 | CO | Kristi Harper | Countroom | 0620-2153 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 10/7/2021 | SIR | Paul Jenkins | Checkpoint | 0456-1900 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 10/7/2021 | EDUCATION | Rosieyah Israel | Medical Infirmary | 0645-1943 | OT to cover call in or no show | 12.97 | 17.24098 | 25.86147 | 335.42 |
| | 10/7/2021 | CO | Pearlie Davis | Medical Clinic | 0609-1856 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 10/7/2021 | SCO | Stanley Okonkwo | Utility West | 0520-2120 | Post Vacancy | 16.00 | 17.24098 | 25.86147 | 413.78 |
| | 10/7/2021 | CO | James Harmon | AB | 2034-09144 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 10/7/2021 | CO | Talbert Jefferson | AC | 1850-1017 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 10/7/2021 | SCO | Roger Huntley | AA | 1803-0759 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/7/2021 | SCO | Chukwunonso Okonkwo | AD | 1852-0955 | Post Vacancy | 15.05 | 17.24098 | 25.86147 | 389.22 |
| | 10/7/2021 | CO | Tristan Morgan | BA | 1753-0933 | OT to cover call in or no show | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 10/7/2021 | CO | Michael Marshall | BC | 1740-0936 | OT to cover call in or no show | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 10/7/2021 | CO | Mary Mosley | CA | 1849-0814 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 10/7/2021 | CO | Zachary Lucas | CC | 1749-0848 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 10/7/2021 | CO | Crystal Garcia | DA | 1751-0651 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 10/7/2021 | CO | Robert Silliman | DC | 1736-1040 | OT to cover call in or no show | 5.07 | 17.24098 | 25.86147 | 131.12 |
| | 10/7/2021 | CO | Adam Wood | EA | 1804-1007 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 10/7/2021 | CO | Julius Olaitan | EC | 1703-1007 | OT to cover call in or no show | 5.07 | 17.24098 | 25.86147 | 131.12 |
| | 10/7/2021 | CO | LaPorcsha Haggins | FA | 1829-0934 | Post Vacancy | 15.08 | 17.24098 | 25.86147 | 389.99 |
| | 10/7/2021 | CO | Chasity Mitchell | FC | 1905-0936 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 10/7/2021 | CO | Ceirsten Washington | WA | 1854-0812 | Post Vacancy | 13.30 | 17.24098 | 25.86147 | 343.96 |
| | 10/7/2021 | CO | Jabree Terrell | WB | 1757-0730 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 10/7/2021 | CO | Cynthia Christian | Central | 1703-0636 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 10/7/2021 | CO | Otis Phillip | Perimeter | 1755-0634 | Post Vacancy | 12.62 | 17.24098 | 25.86147 | 326.37 |
| | 10/7/2021 | CO | Stephanie Taylor | Countroom | 1804-0626 | OT to cover call in or no show | 12.37 | 17.24098 | 25.86147 | 319.91 |
| | 10/7/2021 | CO | Rose Walston | Medical Infirmary | 1756-0752 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/7/2021 | LT | Craig Murray | Utility West | 1817-0653 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| 8-Oct | 10/8/2021 | CO | Christppher Jones | AB | 0556-1950 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 10/8/2021 | CO | Nefy Meza | AC | 0604-2210 | OT to cover call in or no show | 4.10 | 17.24098 | 25.86147 | 106.03 |
| | 10/8/2021 | CO | Christina Ryals | AA | 0600-1912 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 10/8/2021 | CO | Dylan Milke | AE | 0827-2202 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |

FOR ATTORNEY'S EYES ONLY

| | Date | Type | | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2021 | CO | | Christopher Allen | CA | 0709-1943 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 10/8/2021 | SIR | | Michael Braden | CB | 0608-1902 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/8/2021 | SIR | | Julie McCarty | CC | 0555-1942 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 10/8/2021 | CO | | Eric Dunigan | DB | 0905-2200 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/8/2021 | SIR | | Matthew Stevens | DC | 0622-2126 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 10/8/2021 | CO | | Robert McMillian | EC | 0627-2001 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 10/8/2021 | CO | | James Brewster | FB | 0534-2226 | OT to cover call in or no show | 4.87 | 17.24098 | 25.86147 | 125.95 |
| | 10/8/2021 | CO | | Timothy Johnson | | 0538-2226 | Post Vacancy | 16.80 | 17.24098 | 25.86147 | 434.47 |
| | 10/8/2021 | CO | | Crystie Schaetzle | WB | 0709-1910 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 10/8/2021 | CO | | Jennifer Jones | WD | 0656-2045 | Post Vacancy | 13.82 | 17.24098 | 25.86147 | 357.41 |
| | 10/8/2021 | CO | | Samantha Cuebas | Central | 0456-1723 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 10/8/2021 | CO | | Kelly Welsh | Central | 0604-1933 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 10/8/2021 | CO | | Jeremiah Tensley | Perimeter | 0609-1856 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 10/8/2021 | SIR | | Paul Jenkins | Checkpoint | 0434-2101 | OT to cover call in or no show | 4.45 | 17.24098 | 25.86147 | 115.08 |
| | 10/8/2021 | SCO | | Stanley Okonkwo | Kitchen | 0458-2200 | Post Vacancy | 17.03 | 17.24098 | 25.86147 | 440.42 |
| | 10/8/2021 | EDUCATION | | Rosieyah Israel | Medical Infirmary | 0638-1950 | Post Vacancy | 13.20 | 17.24098 | 25.86147 | 341.37 |
| | 10/8/2021 | CO | | Pearlie Davis | Medical Clinic | 0622-1827 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 10/8/2021 | SCO | | Grover Wright | Utility West | 0558-2146 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 10/8/2021 | CO | | James Harmon | AB | 1856-0733 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 10/8/2021 | SCO | | Roger Huntley | AA | 1856-0733 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 10/8/2021 | CO | | Brittney Roberts | BA | 1732-0853 | Post Vacancy | 15.35 | 17.24098 | 25.86147 | 396.97 |
| | 10/8/2021 | CO | | Michael Marshall | BC | 1741-0843 | Post Vacancy | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 10/8/2021 | CO | | Mary Mosley | CA | 1838-0856 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 10/8/2021 | CO | | Daniel Pena | DA | 1713-1049 | OT to cover call in or no show | 5.60 | 17.24098 | 25.86147 | 144.82 |
| | 10/8/2021 | CO | | Dariela Tamayo | DC | 1839-0655 | Post Vacancy | 12.27 | 17.24098 | 25.86147 | 317.32 |
| | 10/8/2021 | CO | | Adam Wood | EA | 1932-0953 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 10/8/2021 | CO | | Julius Olaitan | EC | 1700-0740 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 10/8/2021 | CO | | Tristan Morgan | FA | 1757-0648 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/8/2021 | CO | | Debby Van Atta | WC | 1739-0722 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 10/8/2021 | CO | | Jabree Terrell | WD | 1808-0830 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 10/8/2021 | CO | | Cynthia Christian | Central | 1659-0612 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 10/8/2021 | CO | | Robert Silliman | Perimeter | 1738-0603 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 10/8/2021 | CO | | Stephanie Taylor | Countroom | 1818-0637 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 10/8/2021 | SCO | | John Burton | Kitchen | 0811-2018 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 10/8/2021 | CO | | Rose Walston | Medical Infirmary | 1753-2048 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 10/8/2021 | LT | | Craig Murray | Utility West | 1755-1846 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| 9-Oct | 10/9/2021 | CO | | Nefy Meza | AB | 0619-1931 | Post Vacancy | 13.20 | 17.24098 | 25.86147 | 341.37 |
| | 10/9/2021 | CO | | Christopher Jones | AC | 0556-2015 | OT to cover call in or no show | 14.32 | 17.24098 | 25.86147 | 370.34 |
| | 10/9/2021 | CO | | Christina Ryals | AD | 0553-1957 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 10/9/2021 | CO | | Timothy Johnson | AE | 0535-2213 | OT to cover call in or no show | 4.63 | 17.24098 | 25.86147 | 119.74 |
| | 10/9/2021 | SCO | | Jerrod Palmer | BB | 0825-2155 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 10/9/2021 | CO | | Ayesha Shaheed | CA | 0546-1920 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 10/9/2021 | CO | | Eric Beck | CB | 0601-1920 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 10/9/2021 | SIR | | Julie McCarty | CC | 1854-2159 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 10/9/2021 | CO | | Kyle Graves | DA | 0553-1852 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/9/2021 | SIR | | Aaliyah Stuckett | DC | 0554-2217 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 10/9/2021 | SCO | | Grover Wright | EB | 0936-2235 | Post Vacancy | 12.98 | 17.24098 | 25.86147 | 335.68 |
| | 10/9/2021 | CO | | Robert McMillian | EC | 0554-1848 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/9/2021 | SCO | | Andrea Moore | FA | 0527-1854 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 10/9/2021 | CO | | Maynard Aiken | FC | 0550-2207 | OT to cover call in or no show | 4.28 | 17.24098 | 25.86147 | 110.69 |
| | 10/9/2021 | CO | | Kielan Miles | WA | 0632-1849 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 10/9/2021 | SIR | | Courtney Crawford | WB | 0622-1933 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 10/9/2021 | CO | | Eric Dunigan | WC | 0648-2155 | Post Vacancy | 15.12 | 17.24098 | 25.86147 | 391.03 |
| | 10/9/2021 | SCO | | Jennifer Jones | Central | 0554-1833 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 10/9/2021 | CO | | Daniel Archimbaud | Central | 0458-1701 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 10/9/2021 | CO | | Bo Justice | Perimeter | 0503-1803 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 10/9/2021 | CO | | Cheyene Cornelius | Checkpoint | 0622-1933 | Post Vacancy | 13.18 | 17.24098 | 25.86147 | 340.85 |

ATTORNEY'S EYES ONLY

| | Date | Code | Name | Location | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/9/2021 | SCO | Stanley Okonkwo | Checkpoint | 0511-2112 | Post Vacancy | 16.02 | 17.24098 | 25.86147 | 414.30 |
| | 10/9/2021 | CO | Christopher Turner | Kitchen | 0623-2046 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 10/9/2021 | CO | Ronald McMindes | Medical Infirmary | 0644-2024 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 10/9/2021 | CO | Pearlie Davis | Medical Clinic | 0619-1848 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 10/9/2021 | SCO | Colby Bartlett | Utility West | 0548-1820 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 10/9/2021 | CO | Talbert Jefferson | AB | 1837-0642 | Post Vacancy | 12.08 | 17.24098 | 25.86147 | 312.41 |
| | 10/9/2021 | CO | James Harmon | AC | 1910-0707 | Post Vacancy | 12.10 | 17.24098 | 25.86147 | 312.92 |
| | 10/9/2021 | SCO | Chukwunonso Okonkwo | AA | 1739-0640 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 10/9/2021 | CO | Jabree Terrell | BA | 1811-0848 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 10/9/2021 | CO | Brittney Roberts | BC | 1741-0658 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/9/2021 | CO | Mary Mosley | CA | 1837-0848 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 10/9/2021 | CO | Dariela Tamayo | CC | 1749-0638 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 10/9/2021 | CO | Kwincy Quarles | DA | 1740-0652 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 10/9/2021 | CO | Adam Wilson | DC | 1739-0906 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 10/9/2021 | CO | Zachary Lucas | EA | 1822-0730 | Post Vacancy | 13.13 | 17.24098 | 25.86147 | 339.56 |
| | 10/9/2021 | CO | Tristan Morgan | EC | 1750-0751 | Post Vacancy | 14.02 | 17.24098 | 25.86147 | 362.58 |
| | 10/9/2021 | CO | Matthew Leone | FA | 1746-0644 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 10/9/2021 | CO | Chasity Mitchell | WA | 1752-0658 | Post Vacancy | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 10/9/2021 | CO | James Cowan | WC | 1758-0810 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 10/9/2021 | CO | Debby Van Atta | Central | 1638-0622 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 10/9/2021 | CO | Crystal Garcia | Countroom | 1753-0644 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/9/2021 | CO | LaPorcsha Haggins | kitchen | 1808-0729 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/9/2021 | EDUCATION | Rose Walston | Medical Infirmary | 1757-2008 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 10/9/2021 | LT | Kyla Mitchell | Utility West | 1726-0654 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| 10-Oct | 10/10/2021 | CO | Christopher Jones | AB | 0604-1929 | Post Vacancy | 13.42 | 17.24098 | 25.86147 | 347.06 |
| | 10/10/2021 | CASE MANAGER | Jeremy Cude | AC | 0642-1850 | Post Vacancy | 12.13 | 17.24098 | 25.86147 | 313.70 |
| | 10/10/2021 | SCO | Justin Dickey | AA | 0549-1850 | Post Vacancy | 13.02 | 17.24098 | 25.86147 | 336.72 |
| | 10/10/2021 | CO | Christina Ryals | AD | 0557-2216 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| | 10/10/2021 | CO | Eric Beck | AE | 0552-1847 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/10/2021 | CO | Timothy Johnson | BA | 0542-2216 | OT to cover call in or no show | 4.57 | 17.24098 | 25.86147 | 118.19 |
| | 10/10/2021 | CO | Ayesha Shaheed | BC | 0556-1847 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/10/2021 | CASE MANAGER | Chennetta Gardner | CA | 0543-1921 | Post Vacancy | 13.63 | 17.24098 | 25.86147 | 352.49 |
| | 10/10/2021 | CO | Dylan Milke | CB | 0843-2144 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 10/10/2021 | SIR | Julie McCarty | CC | 0618-1918 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 10/10/2021 | CO | Kyle Graves | DA | 0557-2208 | OT to cover call in or no show | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 10/10/2021 | CO | Eric Dunigan | DC | 0634-1936 | Post Vacancy | 13.03 | 17.24098 | 25.86147 | 336.97 |
| | 10/10/2021 | SCO | Stanley Okonkwo | EA | 0647-2140 | OT to cover call in or no show | 2.88 | 17.24098 | 25.86147 | 74.48 |
| | 10/10/2021 | CO | Nefy Meza | EC | 0618-1901 | Post Vacancy | 12.72 | 17.24098 | 25.86147 | 328.96 |
| | 10/10/2021 | CASE MANAGER | Kara Baker | FA | 0610-2208 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 10/10/2021 | CO | Maynard Aiken | FB | 0636-1847 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 10/10/2021 | SCO | Andrea Moore | FC | 0610-2208 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 10/10/2021 | CO | Kielan Miles | WA | 0629-2202 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 10/10/2021 | SCO | Allen Padgett | WB | 0546-1850 | Post Vacancy | 13.07 | 17.24098 | 25.86147 | 338.01 |
| | 10/10/2021 | CO | Cheyene Cornelius | WD | 1817-1901 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 10/10/2021 | CO | Daniel Archimbaud | Central | 0502-1913 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 10/10/2021 | CO | Bo Justice | Perimeter | 0515-1840 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 10/10/2021 | CO | Samantha Cuebas | Checkpoint | 0452-2100 | Post Vacancy | 16.13 | 17.24098 | 25.86147 | 417.15 |
| | 10/10/2021 | SCO | Jennifer Jones | Kitchen | 0553-1806 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 10/10/2021 | CO | Pearlie Davis | Medical Infirmary | 0617-1840 | OT to cover call in or no show | 12.38 | 17.24098 | 25.86147 | 320.17 |
| | 10/10/2021 | SCO | Colby Bartlett | Utility West | 0550-1802 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 10/10/2021 | CO | Talbert Jefferson | AB | 1837-0642 | Post Vacancy | 12.08 | 17.24098 | 25.86147 | 312.41 |
| | 10/10/2021 | SCO | Chukwunonso Okonkwo | AA | 1810-0717 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 10/10/2021 | CO | James Harmon | AD | 1743-0819 | Post Vacancy | 14.60 | 17.24098 | 25.86147 | 377.58 |
| | 10/10/2021 | CO | Brittany Roberts | BA | 1736-0823 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 10/10/2021 | CO | Jabree Terrell | BC | 1744-0801 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 10/10/2021 | CO | Mary Mosley | CA | 1833-0935 | OT to cover call in or no show | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 10/10/2021 | CO | Jeremiah Tensley | CC | 1811-0713 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2021 | CO | Dariela Tamayo | DC | 1756-0943 | OT to cover call in or no show | 3.78 | 17.24098 | 25.86147 | 97.76 |
| | 10/10/2021 | CO | Adam Wood | EA | 1918-0903 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/10/2021 | CO | Julius Olaitan | EC | 1655-0802 | Post Vacancy | 15.12 | 17.24098 | 25.86147 | 391.03 |
| | 10/10/2021 | CO | Matthew Leone | FA | 1750-0935 | OT to cover call in or no show | 3.75 | 17.24098 | 25.86147 | 96.98 |
| | 10/10/2021 | CO | Kwincy Quarles | FC | 1758-0737 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 10/10/2021 | CO | Michael Marshall | WB | 1746-0820 | Post Vacancy | 14.57 | 17.24098 | 25.86147 | 376.80 |
| | 10/10/2021 | CO | James Cowan | WC | 1845-0914 | Post Vacancy | 14.48 | 17.24098 | 25.86147 | 374.47 |
| | 10/10/2021 | CO | LaPorcsha Haggins | WD | 1813-0712 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/10/2021 | CO | Debby Van Atta | Central | 1640-0630 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 10/10/2021 | CO | Otis Phillip | Perimeter | 1748-0603 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 10/10/2021 | CO | Crystal Garcia | Countroom | 1752-0649 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 10/10/2021 | CO | Rose Walston | Medical Infirmary | 1755-0736 | Post Vacancy | 13.68 | 17.24098 | 25.86147 | 353.78 |
| | 10/10/2021 | LT | Kyla Mitchell | Utility West | 1726-0646 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| 11-Oct | 10/11/2021 | CO | Richard Nava | AB | 0555-1858 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/11/2021 | CO | Jerry McQueen | AC | 0602-2153 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 10/11/2021 | SCO | Justin Dickey | AA | 0549-2033 | Post Vacancy | 14.73 | 17.24098 | 25.86147 | 380.94 |
| | 10/11/2021 | CO | Christina Ryals | AD | 0628-1927 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/11/2021 | CO | Christopher Jones | AE | 0604-2153 | OT to cover call in or no show | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 10/11/2021 | CO | Ayesha Shaheed | BA | 0545-1839 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/11/2021 | CO | Timothy Johnson | CA | 0537-1855 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 10/11/2021 | CO | Brian Parent | CC | 0548-2203 | Post Vacancy | 16.25 | 17.24098 | 25.86147 | 420.25 |
| | 10/11/2021 | CO | Kyle Graves | DA | 0557-1943 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 10/11/2021 | CO | Robert McMillian | DC | 0555-2153 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 10/11/2021 | SCO | John Burton | EA | 0657-2128 | Post Vacancy | 13.52 | 17.24098 | 25.86147 | 349.65 |
| | 10/11/2021 | CO | Eric Beck | EC | 0552-2153 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 10/11/2021 | CO | Tykerra Tyler | FA | 0552-1855 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/11/2021 | CO | Maynard Aiken | FC | 0558-1843 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 10/11/2021 | SCO | Allen Padgett | WD | 0549-1904 | OT to cover call in or no show | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 10/11/2021 | CO | Samantha Cuebas | Central | 0448-1703 | Post Vacancy | 12.25 | 17.24098 | 25.86147 | 316.80 |
| | 10/11/2021 | CO | Daniel Archimbaud | Central | 4459-1855 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/11/2021 | CO | Bo Justice | Perimeter | 0517-1755 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 10/11/2021 | CO | Alicia Tabor | Checkpoint | 0549-2100 | OT to cover call in or no show | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 10/11/2021 | SIR | Aaliyah Stuckett | Medical Infirmary | 0529-1903 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 10/11/2021 | CO | Lisa Chambers | Medical Clinic | 0534-1803 | Post Vacancy | 12.48 | 17.24098 | 25.86147 | 322.75 |
| | 10/11/2021 | SCO | Colby Bartlett | Utility West | 0548-1805 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 10/11/2021 | CO | James Harmon | AB | 1804-0703 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/11/2021 | CO | Jerry McQueen | AC | 0602-2153 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 10/11/2021 | SCO | Chukwunonso Okonkwo | AA | 1727-0651 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 10/11/2021 | CO | Jeremiah Tensley | AD | 1801-0737 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 10/11/2021 | CO | Brittany Roberts | BA | 1745-0648 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/11/2021 | CO | Adam Wilson | BC | 1810-0836 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 10/11/2021 | SCO | Daisy Navarrette | CA | 1741-0913 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 10/11/2021 | CO | Michael Marshall | CC | 1743-0821 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 10/11/2021 | CO | Dariela Tamayo | DA | 1828-0950 | OT to cover call in or no show | 3.37 | 17.24098 | 25.86147 | 87.15 |
| | 10/11/2021 | CO | James Cowan | DC | 2049-0900 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 10/11/2021 | CO | Julius Olaitan | EA | 1641-1000 | Post Vacancy | 17.15 | 17.24098 | 25.86147 | 443.52 |
| | 10/11/2021 | CO | Adam Wood | EC | 1826-0957 | Post Vacancy | 15.52 | 17.24098 | 25.86147 | 401.37 |
| | 10/11/2021 | CO | Matthew Leone | FA | 1752-0908 | OT to cover call in or no show | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 10/11/2021 | CO | Ryan Pertzborn | FC | 1745-2042 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 10/11/2021 | CO | LaPorcsha Haggins | WA | 1817-0739 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 10/11/2021 | CO | Treyton Lattimore | WC | 1856-0839 | Post Vacancy | 14.72 | 17.24098 | 25.86147 | 380.68 |
| | 10/11/2021 | CO | Makayla Birge | WD | 1739-2156 | OT to cover call in or no show | 4.28 | 17.24098 | 25.86147 | 110.69 |
| | 10/11/2021 | CO | Debby Van Atta | Central | 1641-1816 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 10/11/2021 | CO | Otis Phillip | Perimeter | 1745-0638 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/11/2021 | CO | Crystal Garcia | Countroom | 1827-0746 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 10/11/2021 | CO | Kwincy Quarles | Kitchen | 1753-0738 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/11/2021 | CO | Jabree Terrell | Medical Infirmary | 1811-0812 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | | Name | Location | Code | Reason | Hours | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/11/2021 | LT | | Kyla Mitchell | Utility West | 1724-0934 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| 12-Oct | 10/12/2021 | CO | | Christpher Jones | AB | 0551-2058 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 10/12/2021 | CO | | Skyler Feldmeier | AC | 0531-1848 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/12/2021 | SCO | | Justin Dickey | AA | 0549-1840 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/12/2021 | CO | | Ricardo Pena | AD | 0656-2314 | OT to cover call in or no show | 3.30 | 17.24098 | 25.86147 | 85.34 |
| | 10/12/2021 | CO | | Maynard Aiken | AE | 0558-2149 | Post Vacancy | 15.85 | 17.24098 | 25.86147 | 409.90 |
| | 10/12/2021 | SCO | | Jerrod Palmer | BA | 0613-1827 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 10/12/2021 | CO | | Ayesha Shaheed | BB | 0550-2204 | Post Vacancy | 16.23 | 17.24098 | 25.86147 | 419.73 |
| | 10/12/2021 | CO | | Crystie Schaetzle | CA | 0736-2031 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/12/2021 | CO | | Eric Dunigan | CC | 0648-2140 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 10/12/2021 | SIR | | Matthew Stevens | DA | 0601-2201 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 10/12/2021 | SCO | | Andrea Moore | FB | 0835-2228 | Post Vacancy | 13.88 | 17.24098 | 25.86147 | 358.96 |
| | 10/12/2021 | CO | | Nefy Meza | FC | 0604-1910 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 10/12/2021 | CO | | Kielan Miles | WA | 0639-2110 | Post Vacancy | 14.52 | 17.24098 | 25.86147 | 375.51 |
| | 10/12/2021 | SCO | | Colby Bartlett | WB | 0546-2150 | Post Vacancy | 16.07 | 17.24098 | 25.86147 | 415.59 |
| | 10/12/2021 | SIR | | Courtney Crawford | WC | 0724-2247 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 10/12/2021 | CO | | Samantha Cuebas | Central | 0453-1729 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/12/2021 | CO | | Kelly Welsh | Central | 0556-2015 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 10/12/2021 | CO | | Bo Justice | Perimeter | 0516-2020 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 10/12/2021 | CO | | Cheyene Cornelius | Countroom | 0606-1909 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/12/2021 | SIR | | Paul Jenkins | Checkpoint | 0501-2108 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 10/12/2021 | CO | | Pearlie Davis | Medical Clinic | 0613-1821 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 10/12/2021 | CO | | James Harmon | AB | 1835-1035 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 10/12/2021 | SCO | | Roger Huntley | AA | 1808-0752 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 10/12/2021 | CO | | Treyton Lattimore | BA | 1754-0713 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 10/12/2021 | CO | | Michael Marshall | BC | 1741-1004 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 10/12/2021 | CO | | Dariela Tamayo | DA | 1819-1044 | Post Vacancy | 16.42 | 17.24098 | 25.86147 | 424.65 |
| | 10/12/2021 | CO | | Alonzo Neal | DC | 1712-1053 | Post Vacancy | 17.68 | 17.24098 | 25.86147 | 457.23 |
| | 10/12/2021 | CO | | Adam Wood | EA | 1952-1007 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 10/12/2021 | CO | | Julius Olaitan | EC | 1700-1007 | OT to cover call in or no show | 5.12 | 17.24098 | 25.86147 | 132.41 |
| | 10/12/2021 | SCO | | Daisy Navarrette | FA | 1643-0853 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 10/12/2021 | CO | | Tionni Brantley | WA | 1748-1047 | OT to cover call in or no show | 4.98 | 17.24098 | 25.86147 | 128.79 |
| | 10/12/2021 | CO | | Makayla Birge | WD | 1736-1047 | Post Vacancy | 17.18 | 17.24098 | 25.86147 | 444.30 |
| | 10/12/2021 | CO | | Cynthia Christian | Central | 1703-0626 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 10/12/2021 | CO | | Stephanie Taylor | kitchen | 1809-1028 | OT to cover call in or no show | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 10/12/2021 | CO | | Dariel Pena | 2nd Perimeter | 2003-0830 | Post Vacancy | 12.45 | 17.24098 | 25.86147 | 321.98 |
| | 10/12/2021 | CO | | Rose Walston | Medical Infirmary | 1752-0832 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 10/12/2021 | LT | | Craig Murray | Utility West | 1756-1054 | OT to cover call in or no show | 4.82 | 17.24098 | 25.86147 | 124.65 |
| 13-Oct | 10/13/2021 | CO | | Christopher Jones | AB | 0551-2058 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 10/13/2021 | CO | | Christina Ryals | AC | 0549-2154 | Post Vacancy | 16.08 | 17.24098 | 25.86147 | 415.85 |
| | 10/13/2021 | CO | | Richard Nava | AA | 0521-1917 | Post Vacancy | 13.93 | 17.24098 | 25.86147 | 360.25 |
| | 10/13/2021 | CO | | Kyle Graves | AD | 0550-2154 | Post Vacancy | 16.07 | 17.24098 | 25.86147 | 415.59 |
| | 10/13/2021 | SCO | | John Burton | AE | 0434-1829 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 10/13/2021 | SCO | | Jerrod Palmer | BA | 0624-1847 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 10/13/2021 | SIR | | Tamia Cannon | BC | 0611-1900 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 10/13/2021 | SIR | | Michael Braden | CA | 0558-1902 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/13/2021 | SIR | | Julie McCarty | CC | 0557-1917 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 10/13/2021 | CO | | Kelly Welsh | DB | 0546-1843 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 10/13/2021 | CO | | Nefy Meza | EA | 0610-2103 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 10/13/2021 | CO | | Christopher Allen | EB | 0751-2004 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 10/13/2021 | CO | | Timothy Johnson | FB | 0536-2212 | Post Vacancy | 16.60 | 17.24098 | 25.86147 | 429.30 |
| | 10/13/2021 | CO | | Skyler Feldmeier | WB | 0536-1840 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/13/2021 | SIR | | Courtney Crawford | WC | 0807-2250 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 10/13/2021 | CO | | Samantha Cuebas | Central | 0500-1911 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 10/13/2021 | CO | | Daniel Archimbaud | Central | 0453-1735 | Post Vacancy | 12.70 | 17.24098 | 25.86147 | 328.44 |
| | 10/13/2021 | CO | | Eric Beck | Perimeter | 0603-1829 | OT to cover call in or no show | 12.43 | 17.24098 | 25.86147 | 321.46 |
| | 10/13/2021 | CO | | Cheyene Cornelius | Countroom | 0610-2212 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Code | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2021 | CO | Kristi Harper | Checkpoint | 0629-2100 | Post Vacancy | 14.10 | 17.24098 | 25.86147 | 364.65 |
| | 10/13/2021 | SIR | Paul Jenkins | Kitchen | 0453-1917 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 10/13/2021 | EDUCATION | Rosieyah Israel | Medical Infirmary | 0642-1900 | Post Vacancy | 12.30 | 17.24098 | 25.86147 | 318.10 |
| | 10/13/2021 | CO | Pearlie Davis | Medical Clinic | 0623-1829 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 10/13/2021 | CO | James Harmon | AB | 1835-1035 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 10/13/2021 | CO | Alonzo Neal | AA | 1745-0648 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/13/2021 | CO | Treyton Lattimore | BA | 1702-0647 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/13/2021 | CO | James Cowan | BC | 1800-0708 | Post Vacancy | 13.13 | 17.24098 | 25.86147 | 339.56 |
| | 10/13/2021 | CO | Crystal Garcia | DA | 1756-0645 | Post Vacancy | 12.82 | 17.24098 | 25.86147 | 331.54 |
| | 10/13/2021 | CO | Adam Wilson | DC | 1727-0918 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 10/13/2021 | CO | Adam Wood | EA | 1932-0918 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 10/13/2021 | CO | Julius Olaitan | EC | 1642-0840 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 10/13/2021 | CO | LaPorcsha Higgins | FA | 1832-0802 | Post Vacancy | 13.50 | 17.24098 | 25.86147 | 349.13 |
| | 10/13/2021 | CO | Jabree Terrell | FC | 1810-0800 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 10/13/2021 | SCO | Daisy Navarrette | WA | 1637-0921 | OT to cover call in or no show | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 10/13/2021 | CO | Zoe Schmidt | WB | 1801-0953 | Post Vacancy | 15.87 | 17.24098 | 25.86147 | 410.42 |
| | 10/13/2021 | CO | Ryan Pertzborn | WC | 1753-0645 | Post Vacancy | 12.87 | 17.24098 | 25.86147 | 332.84 |
| | 10/13/2021 | CO | Cynthia Christian | Central | 1705-0645 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 10/13/2021 | CO | Rose Walston | Medical Infirmary | 1752-0823 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 10/13/2021 | LT | Craig Murray | Utility West | 1803-0653 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| 14-Oct | 10/14/2021 | CO | Christopher Jones | AB | 0601-1927 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 10/14/2021 | CO | Richard Nava | AC | 0527-2102 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 10/14/2021 | SCO | Justin Dickey | AA | 0555-1907 | Post Vacancy | 13.20 | 17.24098 | 25.86147 | 341.37 |
| | 10/14/2021 | CO | Christina Ryals | AD | 0557-1921 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 10/14/2021 | CO | Ricardo Pena | AE | 0808-2136 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 10/14/2021 | CO | Skyler Feldmeier | BA | 0533-2148 | Post Vacancy | 16.25 | 17.24098 | 25.86147 | 420.25 |
| | 10/14/2021 | CO | Ayesha Shaheed | BC | 0550-1859 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 10/14/2021 | CO | Timothy Johnson | CA | 0536--2225 | OT to cover call in or no show | 4.82 | 17.24098 | 25.86147 | 124.65 |
| | 10/14/2021 | SIR | Julie McCarty | CC | 0559-2059 | OT to cover call in or no show | 3.00 | 17.24098 | 25.86147 | 77.58 |
| | 10/14/2021 | CO | Kyle Graves | DA | 0555-2015 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 10/14/2021 | SIR | Michael Braden | DC | 0646-2224 | Post Vacancy | 15.63 | 17.24098 | 25.86147 | 404.21 |
| | 10/14/2021 | CO | Phillip White | EC | 0701-2136 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 10/14/2021 | CO | Maynard Aiken | FA | 0557-1912 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 10/14/2021 | SCO | Andrea Moore | FC | 0623-2015 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 10/14/2021 | CO | Robert McMillian | WB | 0557-1944 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 10/14/2021 | CO | Crystie Schaetzle | WD | 0613-1941 | Post Vacancy | 13.47 | 17.24098 | 25.86147 | 348.35 |
| | 10/14/2021 | CO | Daniel Archimbaud | Central | 0444-1705 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 10/14/2021 | CO | Bo Justice | Perimeter | 0506-1911 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 10/14/2021 | CO | Kelly Welsh | Checkpoint | 0503-1900 | Post Vacancy | 13.95 | 17.24098 | 25.86147 | 360.77 |
| | 10/14/2021 | CO | Jennifer Jones | Kitchen | 0554-1955 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 10/14/2021 | CO | Alicia Tabor | Infirmary | 0527-1831 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/14/2021 | CO | Pearlie Davis | Medical Clinic | 0634-1839 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 10/14/2021 | SCO | Colby Bartlett | Utility West | 0542-1831 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 10/14/2021 | CO | Michael McFalls | AB | 1731-0709 | Post Vacancy | 13.63 | 17.24098 | 25.86147 | 352.49 |
| | 10/14/2021 | SCO | Chukwunonso Okonkwo | AC | 1931-1004 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 10/14/2021 | SCO | Roger Huntley | AA | 1755-1019 | Post Vacancy | 16.40 | 17.24098 | 25.86147 | 424.13 |
| | 10/14/2021 | CO | Alonzo Neal | AD | 1721-0723 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 10/14/2021 | CO | Brittney Roberts | BA | 1744-0856 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 10/14/2021 | CO | James Cowan | BC | 1758-0803 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 10/14/2021 | CO | Jabree Terrell | CA | 1800-0710 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 10/14/2021 | CO | Ryan Pertzborn | CC | 1756-0820 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 10/14/2021 | CO | Tristan Morgan | DA | 1919-0825 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 10/14/2021 | CO | Dariela Tamayo | DC | 1756-0934 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 10/14/2021 | CO | Julius Olaitan | EA | 1653-1919 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 10/14/2021 | CO | Debby Van Atta | FA | 1637-0841 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 10/14/2021 | CO | Zoe Schmidt | FC | 1801-0844 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |

| | Date | Type | Name | Code | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2021 | CO | Makayla Birge | WA | 1737-0818 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 10/14/2021 | CO | Michael Marshall | WC | 1742-0725 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 10/14/2021 | CO | Cynthia Christian | Central | 1753-0619 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 10/14/2021 | CO | Crystal Garcia | Countroom | 1803-1919 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 10/14/2021 | CO | Rose Walston | Infirmary | 1755-0740 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 10/14/2021 | LT | Kyla Mitchell | Utility West | 1721-0658 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| 15-Oct | 10/15/2021 | CO | Richard Nava | AB | 0521-2247 | OT to cover call in or no show | 5.43 | 17.24098 | 25.86147 | 140.43 |
| | 10/15/2021 | CO | Jerry McQueen | AC | 0600-1930 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 10/15/2021 | CO | Ricardo Pena | AA | 0707-2054 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 10/15/2021 | CO | Christina Ryals | AD | 0707-2303 | OT to cover call in or no show | 5.07 | 17.24098 | 25.86147 | 131.12 |
| | 10/15/2021 | SCO | Jerrod Palmer | BA | 0622-1904 | Post Vacancy | 12.70 | 17.24098 | 25.86147 | 328.44 |
| | 10/15/2021 | CO | Christopher Allen | BC | 0710-2222 | Post Vacancy | 15.20 | 17.24098 | 25.86147 | 393.09 |
| | 10/15/2021 | SIR | Julie McCarty | CC | 0612-1905 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/15/2021 | CO | Kyle Graves | DA | 0556-2247 | OT to cover call in or no show | 4.85 | 17.24098 | 25.86147 | 125.43 |
| | 10/15/2021 | CO | Eric Beck | DB | 0740-2222 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 10/15/2021 | CO | Nefy Meza | EA | 0603-1924 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/15/2021 | CO | James Brewster | EC | 0534-1950 | Post Vacancy | 14.27 | 17.24098 | 25.86147 | 369.04 |
| | 10/15/2021 | SCO | Maynard Aiken | FA | 0604-1915 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 10/15/2021 | CO | Andrea Moore | FC | 0758-2003 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 10/15/2021 | CO | Cheyene Cornelius | WB | 0603-1924 | Post Vacancy | 13.35 | 17.24098 | 25.86147 | 345.25 |
| | 10/15/2021 | SIR | Courtney Crawford | WC | 0543-1946 | Post Vacancy | 14.05 | 17.24098 | 25.86147 | 363.35 |
| | 10/15/2021 | CO | Tykerra Tyler | WD | 0555-2213 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 10/15/2021 | CO | Daniel Archimbaud | Central | 0445-1855 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 10/15/2021 | CO | Samantha Cuebas | Central | 0456-1705 | Post Vacancy | 12.15 | 17.24098 | 25.86147 | 314.22 |
| | 10/15/2021 | CO | Bo Justice | Perimeter | 0517-1831 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 10/15/2021 | CO | Kristi Harper | Countroom | 0618-2230 | OT to cover call in or no show | 4.20 | 17.24098 | 25.86147 | 108.62 |
| | 10/15/2021 | SCO | Paul Jenkins | Checkpoint | 1456-2105 | OT to cover call in or no show | 4.15 | 17.24098 | 25.86147 | 107.33 |
| | 10/15/2021 | SCO | Jennifer Jones | Kitchen | 0601-1924 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 10/15/2021 | EDUCATION | Ro'sieyah Israel | Infirmary | 0641-2022 | Post Vacancy | 13.68 | 17.24098 | 25.86147 | 353.78 |
| | 10/15/2021 | CO | Pearlie Davis | Medical Clinic | 0622-1915 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/15/2021 | SCO | Colby Bartlett | Utility West | 0543-1834 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/15/2021 | CO | Alonzo Neal | AC | 1721-0746 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 10/15/2021 | SCO | Chukwunonso Okonkwo | AA | 1836-0943 | OT to cover call in or no show | 3.15 | 17.24098 | 25.86147 | 81.46 |
| | 10/15/2021 | CO | Brittney Roberts | BA | 1751-0830 | OT to cover call in or no show | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 10/15/2021 | CO | Adam Wilson | BC | 1943-1015 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 10/15/2021 | CO | LaPorcsha Haggins | CA | 1821-0858 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 10/15/2021 | CO | Jabree Terrell | CC | 1806-0718 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 10/15/2021 | CO | James Harmon | DC | 1958-1024 | Post Vacancy | 14.43 | 17.24098 | 25.86147 | 373.18 |
| | 10/15/2021 | CO | Julius Olaitan | EA | 1653-0954 | Post Vacancy | 17.02 | 17.24098 | 25.86147 | 440.16 |
| | 10/15/2021 | CO | Adam Wood | EC | 1917-0954 | Post Vacancy | 14.62 | 17.24098 | 25.86147 | 378.09 |
| | 10/15/2021 | CO | Ryan Pertzborn | FA | 1750-0849 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 10/15/2021 | CO | Makayla Birge | FC | 1743-0806 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 10/15/2021 | CO | Treyton Lattimore | WB | 1739-1005 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 10/15/2021 | CO | Chasity Mitchell | WC | 1804-1011 | Post Vacancy | 16.12 | 17.24098 | 25.86147 | 416.89 |
| | 10/15/2021 | CO | Debby Van Atta | Central | 1639-0627 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 10/15/2021 | CO | Otis Phillip | Perimeter | 1822-0709 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 10/15/2021 | CO | Crystal Garcia | Countroom | 1752-1021 | OT to cover call in or no show | 4.48 | 17.24098 | 25.86147 | 115.86 |
| | 10/15/2021 | CO | Rose Walston | Infirmary | 1750-1042 | OT to cover call in or no show | 4.87 | 17.24098 | 25.86147 | 125.95 |
| | 10/15/2021 | LT | Kyla Mitchell | Utility West | 1727-0714 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| 16-Oct | 10/16/2021 | CO | Phillip White | AC | 0657-1927 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 10/16/2021 | SCO | Justin Dickey | AA | 0545-1931 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 10/16/2021 | CO | Richard Nava | AD | 0525-1957 | Post Vacancy | 14.53 | 17.24098 | 25.86147 | 375.77 |
| | 10/16/2021 | CO | Jerry McQueen | AE | 0612-2143 | OT to cover call in or no show | 3.52 | 17.24098 | 25.86147 | 91.03 |
| | 10/16/2021 | CO | Jerrod Palmer | BA | 0629-1925 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 10/16/2021 | CO | Tykerra Tyler | BC | 0559-1855 | Post Vacancy | 12.93 | 17.24098 | 25.86147 | 334.39 |
| | 10/16/2021 | SIR | Michael Braden | CA | 0601-1915 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 10/16/2021 | SIR | Julie McCarty | CC | 0607-1859 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |

ATTORNEY'S EYES ONLY

| | Date | Position | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2021 | CO | Eric Dunigan | DA | 0645-2027 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 10/16/2021 | CO | Brian Parent | DC | 0553-1853 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 10/16/2021 | CO | Robert McMillian | EA | 0555-2142 | Post Vacancy | 15.78 | 17.24098 | 25.86147 | 408.09 |
| | 10/16/2021 | CO | James Brewster | FA | 0539-1841 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 10/16/2021 | SCO | Andrea Moore | FC | 0811-2154 | Post Vacancy | 13.72 | 17.24098 | 25.86147 | 354.82 |
| | 10/16/2021 | SCO | Stanley Okonkwo | WA | 0453-2210 | Post Vacancy | 17.28 | 17.24098 | 25.86147 | 446.89 |
| | 10/16/2021 | CO | Skyler Feldmeier | WC | 0535-1858 | Post Vacancy | 13.38 | 17.24098 | 25.86147 | 346.03 |
| | 10/16/2021 | SIR | Courtney Crawford | WD | 0555-2210 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 10/16/2021 | CO | Samantha Cuebas | Central | 0459-1829 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 10/16/2021 | CO | Daniel Archimbaud | Central | 0451-1727 | Post Vacancy | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/16/2021 | SIR | Paul Jenkins | Checkpoint | 0457-2106 | OT to cover call in or no show | 4.15 | 17.24098 | 25.86147 | 107.33 |
| | 10/16/2021 | CO | Kelly Welsh | Checkpoint | 0547-1840 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/16/2021 | CO | Christoper Allen | Kitchen | 0851-2152 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 10/16/2021 | CO | Pearlie Davis | Medical Clinic | 0613-2016 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 10/16/2021 | CO | James Harmon | AB | 2010-0914 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/16/2021 | SCO | Chukwunonso Okonkwo | AC | 1850-0743 | Post Vacancy | 12.88 | 17.24098 | 25.86147 | 333.10 |
| | 10/16/2021 | SCO | Roger Huntley | AA | 1749-0630 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 10/16/2021 | CO | Alonzo Neal | AD | 1746-0644 | Post Vacancy | 12.97 | 17.24098 | 25.86147 | 335.42 |
| | 10/16/2021 | CO | Treyton Lattimore | BA | 1739-0729 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 10/16/2021 | CO | Michael Marshall | BC | 1741-0801 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 10/16/2021 | CO | Tristan Morgan | CA | 1747-0709 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 10/16/2021 | CO | Zachary Lucas | CC | 1752-0818 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 10/16/2021 | CO | Adam Wilson | DA | 1956-1000 | Post Vacancy | 14.07 | 17.24098 | 25.86147 | 363.87 |
| | 10/16/2021 | CO | Ryan Pertzborn | DC | 1751-0901 | Post Vacancy | 15.17 | 17.24098 | 25.86147 | 392.32 |
| | 10/16/2021 | CO | Adam Wood | EA | 2016-0946 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 10/16/2021 | CO | Julius Olaitan | EC | 1709-0904 | OT to cover call in or no show | 3.92 | 17.24098 | 25.86147 | 101.38 |
| | 10/16/2021 | SIR | Daisy Navarrette | FA | 1745-0805 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 10/16/2021 | CO | Tionni Brantley | FC | 1749-0753 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 10/16/2021 | CO | Makayla Birge | WB | 1741-0805 | Post Vacancy | 14.40 | 17.24098 | 25.86147 | 372.41 |
| | 10/16/2021 | CO | Cynthia Christian | Central | 1704-0645 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 10/16/2021 | CO | Stephanie Taylor | Countroom | 1825-0709 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 10/16/2021 | CO | Rose Walston | Infirmary | 1754-0715 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/16/2021 | LT | Craig Murray | Utility West | 1825-0751 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 10/16/2021 | CO | Robert Silliman | Utility Center | 1733-0843 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| 17-Oct | 10/17/2021 | SCO | Alexa Hawkins | AC | 0651-1924 | Post Vacancy | 12.55 | 17.24098 | 25.86147 | 324.56 |
| | 10/17/2021 | SCO | Justin Dickey | AA | 0557-1835 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 10/17/2021 | CASE MANAGER | Jerimer Cude | AD | 0600-1852 | Post Vacancy | 12.87 | 17.24098 | 25.86147 | 332.84 |
| | 10/17/2021 | CO | Richard Nava | AE | 0531-1942 | Post Vacancy | 14.18 | 17.24098 | 25.86147 | 366.72 |
| | 10/17/2021 | SCO | Jerrod Palmer | BA | 0633-1906 | Post Vacancy | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 10/17/2021 | CASE MANAGER | Tari Crawford | BC | 0659-1946 | Post Vacancy | 12.78 | 17.24098 | 25.86147 | 330.51 |
| | 10/17/2021 | SIR | Michael Braden | CA | 0620-1914 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/17/2021 | SIR | Julie McCarty | CC | 0557-1921 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 10/17/2021 | CO | Brian Parent | DA | 0601-1854 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/17/2021 | CO | Skyler Feldmeier | DC | 0531-1840 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 10/17/2021 | CO | Kelly Welsh | FA | 0552-2045 | Post Vacancy | 14.88 | 17.24098 | 25.86147 | 384.82 |
| | 10/17/2021 | CO | Nefy Meza | FC | 0600-1840 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 10/17/2021 | CASE MANAGER | Keisha O'Daniel | WB | 0643-1949 | Post Vacancy | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 10/17/2021 | CASE MANAGER | Johnny Beaver | WB | 0548-1924 | Post Vacancy | 13.60 | 17.24098 | 25.86147 | 351.72 |
| | 10/17/2021 | SIR | Courtney Crawford | WD | 1834-1959 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 10/17/2021 | CO | Samantha Cuebas | Central | 0455-1906 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 10/17/2021 | EDUCATION | Vannaniss Pollard | Checkpoint | 0521-2004 | Post Vacancy | 14.23 | 17.24098 | 25.86147 | 368.01 |
| | 10/17/2021 | SIR | Paul Jenkins | Kitchen | 0548-2125 | OT to cover call in or no show | 3.62 | 17.24098 | 25.86147 | 93.62 |
| | 10/17/2021 | EDUCATION | Junaita Turner | Infirmary | 0603-1836 | Post Vacancy | 12.55 | 17.24098 | 25.86147 | 324.56 |
| | 10/17/2021 | SCO | Grover Wright | Utility West | 0657-2204 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 10/17/2021 | CO | James Harmon | AB | 1851-0935 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 10/17/2021 | CO | Talbert Jefferson | AC | 1817-0635 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 10/17/2021 | SCO | Roger Huntley | AA | 1749-0646 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Loc | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/17/2021 | CO | Zachery Lucas | AD | 1828-0646 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 10/17/2021 | CO | Treyton Lattimore | BA | 1736-0739 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 10/17/2021 | CO | Michael Marshall | BC | 1827-1110 | OT to cover call in or no show | 4.72 | 17.24098 | 25.86147 | 122.07 |
| | 10/17/2021 | CO | Mary Mosley | CA | 1816-0847 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 10/17/2021 | CO | Debby Van Atta | CC | 1740-0847 | Post Vacancy | 15.12 | 17.24098 | 25.86147 | 391.03 |
| | 10/17/2021 | CO | Dariela Tamayo | DA | 1746-0646 | Post Vacancy | 13.00 | 17.24098 | 25.86147 | 336.20 |
| | 10/17/2021 | CO | Ryan Pertzborn | DC | 1756-1041 | Post Vacancy | 16.75 | 17.24098 | 25.86147 | 433.18 |
| | 10/17/2021 | CO | Adam Wood | EA | 1947-0758 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 10/17/2021 | CO | Julius Olaitan | EC | 1656-0701 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 10/17/2021 | CO | Zoe Schmidt | FA | 1758-0646 | Post Vacancy | 12.80 | 17.24098 | 25.86147 | 331.03 |
| | 10/17/2021 | CO | Tionni Brantley | FC | 1754-0646 | Post Vacancy | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 10/17/2021 | CO | Dariel Pena | WB | 1739-0749 | Post Vacancy | 14.17 | 17.24098 | 25.86147 | 366.46 |
| | 10/17/2021 | LT | Megan Lopez | WC | 1801-0703 | Post Vacancy | 13.03 | 17.24098 | 25.86147 | 336.97 |
| | 10/17/2021 | CO | Chasity Mitchell | WD | 1654-0826 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 10/17/2021 | CO | Cynthia Christian | Central | 1704-0559 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/17/2021 | CO | Otis Phillip | Perimeter | 1804-0610 | Post Vacancy | 12.10 | 17.24098 | 25.86147 | 312.92 |
| | 10/17/2021 | CO | Stephanie Taylor | Countroom | 1809-0635 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 10/17/2021 | LT | Rose Walston | Infirmary | 1755-0651 | Post Vacancy | 12.93 | 17.24098 | 25.86147 | 334.39 |
| | 10/17/2021 | CO | Craig Murray | Utility West | 1754-0647 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/17/2021 | SCO | Daisy Navarrette | Utility East | 1657-1140 | OT to cover call in or no show | 6.72 | 17.24098 | 25.86147 | 173.79 |
| 18-Oct | 10/18/2021 | SCO | Alexa Hawkins | AC | 0602-1855 | Post Vacancy | 12.88 | 17.24098 | 25.86147 | 333.10 |
| | 10/18/2021 | SIR | Matthew Stevens | AA | 0611-1846 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 10/18/2021 | SCO | Justin Dickey | AD | 0551-1846 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/18/2021 | SCO | Grover Wright | BB | 0652-2338 | OT to cover call in or no show | 4.77 | 17.24098 | 25.86147 | 123.36 |
| | 10/18/2021 | SIR | Michael Braden | CA | 0607-1856 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 10/18/2021 | CO | Christopher Allen | CB | 0622-2107 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 10/18/2021 | CO | Brian Parent | DA | 0557-2222 | OT to cover call in or no show | 4.42 | 17.24098 | 25.86147 | 114.31 |
| | 10/18/2021 | CO | Phillip White | DB | 1006-2222 | Post Vacancy | 12.27 | 17.24098 | 25.86147 | 317.32 |
| | 10/18/2021 | CO | Skyler Feldmeier | EA | 0542-1852 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 10/18/2021 | CO | Robert McMillian | EB | 0548-1852 | Post Vacancy | 13.07 | 17.24098 | 25.86147 | 338.01 |
| | 10/18/2021 | CO | James Brewster | FA | 0548-1843 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/18/2021 | CO | Tykerra Tyler | FC | 0556-1850 | Post Vacancy | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 10/18/2021 | SCO | Jennifer Jones | WA | 1855-2009 | Post Vacancy | 13.23 | 17.24098 | 25.86147 | 342.15 |
| | 10/18/2021 | SCO | Colby Bartlett | WB | 0554-2147 | Post Vacancy | 15.88 | 17.24098 | 25.86147 | 410.68 |
| | 10/18/2021 | CO | Samantha Cuebas | Central | 0454-1855 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 10/18/2021 | CO | Bo Justice | Perimeter | 0505-1754 | Post Vacancy | 12.82 | 17.24098 | 25.86147 | 331.54 |
| | 10/18/2021 | SIR | Paul Jenkins | Kitchen | 0548-2125 | OT to cover call in or no show | 3.62 | 17.24098 | 25.86147 | 93.62 |
| | 10/18/2021 | EDUCATION | Junaita Turner | Infirmary | 0546-1835 | Post Vacancy | 12.82 | 17.24098 | 25.86147 | 331.54 |
| | 10/18/2021 | CO | Talbert Jefferson | AC | 1815-0700 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 10/18/2021 | SCO | Roger Huntley | AA | 1809-0654 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 10/18/2021 | CO | Alonzo Neal | AD | 1658-1011 | Post Vacancy | 17.22 | 17.24098 | 25.86147 | 445.33 |
| | 10/18/2021 | CO | Treyton Lattimore | BA | 1730-1049 | OT to cover call in or no show | 5.32 | 17.24098 | 25.86147 | 137.58 |
| | 10/18/2021 | CO | Michael Marshall | BC | 1742-1036 | OT to cover call in or no show | 4.90 | 17.24098 | 25.86147 | 126.72 |
| | 10/18/2021 | CO | Mary Mosley | CA | 1814-0658 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 10/18/2021 | CO | Tristan Morgan | CC | 2018-0840 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 10/18/2021 | CO | Robert Silliman | DA | 1731-0956 | OT to cover call in or no show | 4.42 | 17.24098 | 25.86147 | 114.31 |
| | 10/18/2021 | CO | Debby Van Atta | DC | 1739-0951 | Post Vacancy | 16.20 | 17.24098 | 25.86147 | 418.96 |
| | 10/18/2021 | CO | Adam Wood | EA | 1817-1107 | OT to cover call in or no show | 4.83 | 17.24098 | 25.86147 | 124.91 |
| | 10/18/2021 | CO | Julius Olaitan | EC | 1653-1012 | OT to cover call in or no show | 5.32 | 17.24098 | 25.86147 | 137.58 |
| | 10/18/2021 | CO | Zoe Schmidt | FA | 1757-0652 | OT to cover call in or no show | 12.92 | 17.24098 | 25.86147 | 334.13 |
| | 10/18/2021 | CO | Tionni Brantley | FC | 1759-0926 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 10/18/2021 | CO | Zachery Lucas | WA | 1750-1056 | OT to cover call in or no show | 5.10 | 17.24098 | 25.86147 | 131.89 |
| | 10/18/2021 | CO | Jabree Terrell | WB | 1757-1053 | Post Vacancy | 16.93 | 17.24098 | 25.86147 | 437.83 |
| | 10/18/2021 | CO | Cynthia Christian | Central | 1704-0653 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 10/18/2021 | CO | Otis Phillip | Perimeter | 1745-0619 | Post Vacancy | 12.57 | 17.24098 | 25.86147 | 325.08 |
| | 10/18/2021 | CO | Stephanie Taylor | Countroom | 1830-0649 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 10/18/2021 | SCO | Daisy Navarrette | Infirmary | 1813-1036 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |

| | Date | Type | | Name | Location | Post | Reason | Hours | | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/18/2021 | LT | | Craig Murray | Utility West | 1755-0718 | OT to cover call in or no show | 1.38 | | 17.24098 | 25.86147 | 35.69 |
| 19-Oct | 10/19/2021 | SCO | | Justin Dickey | AB | 0600-2006 | OT to cover call in or no show | 2.10 | | 17.24098 | 25.86147 | 54.31 |
| | 10/19/2021 | CO | | Jerry McQueen | AC | 0602-1931 | OT to cover call in or no show | 1.48 | | 17.24098 | 25.86147 | 38.27 |
| | 10/19/2021 | CO | | Richard Nava | AA | 0523-1931 | OT to cover call in or no show | 2.13 | | 17.24098 | 25.86147 | 55.08 |
| | 10/19/2021 | CO | | Christina Ryals | AD | 0557-2006 | OT to cover call in or no show | 2.15 | | 17.24098 | 25.86147 | 55.60 |
| | 10/19/2021 | CO | | Timothy Johnson | CC | 0537-2046 | OT to cover call in or no show | 3.15 | | 17.24098 | 25.86147 | 81.46 |
| | 10/19/2021 | CO | | Skyler Feldmeier | DA | 0534-2046 | Post Vacancy | 15.20 | | 17.24098 | 25.86147 | 393.09 |
| | 10/19/2021 | CO | | Robert McMillian | DC | 0642-1958 | OT to cover call in or no show | 1.27 | | 17.24098 | 25.86147 | 32.84 |
| | 10/19/2021 | SCO | | Grover Wright | EC | 0848-2216 | Post Vacancy | 13.47 | | 17.24098 | 25.86147 | 348.35 |
| | 10/19/2021 | CO | | Tykerra Tyler | FA | 0601-1841 | OT to cover call in or no show | 0.67 | | 17.24098 | 25.86147 | 17.33 |
| | 10/19/2021 | CO | | Bo Justice | Perimeter | 0600-1841 | OT to cover call in or no show | 0.68 | | 17.24098 | 25.86147 | 17.59 |
| | 10/19/2021 | CO | | Pearlie Davis | Infirmary | 0623-2016 | OT to cover call in or no show | 1.88 | | 17.24098 | 25.86147 | 48.62 |
| | 10/19/2021 | CO | | Kristi Harper | Countroom | 0625-2048 | OT to cover call in or no show | 2.38 | | 17.24098 | 25.86147 | 61.55 |
| | 10/19/2021 | CO | | Ayesha Shaheed | Checkpoint | 0602-2057 | OT to cover call in or no show | 2.92 | | 17.24098 | 25.86147 | 75.52 |
| | 10/19/2021 | SCO | | Colby Bartlett | Utility West | 0541-1907 | OT to cover call in or no show | 1.43 | | 17.24098 | 25.86147 | 36.98 |
| | 10/19/2021 | SCO | | Talbert Jefferson | AB | 1817-0707 | Post Vacancy | 12.83 | | 17.24098 | 25.86147 | 331.80 |
| | 10/19/2021 | SCO | | Chukwunonso Okonkwo | AA | 1827-0712 | OT to cover call in or no show | 0.75 | | 17.24098 | 25.86147 | 19.40 |
| | 10/19/2021 | CO | | Mary Mosley | BA | 1817-0850 | Post Vacancy | 14.55 | | 17.24098 | 25.86147 | 376.28 |
| | 10/19/2021 | CO | | Brittney Roberts | BC | 1742-0805 | OT to cover call in or no show | 2.38 | | 17.24098 | 25.86147 | 61.55 |
| | 10/19/2021 | CO | | Alonzo Neal | CA | 1716-0951 | OT to cover call in or no show | 4.58 | | 17.24098 | 25.86147 | 118.45 |
| | 10/19/2021 | CO | | Ryan Pertzborn | CC | 1755-0700 | OT to cover call in or no show | 1.08 | | 17.24098 | 25.86147 | 27.93 |
| | 10/19/2021 | CO | | Tristan Morgan | DA | 2004-0946 | Post Vacancy | 13.70 | | 17.24098 | 25.86147 | 354.30 |
| | 10/19/2021 | CO | | Adam Wilson | DC | 2004-0954 | OT to cover call in or no show | 1.83 | | 17.24098 | 25.86147 | 47.33 |
| | 10/19/2021 | CO | | Daniela Tamayo | EA | 1757-0727 | OT to cover call in or no show | 1.50 | | 17.24098 | 25.86147 | 38.79 |
| | 10/19/2021 | CO | | Julius Olaitan | EC | 1700-0732 | Post Vacancy | 14.53 | | 17.24098 | 25.86147 | 375.77 |
| | 10/19/2021 | CO | | Matthew Leone | FA | 1742-0813 | OT to cover call in or no show | 2.52 | | 17.24098 | 25.86147 | 65.17 |
| | 10/19/2021 | CO | | Makayla Birge | FC | 1736-0813 | OT to cover call in or no show | 2.62 | | 17.24098 | 25.86147 | 67.76 |
| | 10/19/2021 | CO | | James Cowan | WB | 1757-0722 | OT to cover call in or no show | 1.42 | | 17.24098 | 25.86147 | 36.72 |
| | 10/19/2021 | CO | | Zoe Schmidt | WC | 1736-0707 | OT to cover call in or no show | 1.52 | | 17.24098 | 25.86147 | 39.31 |
| | 10/19/2021 | CO | | Debby Van Atta | Central | 1646-0635 | OT to cover call in or no show | 1.82 | | 17.24098 | 25.86147 | 47.07 |
| | 10/19/2021 | CO | | Crystal Garcia | Countroom | 1758-0754 | OT to cover call in or no show | 1.93 | | 17.24098 | 25.86147 | 49.91 |
| | 10/19/2021 | CO | | Rose Walston | Infirmary | 1752-0734 | OT to cover call in or no show | 1.70 | | 17.24098 | 25.86147 | 43.96 |
| | 10/19/2021 | LT | | Jamal Williams | Utility West | 1755-0821 | OT to cover call in or no show | 2.43 | | 17.24098 | 25.86147 | 62.84 |
| 20-Oct | 10/20/2021 | SCO | | Rocky Low | AB | 0613-2143 | Post Vacancy | 3.50 | | 17.24098 | 25.86147 | 90.52 |
| | 10/20/2021 | CO | | Jerry McQueen | AC | 0603-1917 | OT to cover call in or no show | 1.23 | | 17.24098 | 25.86147 | 31.81 |
| | 10/20/2021 | CO | | Richard Nava | AA | 0525-1917 | OT to cover call in or no show | 1.87 | | 17.24098 | 25.86147 | 48.36 |
| | 10/20/2021 | CO | | Christina Ryals | AD | 0555-1917 | OT to cover call in or no show | 1.37 | | 17.24098 | 25.86147 | 35.43 |
| | 10/20/2021 | SIR | | Matthew Stevens | AE | 0608-1917 | OT to cover call in or no show | 1.15 | | 17.24098 | 25.86147 | 29.74 |
| | 10/20/2021 | CO | | James Brewster | BC | 0538-1917 | Post Vacancy | 13.65 | | 17.24098 | 25.86147 | 353.01 |
| | 10/20/2021 | CO | | Christopher Allen | CA | 0610-1913 | Post Vacancy | 13.35 | | 17.24098 | 25.86147 | 345.25 |
| | 10/20/2021 | SIR | | Julie McCarty | CC | 0610-1943 | OT to cover call in or no show | 1.55 | | 17.24098 | 25.86147 | 40.09 |
| | 10/20/2021 | CO | | Nefy Meza | DA | 0603-1917 | Post Vacancy | 13.23 | | 17.24098 | 25.86147 | 342.15 |
| | 10/20/2021 | CO | | Eric Dunigan | DC | 0859-2111 | OT to cover call in or no show | 0.20 | | 17.24098 | 25.86147 | 5.17 |
| | 10/20/2021 | SCO | | Jerrod Palmer | EA | 0638-1921 | OT to cover call in or no show | 12.72 | | 17.24098 | 25.86147 | 328.96 |
| | 10/20/2021 | CO | | Cheyene Cornelius | EC | 0603-1917 | Post Vacancy | 13.23 | | 17.24098 | 25.86147 | 342.15 |
| | 10/20/2021 | CO | | Maynard Aiken | FA | 0556-1901 | OT to cover call in or no show | 1.08 | | 17.24098 | 25.86147 | 27.93 |
| | 10/20/2021 | CO | | Ayesha Shaheed | WA | 0557-1853 | OT to cover call in or no show | 0.93 | | 17.24098 | 25.86147 | 24.05 |
| | 10/20/2021 | CO | | Timothy Johnson | WB | 0532-1938 | OT to cover call in or no show | 2.43 | | 17.24098 | 25.86147 | 62.84 |
| | 10/20/2021 | CO | | Tykerra Tyler | WC | 0606-1901 | OT to cover call in or no show | 0.92 | | 17.24098 | 25.86147 | 23.79 |
| | 10/20/2021 | CO | | Robert McMillian | WD | 0842-1958 | OT to cover call in or no show | 1.27 | | 17.24098 | 25.86147 | 32.84 |
| | 10/20/2021 | CO | | Samantha Cuebas | Central | 1655-1723 | Post Vacancy | 12.47 | | 17.24098 | 25.86147 | 322.49 |
| | 10/20/2021 | CO | | Daniel Archimbaud | Central | 0508-1738 | OT to cover call in or no show | 0.50 | | 17.24098 | 25.86147 | 12.93 |
| | 10/20/2021 | CO | | Kristi Harper | Countroom | 0628-1922 | OT to cover call in or no show | 0.90 | | 17.24098 | 25.86147 | 23.28 |
| | 10/20/2021 | EDUCATION | | Junaita Turner | Infirmary | 0518-1845 | OT to cover call in or no show | 1.47 | | 17.24098 | 25.86147 | 38.02 |
| | 10/20/2021 | CO | | Pearlie Davis | Medical Clinic | 0637-1905 | OT to cover call in or no show | 0.47 | | 17.24098 | 25.86147 | 12.15 |
| | 10/20/2021 | SCO | | Colby Bartlett | Utility West | 0540-1833 | OT to cover call in or no show | 0.88 | | 17.24098 | 25.86147 | 22.76 |
| | 10/20/2021 | SCO | | Stanley Okonkwo | Utility Center | 0453-1812 | OT to cover call in or no show | 1.32 | | 17.24098 | 25.86147 | 34.14 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2021 | CO | Alonzo Neal | AC | 1738-1108 | OT to cover call in or no show | 5.50 | 17.24098 | 25.86147 | 142.24 |
| | 10/20/2021 | SCO | Chukwunonso Okonkwo | AA | 1807-0731 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 10/20/2021 | CO | Talbert Jefferson | AD | 1824-1102 | Post Vacancy | 16.63 | 17.24098 | 25.86147 | 430.08 |
| | 10/20/2021 | CO | Mary Mosley | BA | 1823-0915 | Post Vacancy | 14.87 | 17.24098 | 25.86147 | 384.56 |
| | 10/20/2021 | CO | Brittney Roberts | BC | 1740-0915 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 10/20/2021 | CO | Jabree Terrell | CA | 1819-0736 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/20/2021 | CO | LaPorcsha Haggins | CC | 1835-0757 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 10/20/2021 | CO | Dariela Tamayo | DA | 1743-1038 | OT to cover call in or no show | 4.92 | 17.24098 | 25.86147 | 127.24 |
| | 10/20/2021 | CO | Ryan Pertzborn | DC | 1753-1016 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 10/20/2021 | CO | Adam Wood | EA | 1809-1005 | Post Vacancy | 15.93 | 17.24098 | 25.86147 | 411.97 |
| | 10/20/2021 | CO | Julius Olaitan | EC | 1656-1005 | OT to cover call in or no show | 5.15 | 17.24098 | 25.86147 | 133.19 |
| | 10/20/2021 | CO | Matthew Leone | FA | 1742-1102 | OT to cover call in or no show | 5.33 | 17.24098 | 25.86147 | 137.84 |
| | 10/20/2021 | CO | Zoe Schmidt | FC | 1734-0830 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 10/20/2021 | CO | Dariel Pena | WA | 1708-0717 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 10/20/2021 | CO | Debby Van Atta | WB | 1641-2107 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 10/20/2021 | CO | Tionni Brantley | WC | 1746-0715 | Post Vacancy | 13.48 | 17.24098 | 25.86147 | 348.61 |
| | 10/20/2021 | CO | James Cowan | WD | 1757-0907 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 10/20/2021 | CO | Cynthia Christian | Central | 1712-0611 | Post Vacancy | 12.98 | 17.24098 | 25.86147 | 335.68 |
| | 10/20/2021 | CO | Crystal Garcia | Countroom | 1742-0722 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 10/20/2021 | CO | Rose Walston | Infirmary | 1801-0704 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/20/2021 | LT | Jamal Williams | Utility West | 1808-0715 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| 21-Oct | 10/21/2021 | CO | Phillip White | AB | 0658-1915 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 10/21/2021 | SCO | Christina Ryals | AA | 0644-2005 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/21/2021 | SCO | Justin Dickey | AD | 0546-2031 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 10/21/2021 | SCO | Jerrod Palmer | BA | 0613-1847 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 10/21/2021 | CO | Kelly Welsh | BC | 0550-1848 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 10/21/2021 | CASE MANAGER | Chenetta Gardner | CA | 0724-1936 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 10/21/2021 | SIR | Julie McCarty | CC | 0610-1903 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/21/2021 | CO | Eric Dunigan | DA | 0630-2005 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 10/21/2021 | CO | Christopher Allen | EC | 0610-1931 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/21/2021 | CO | James Brewster | FA | 0538-1842 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/21/2021 | CO | Maynard Aiken | FC | 0604-2115 | Post Vacancy | 15.18 | 17.24098 | 25.86147 | 392.58 |
| | 10/21/2021 | CO | Skyler Feldmeier | WB | 0534-2005 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 10/21/2021 | CO | Kielan Miles | WC | 0628-2234 | Post Vacancy | 16.10 | 17.24098 | 25.86147 | 416.37 |
| | 10/21/2021 | CO | Samantha Cuebas | Central | 0503-1905 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 10/21/2021 | CO | Daniel Archimbaud | Central | 0457-1724 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 10/21/2021 | CO | Robert Reeves | Perimeter | 0436-1725 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 10/21/2021 | CO | Kristi Harper | Countroom | 0629-1914 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 10/21/2021 | SCO | Paul Jenkins | Checkpoint | 0456-2106 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 10/21/2021 | SCO | John Burton | Kitchen | 0645-2208 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 10/21/2021 | EDUCATION | Juanita Turner | Infirmary | 0555-1841 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 10/21/2021 | CO | Pearlie Davis | Medical Clinic | 0620-1903 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 10/21/2021 | SCO | Grover Wright | Utility West | 0612-2147 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 10/21/2021 | CO | Alonzo Neal | AC | 1756-0722 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 10/21/2021 | SCO | Roger Huntley | AA | 1801-0629 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/21/2021 | CO | Talbert Jefferson | AD | 1955-0913 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 10/21/2021 | CO | Treyton Lattimore | BA | 1727-0704 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 10/21/2021 | CO | Michael Marshall | BC | 1737-0824 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 10/21/2021 | CO | Tristan Morgan | CA | 1926-0905 | OT to cover call in or no show | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 10/21/2021 | CO | Zachery Lucas | CC | 1751-0810 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 10/21/2021 | CO | Robert Silliman | DA | 1743-0922 | OT to cover call in or no show | 3.65 | 17.24098 | 25.86147 | 94.39 |
| | 10/21/2021 | CO | Dariela Tamayo | DC | 1823-0901 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 10/21/2021 | CO | Adam Wood | EA | 1728-0922 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 10/21/2021 | CO | Julius Olaitan | EC | 1659-0922 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 10/21/2021 | CO | Tionni Brantley | FC | 1749-0651 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 10/21/2021 | CO | Crystal Garcia | WA | 1802-0845 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 10/21/2021 | CO | LaPorcsha Haggins | WB | 1843-0707 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |

| | Date | Code | Name | Loc | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2021 | CO | Zoe Schmidt | WC | 1846-0852 | Post Vacancy | 14.10 | 17.24098 | 25.86147 | 364.65 |
| | 10/21/2021 | CO | Mary Mosley | WD | 1832-1006 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 10/21/2021 | CO | Cynthia Christian | Central | 1655-0832 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 10/21/2021 | CO | Otis Phillip | Perimeter | 1658-0922 | Post Vacancy | 12.40 | 17.24098 | 25.86147 | 320.68 |
| | 10/21/2021 | SCO | Daisy Navarrette | Courtroom | 1721-1029 | OT to cover call in or no show | 5.13 | 17.24098 | 25.86147 | 132.67 |
| | 10/21/2021 | CO | Rose Walston | Infirmary | 1800-0922 | OT to cover call in or no show | 3.37 | 17.24098 | 25.86147 | 87.15 |
| | 10/21/2021 | LT | Craig Murray | Utility West | 1813-0650 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| 22-Oct | 10/22/2021 | CO | Christopher Jones | AB | 0608-1944 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 10/22/2021 | SCO | Rocky Low | AC | 0619-1848 | Post Vacancy | 12.48 | 17.24098 | 25.86147 | 322.75 |
| | 10/22/2021 | SCO | Justin Dickey | AA | 0557-1856 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/22/2021 | CO | Ricardo Pena | AD | 0659-2128 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 10/22/2021 | CO | Richard Nava | AE | 0523-2128 | Post Vacancy | 16.08 | 17.24098 | 25.86147 | 415.85 |
| | 10/22/2021 | SCO | Jerrod Palmer | BA | 0626-1848 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 10/22/2021 | SIR | Julie McCarty | CC | 0605-1917 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 10/22/2021 | SIR | Matthew Stevens | DA | 0607-1934 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 10/22/2021 | CO | Tykerra Tyler | EA | 0605-2029 | Post Vacancy | 14.40 | 17.24098 | 25.86147 | 372.41 |
| | 10/22/2021 | CO | James Brewster | FA | 0534-1842 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 10/22/2021 | CO | Nefy Meza | FC | 0621-1842 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 10/22/2021 | CO | Brian Parent | WA | 0554-1843 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 10/22/2021 | SCO | Stanley Okonkwo | WD | 0452-1827 | Post Vacancy | 13.58 | 17.24098 | 25.86147 | 351.20 |
| | 10/22/2021 | CO | Samantha Cuebas | Central | 0450-1928 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 10/22/2021 | CO | Bo Justice | Perimeter | 0508-1822 | Post Vacancy | 13.23 | 17.24098 | 25.86147 | 342.15 |
| | 10/22/2021 | CO | Cheyene Cornelius | Courtroom | 0621-1841 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 10/22/2021 | CO | Christopher Allen | Kitchen | 0742-2026 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 10/22/2021 | CO | Pearlie Davis | Medical Clinic | 0621-1856 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 10/22/2021 | SCO | Grover Wright | Utility West | 0650-2222 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 10/22/2021 | CO | Talbert Jefferson | AB | 1955-0913 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 10/22/2021 | CO | Zachery Lucas | AC | 1751-0810 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 10/22/2021 | SCO | Roger Huntley | AA | 1801-0629 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/22/2021 | CO | Matthew Leone | AD | 1747-0711 | Post Vacancy | 13.40 | 17.24098 | 25.86147 | 346.54 |
| | 10/22/2021 | CO | Treyton Lattimore | BA | 1729-0914 | OT to cover call in or no show | 3.75 | 17.24098 | 25.86147 | 96.98 |
| | 10/22/2021 | CO | Michael Marshall | BC | 1735-0914 | OT to cover call in or no show | 3.65 | 17.24098 | 25.86147 | 94.39 |
| | 10/22/2021 | CO | Mary Mosley | CA | 1850-0854 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 10/22/2021 | CO | Brittney Roberts | DA | 1747-0740 | Post Vacancy | 13.88 | 17.24098 | 25.86147 | 358.96 |
| | 10/22/2021 | CO | Dariela Tamayo | DC | 1845-0740 | Post Vacancy | 12.92 | 17.24098 | 25.86147 | 334.13 |
| | 10/22/2021 | CO | Adam Wood | EA | 1929-0856 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 10/22/2021 | CO | Julius Olaitan | EC | 1654-0856 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 10/22/2021 | CO | Ryan Pertzborn | FA | 1751-1014 | Post Vacancy | 16.38 | 17.24098 | 25.86147 | 423.61 |
| | 10/22/2021 | CO | Tionni Brantley | FC | 1747-0646 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/22/2021 | CO | Dariel Pena | WB | 1655-0732 | Post Vacancy | 14.62 | 17.24098 | 25.86147 | 378.09 |
| | 10/22/2021 | CO | Makayla Birge | WD | 1741-0654 | Post Vacancy | 13.22 | 17.24098 | 25.86147 | 341.89 |
| | 10/22/2021 | CO | Cynthia Christian | Central | 1706-0646 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 10/22/2021 | CO | Robert Silliman | Perimeter | 1750-0606 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 10/22/2021 | SCO | Daisy Navarrette | Courtroom | 1708-1014 | OT to cover call in or no show | 5.10 | 17.24098 | 25.86147 | 131.89 |
| | 10/22/2021 | CO | Rose Walston | Infirmary | 1755-0751 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| 23-Oct | 10/23/2021 | SCO | Rocky Low | AB | 1807-2137 | OT to cover call in or no show | 3.50 | 17.24098 | 25.86147 | 90.52 |
| | 10/23/2021 | CO | Robert McMillian | AC | 0556-1902 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 10/23/2021 | CO | Richard Nava | AA | 0534-1903 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 10/23/2021 | CO | Christina Ryals | AD | 0554-2137 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 10/23/2021 | CO | Christopher Jones | AE | 0559-2137 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 10/23/2021 | CO | Ayesha Shaheed | CA | 0558-2203 | OT to cover call in or no show | 4.08 | 17.24098 | 25.86147 | 105.51 |
| | 10/23/2021 | SIR | Julie McCarty | CC | 0559-2340 | OT to cover call in or no show | 5.68 | 17.24098 | 25.86147 | 146.89 |
| | 10/23/2021 | CO | James Brewster | DA | 0549-2147 | Post Vacancy | 15.97 | 17.24098 | 25.86147 | 413.01 |
| | 10/23/2021 | SIR | A'aliyah Stuckett | DC | 0716-2018 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 10/23/2021 | CO | Brian Parent | EC | 0543-1859 | Post Vacancy | 13.27 | 17.24098 | 25.86147 | 343.18 |
| | 10/23/2021 | CO | Maynard Aiken | FA | 0603-1845 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 10/23/2021 | CO | Tykerra Tyler | FC | 0600-1900 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2021 | CO | Kyla Graves | WA | 0552-1903 | OT to cover call in or no show | 1.18 | | 17.24098 | 25.86147 | 30.52 |
| | 10/23/2021 | CO | Eric Dunigan | WC | 0638-2018 | OT to cover call in or no show | 1.67 | | 17.24098 | 25.86147 | 43.19 |
| | 10/23/2021 | CO | Kelly Welsh | WD | 0653-2150 | Post Vacancy | 14.95 | | 17.24098 | 25.86147 | 386.63 |
| | 10/23/2021 | CO | Daniel Archimbaud | Central | 0459-1802 | OT to cover call in or no show | 1.05 | | 17.24098 | 25.86147 | 27.15 |
| | 10/23/2021 | CO | Bo Justice | Perimeter | 0504-1713 | OT to cover call in or no show | 0.15 | | 17.24098 | 25.86147 | 3.88 |
| | 10/23/2021 | CO | Kristi Harper | Countroom | 0631-2237 | OT to cover call in or no show | 3.92 | | 17.24098 | 25.86147 | 101.38 |
| | 10/23/2021 | SIR | Paul Jenkins | Checkpoint | 0500-2105 | Post Vacancy | 16.08 | | 17.24098 | 25.86147 | 415.85 |
| | 10/23/2021 | SCO | Stanley Okonkwo | Kitchen | 0503-2115 | OT to cover call in or no show | 4.20 | | 17.24098 | 25.86147 | 108.62 |
| | 10/23/2021 | CO | Pearlie Davis | Medical Clinic | 0613-1929 | OT to cover call in or no show | 1.27 | | 17.24098 | 25.86147 | 32.84 |
| | 10/23/2021 | SCO | Colby Bartlett | Utility West | 0541-1814 | OT to cover call in or no show | 0.55 | | 17.24098 | 25.86147 | 14.22 |
| | 10/23/2021 | CO | Adam Wilson | AB | 1746-0636 | OT to cover call in or no show | 0.83 | | 17.24098 | 25.86147 | 21.47 |
| | 10/23/2021 | CO | Alonzo Neal | AC | 1657-0904 | OT to cover call in or no show | 4.12 | | 17.24098 | 25.86147 | 106.55 |
| | 10/23/2021 | CO | Tionni Brantley | BA | 1750-0849 | OT to cover call in or no show | 2.98 | | 17.24098 | 25.86147 | 77.07 |
| | 10/23/2021 | CO | Brittney Roberts | BC | 1749-0850 | Post Vacancy | 15.02 | | 17.24098 | 25.86147 | 388.44 |
| | 10/23/2021 | LT | Jamal Williams | CA | 1814-0749 | OT to cover call in or no show | 1.58 | | 17.24098 | 25.86147 | 40.86 |
| | 10/23/2021 | CO | Debby Van Atta | CC | 1639-0636 | OT to cover call in or no show | 1.95 | | 17.24098 | 25.86147 | 50.43 |
| | 10/23/2021 | CO | Dariela Tamayo | DA | 1754-0644 | OT to cover call in or no show | 0.83 | | 17.24098 | 25.86147 | 21.47 |
| | 10/23/2021 | CO | Ryan Pertzborn | DC | 1751-0720 | OT to cover call in or no show | 1.48 | | 17.24098 | 25.86147 | 38.27 |
| | 10/23/2021 | CO | Adam Wood | EA | 1817-0825 | Post Vacancy | 14.13 | | 17.24098 | 25.86147 | 365.42 |
| | 10/23/2021 | CO | Julius Olaitan | EC | 1648-0821 | OT to cover call in or no show | 3.55 | | 17.24098 | 25.86147 | 91.81 |
| | 10/23/2021 | CO | Zoe Schmidt | FA | 1804-0919 | OT to cover call in or no show | 3.25 | | 17.24098 | 25.86147 | 84.05 |
| | 10/23/2021 | CO | Makayla Birge | FC | 1744-0642 | OT to cover call in or no show | 0.97 | | 17.24098 | 25.86147 | 25.09 |
| | 10/23/2021 | SCO | Daisy Navarrette | WA | 1647-0910 | OT to cover call in or no show | 4.38 | | 17.24098 | 25.86147 | 113.27 |
| | 10/23/2021 | CO | LaPorcsha Haggins | WD | 1816-0749 | OT to cover call in or no show | 1.55 | | 17.24098 | 25.86147 | 40.09 |
| | 10/23/2021 | CO | Crystal Garcia | Central | 1738-0727 | OT to cover call in or no show | 1.82 | | 17.24098 | 25.86147 | 47.07 |
| | 10/23/2021 | CO | Rose Walston | Infirmary | 1802-0724 | OT to cover call in or no show | 1.37 | | 17.24098 | 25.86147 | 35.43 |
| 24-Oct | 10/24/2021 | SCO | Rocky Low | AB | 0605-1826 | OT to cover call in or no show | 0.35 | | 17.24098 | 25.86147 | 9.05 |
| | 10/24/2021 | CO | Christopher Jones | AC | 0601-1841 | OT to cover call in or no show | 0.67 | | 17.24098 | 25.86147 | 17.33 |
| | 10/24/2021 | CO | Richard Nava | AA | 0530-2137 | OT to cover call in or no show | 4.12 | | 17.24098 | 25.86147 | 106.55 |
| | 10/24/2021 | CO | Christina Ryals | AD | 0556-2137 | OT to cover call in or no show | 3.68 | | 17.24098 | 25.86147 | 95.17 |
| | 10/24/2021 | CO | Robert McMillian | AE | 0803-2137 | OT to cover call in or no show | 1.57 | | 17.24098 | 25.86147 | 40.60 |
| | 10/24/2021 | CO | Tykerra Tyler | BC | 0607-2211 | OT to cover call in or no show | 4.07 | | 17.24098 | 25.86147 | 105.26 |
| | 10/24/2021 | CASE MANAGER | Chenetta Gardner | CA | 0559-2227 | Post Vacancy | 16.47 | | 17.24098 | 25.86147 | 425.94 |
| | 10/24/2021 | CO | Ayesha Shaheed | CC | 0659-2226 | OT to cover call in or no show | 3.45 | | 17.24098 | 25.86147 | 89.22 |
| | 10/24/2021 | SIR | Matthew Stevens | DA | 0615-1849 | Post Vacancy | 12.57 | | 17.24098 | 25.86147 | 325.08 |
| | 10/24/2021 | SIR | A'aliyah Stuckett | DC | 0654-2251 | OT to cover call in or no show | 3.95 | | 17.24098 | 25.86147 | 102.15 |
| | 10/24/2021 | SCO | Grover Wright | EC | 0744-2230 | OT to cover call in or no show | 2.77 | | 17.24098 | 25.86147 | 71.64 |
| | 10/24/2021 | CO | Maynard Aiken | FA | 0601-1832 | OT to cover call in or no show | 0.52 | | 17.24098 | 25.86147 | 13.45 |
| | 10/24/2021 | CASE MANAGER | Kera Baker | FC | 0609-1941 | Post Vacancy | 13.53 | | 17.24098 | 25.86147 | 349.91 |
| | 10/24/2021 | CO | Kielan Miles | WA | 0552-2227 | OT to cover call in or no show | 4.58 | | 17.24098 | 25.86147 | 118.45 |
| | 10/24/2021 | SCO | Jennifer Jones | WB | 0559-2227 | OT to cover call in or no show | 4.47 | | 17.24098 | 25.86147 | 115.60 |
| | 10/24/2021 | CO | Kyle Graves | WC | 0557-2251 | OT to cover call in or no show | 4.90 | | 17.24098 | 25.86147 | 126.72 |
| | 10/24/2021 | CO | Lisa Chambers | Central | 0513-1809 | OT to cover call in or no show | 12.93 | | 17.24098 | 25.86147 | 334.39 |
| | 10/24/2021 | CO | Daniel Archimbaud | Central | 0500-1713 | OT to cover call in or no show | 0.22 | | 17.24098 | 25.86147 | 5.69 |
| | 10/24/2021 | CO | Bo Justice | Perimeter | 0503-1805 | OT to cover call in or no show | 1.03 | | 17.24098 | 25.86147 | 26.64 |
| | 10/24/2021 | SIR | Paul Jenkins | Checkpoint | 0455-2110 | OT to cover call in or no show | 4.25 | | 17.24098 | 25.86147 | 109.91 |
| | 10/24/2021 | CO | Pearlie Davis | Medical Clinic | 0628-1904 | Post Vacancy | 12.60 | | 17.24098 | 25.86147 | 325.85 |
| | 10/24/2021 | SCO | Colby Bartlett | Utility West | 0543-1807 | OT to cover call in or no show | 0.40 | | 17.24098 | 25.86147 | 10.34 |
| | 10/24/2021 | CO | Adam Wilson | AB | 1753-0646 | OT to cover call in or no show | 0.88 | | 17.24098 | 25.86147 | 22.76 |
| | 10/24/2021 | CO | Alonzo Neal | AC | 1727-0915 | OT to cover call in or no show | 3.80 | | 17.24098 | 25.86147 | 98.27 |
| | 10/24/2021 | SCO | Daisy Navarrette | BA | 1730-0925 | Post Vacancy | 15.92 | | 17.24098 | 25.86147 | 411.71 |
| | 10/24/2021 | CO | Brittney Roberts | BC | 1745-0958 | OT to cover call in or no show | 4.22 | | 17.24098 | 25.86147 | 109.14 |
| | 10/24/2021 | CO | Dariela Tamayo | DA | 1822-0910 | OT to cover call in or no show | 2.80 | | 17.24098 | 25.86147 | 72.41 |
| | 10/24/2021 | CO | Debby Van Atta | DC | 1638-1011 | OT to cover call in or no show | 5.55 | | 17.24098 | 25.86147 | 143.53 |
| | 10/24/2021 | CO | Ryan Pertzborn | EA | 1753-0946 | OT to cover call in or no show | 3.88 | | 17.24098 | 25.86147 | 100.34 |
| | 10/24/2021 | CO | Makayla Birge | FC | 1741-0939 | OT to cover call in or no show | 3.97 | | 17.24098 | 25.86147 | 102.67 |
| | 10/24/2021 | CO | Zoe Schmidt | WA | 1859-1030 | OT to cover call in or no show | 3.52 | | 17.24098 | 25.86147 | 91.03 |

FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2021 | CO | LaPorcsha Haggins | WD | 1828-1029 | OT to cover call in or no show | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 10/24/2021 | CO | Crystal Garcia | Central | 1756-0720 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 10/24/2021 | CO | Rose Walston | Infirmary | 1755-0720 | Post Vacancy | 13.42 | 17.24098 | 25.86147 | 347.06 |
| | 10/24/2021 | LT | Jamal Williams | Utilty West | 1836-0836 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| 25-Oct | 10/25/2021 | SCO | Rocky Low | AB | 0603-1841 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 10/25/2021 | CO | Christopher Jones | AC | 0559-1909 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 10/25/2021 | CO | Christina Ryals | AD | 0624-2143 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 10/25/2021 | SIR | Michael Braden | BA | 0629-1902 | Post Vacancy | 12.55 | 17.24098 | 25.86147 | 324.56 |
| | 10/25/2021 | CASE MANAGER | Katlyn Johnston | BC | 0701-1902 | Post Vacancy | 12.02 | 17.24098 | 25.86147 | 310.85 |
| | 10/25/2021 | CO | Kyle Graves | CA | 0604-2228 | OT to cover call in or no show | 4.40 | 17.24098 | 25.86147 | 113.79 |
| | 10/25/2021 | CO | Ryan Phillip | CC | 0558-2205 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 10/25/2021 | CO | Robert McMillian | DA | 0842-2205 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 10/25/2021 | CO | Ayesha Shaheed | DC | 0739-2210 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 10/25/2021 | CO | James Brewster | EC | 0542-1930 | Post Vacancy | 13.80 | 17.24098 | 25.86147 | 356.89 |
| | 10/25/2021 | CO | Maynard Aiken | FA | 0559-1838 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 10/25/2021 | CO | Tykerra Tyler | FC | 0752-2158 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 10/25/2021 | SCO | Grover Wright | WD | 0610-2114 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 10/25/2021 | CO | Daniel Archimbaud | Central | 0554-1738 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 10/25/2021 | CO | Samantha Cuebas | Central | 0554-1738 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 10/25/2021 | CO | Bo Justice | Perimeter | 0458-1944 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 10/25/2021 | CO | April Holes | Checkpoint | 0508-1819 | OT to cover call in or no show | 13.18 | 17.24098 | 25.86147 | 340.85 |
| | 10/25/2021 | SIR | A'aliyah Stuckett | Infirmary | 0555-2041 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 10/25/2021 | SCO | Colby Bartlett | Utility West | 0542-1806 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 10/25/2021 | CO | Adam Wilson | AB | 1720-0927 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 10/25/2021 | CO | Alonzo Neal | AC | 1733-0713 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 10/25/2021 | CO | Treyton Lattimore | BA | 1716-0642 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 10/25/2021 | CO | Brittney Roberts | BC | 1751-0859 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 10/25/2021 | CO | Zoe Schmidt | CC | 2127-1007 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 10/25/2021 | CO | Dariela Tamayo | DA | 1838-0859 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 10/25/2021 | CO | Ryan Pertzborn | EA | 1753-0959 | OT to cover call in or no show | 4.10 | 17.24098 | 25.86147 | 106.03 |
| | 10/25/2021 | SCO | Chukwunonso Okonkwo | EC | 1832-1000 | OT to cover call in or no show | 3.47 | 17.24098 | 25.86147 | 89.74 |
| | 10/25/2021 | CO | Matthew Leone | FA | 1746-0656 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 10/25/2021 | CO | Debby Van Atta | WB | 1640-0949 | OT to cover call in or no show | 5.15 | 17.24098 | 25.86147 | 133.19 |
| | 10/25/2021 | CO | James Cowan | WC | 1747-0913 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 10/25/2021 | CO | Cynthia Christian | Central | 1702-0536 | Post Vacancy | 12.57 | 17.24098 | 25.86147 | 325.08 |
| | 10/25/2021 | CO | Dariel Pena | Perimeter | 1821-0819 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 10/25/2021 | CO | Crystal Garcia | Countroom | 1939-0918 | OT to cover call in or no show | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 10/25/2021 | LT | Jamal Williams | Utilty West | 1833-0713 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| 26-Oct | 10/26/2021 | CO | Christopher Jones | AB | 0553-1945 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 10/26/2021 | SCO | Rocky Low | AA | 0607-1856 | Post Vacancy | 12.82 | 17.24098 | 25.86147 | 331.54 |
| | 10/26/2021 | SCO | Justin Dickey | AD | 0557-1900 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/26/2021 | AE | Richard Nava | AE | 0534-1932 | Post Vacancy | 13.97 | 17.24098 | 25.86147 | 361.28 |
| | 10/26/2021 | SCO | Jerrod Palmer | BA | 0610-1850 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 10/26/2021 | SIR | Matthew Stevens | DA | 0620-1918 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 10/26/2021 | CO | Brian Parent | EA | 0545-1905 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 10/26/2021 | CO | James Brewster | FA | 0543-1842 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/26/2021 | CO | Nefy Meza | FC | 0619-1932 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 10/26/2021 | CO | Samantha Cuebas | Central | 0452-1833 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 10/26/2021 | CO | Daniel Archimbaud | Central | 0503-1920 | Post Vacancy | 14.28 | 17.24098 | 25.86147 | 369.30 |
| | 10/26/2021 | CO | Cheyene Cornelius | Countroom | 0617-1932 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 10/26/2021 | SCO | Grover Wright | Utilty West | 0610-2114 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 10/26/2021 | CO | James Harmon | AB | 1813-0814 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 10/26/2021 | CO | Talbert Jefferson | AC | 1815-0656 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 10/26/2021 | CO | Samuel Christian | AA | 1755-0751 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/26/2021 | CO | Alonzo Neal | AD | 1716-0758 | Post Vacancy | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 10/26/2021 | CO | Treyton Lattimore | BA | 1739-0731 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 10/26/2021 | CO | Michael Marshall | BC | 1810-0728 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |

FOR COURT'S AND ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/2021 | CO | | Mary Mosley | CA | 1813-0740 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 10/26/2021 | CO | | Zachery Lucas | CC | 1800-0901 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 10/26/2021 | SCO | | Chukwunonso Okonkwo | DA | 1819-0715 | Post Vacancy | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 10/26/2021 | CO | | Ryan Pertzborn | DC | 1753-0955 | Post Vacancy | 16.03 | 17.24098 | 25.86147 | 414.56 |
| | 10/26/2021 | CO | | Adam Wood | EA | 1820-0748 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 10/26/2021 | CO | | Julius Olaitan | EC | 1651-0747 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 10/26/2021 | CO | | Tionni Brantley | FA | 1752-0644 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 10/26/2021 | CO | | Matthew Leone | FC | 1741-1020 | Post Vacancy | 16.65 | 17.24098 | 25.86147 | 430.59 |
| | 10/26/2021 | CO | | Dariela Tamayo | WA | 1919-0840 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/26/2021 | CO | | Dariel Pena | WB | 1759-0645 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 10/26/2021 | CO | | Robert Silliman | WC | 1734-0845 | OT to cover call in or no show | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 10/26/2021 | CO | | Brittney Roberts | WD | 1751-0645 | Post Vacancy | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 10/26/2021 | CO | | Cynthia Christian | Central | 1700-0751 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 10/26/2021 | CO | | Tristan Morgan | Perimeter | 1800-0736 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 10/26/2021 | SCO | | Daisy Navarrette | Countroom | 1656-1046 | OT to cover call in or no show | 5.83 | 17.24098 | 25.86147 | 150.77 |
| | 10/26/2021 | CO | | Rose Walston | Infirmary | 1755-0852 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 10/26/2021 | LT | | Craig Murray | Utility West | 1758-0700 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| 27-Oct | 10/27/2021 | CO | | Christopher Jones | AB | 0556-1912 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 10/27/2021 | CO | | Jerry McQueen | AC | 0606-1921 | Post Vacancy | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 10/27/2021 | SCO | | Justin Dickey | AD | 0557-1857 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 10/27/2021 | CO | | Phillip White | AE | 0716-1921 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 10/27/2021 | SCO | | Jerrod Palmer | BA | 0554-1857 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/27/2021 | CO | | Brian Parent | BC | 0547-1905 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 10/27/2021 | SIR | | Michael Braden | CA | 0702-1921 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 10/27/2021 | SIR | | Julie McCarty | CC | 1758-2019 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 10/27/2021 | SIR | | Matthew Stevens | DB | 0631-1000 | OT to cover call in or no show | 3.48 | 17.24098 | 25.86147 | 90.00 |
| | 10/27/2021 | CO | | Nefy Meza | EB | 0624-1921 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 10/27/2021 | CO | | James Brewster | FA | 0549-1900 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 10/27/2021 | CO | | Christopher Turner | FC | 0819-2211 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 10/27/2021 | CO | | Robert McMillian | WA | 0602-1849 | Post Vacancy | 12.78 | 17.24098 | 25.86147 | 330.51 |
| | 10/27/2021 | CO | | Skyler Feldmeier | WB | 0532-1900 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 10/27/2021 | SCO | | Colby Bartlett | WD | 0547-1849 | Post Vacancy | 13.03 | 17.24098 | 25.86147 | 336.97 |
| | 10/27/2021 | CO | | Samantha Cuebas | Central | 0445-1905 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 10/27/2021 | CO | | Bo Justice | Perimeter | 1709-1840 | Post Vacancy | 13.52 | 17.24098 | 25.86147 | 349.65 |
| | 10/27/2021 | CO | | Cheyene Cornelius | Countroom | 0626-2252 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 10/27/2021 | SIR | | Paul Jenkins | Checkpoint | 1659-1827 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 10/27/2021 | CO | | Eric Dunigan | Kitchen | 0658-2102 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 10/27/2021 | SCO | | Grover Wright | Utility Center | 0600-0015 | OT to cover call in or no show | 6.25 | 17.24098 | 25.86147 | 161.63 |
| | 10/27/2021 | CO | | James Harmon | AB | 1810-0703 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/27/2021 | CO | | Talbert Jefferson | AC | 1812-0704 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 10/27/2021 | CO | | Samuel Christian | AD | 1750-0712 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 10/27/2021 | CO | | Treyton Lattimore | BA | 1752-0859 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 10/27/2021 | CO | | Michael Marshall | BC | 1752-0703 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 10/27/2021 | CO | | Mary Mosley | CA | 1811-1004 | OT to cover call in or no show | 3.88 | 17.24098 | 25.86147 | 100.34 |
| | 10/27/2021 | CO | | Adam Wood | DA | 1803-1025 | Post Vacancy | 16.37 | 17.24098 | 25.86147 | 423.35 |
| | 10/27/2021 | CO | | Robert Silliman | DC | 1742-0901 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 10/27/2021 | CO | | Tionni Brantley | FA | 1803-0849 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 10/27/2021 | CO | | Crystal Garcia | FC | 1740-0636 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 10/27/2021 | CO | | Makayla Birge | WA | 1737-0947 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 10/27/2021 | CO | | Zoe Schmidt | WB | 1805-0953 | Post Vacancy | 15.80 | 17.24098 | 25.86147 | 408.61 |
| | 10/27/2021 | CO | | LaPorcsha Haggins | WD | 1824-0730 | Post Vacancy | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 10/27/2021 | CO | | Tristan Morgan | Perimeter | 1753-0644 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/27/2021 | SCO | | Daisy Navarrette | Countroom | 1807-1117 | OT to cover call in or no show | 5.17 | 17.24098 | 25.86147 | 133.70 |
| | 10/27/2021 | CO | | Cynthia Christian | Central | 1658-0558 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 10/27/2021 | CO | | Rose Walston | Infirmary | 1749-0859 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 10/27/2021 | LT | | Craig Murray | Utility West | 1802-0730 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| 28-Oct | 10/28/2021 | SCO | | Rocky Low | AB | 0558-1927 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | 10/28/2021 | SCO | Justin Dickey | AC | 0559-1846 | Post Vacancy | 12.78 | 17.24098 | 25.86147 | 330.51 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2021 | CO | Richard Nava | AA | 0614-1850 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/28/2021 | CO | Christina Ryals | AD | 0552-1846 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/28/2021 | CO | Christoher Jones | AE | 0559-1921 | Post Vacancy | 13.37 | 17.24098 | 25.86147 | 345.77 |
| | 10/28/2021 | CO | Brian Parent | BA | 0605-1835 | Post Vacancy | 12.50 | 17.24098 | 25.86147 | 323.27 |
| | 10/28/2021 | SIR | Michael Braden | CA | 0705-2058 | Post Vacancy | 13.88 | 17.24098 | 25.86147 | 358.96 |
| | 10/28/2021 | SIR | Julie McCarty | CC | 0601-2058 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 10/28/2021 | CO | Skyler Feldmeier | EC | 0535-2058 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 10/28/2021 | CO | Kyle Graves | FC | 0600-1837 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 10/28/2021 | CO | Kielan Miles | WA | 0623-1838 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 10/28/2021 | SCO | Daniel Knight | WD | 0608-1838 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 10/28/2021 | CO | Daniel Archimbaud | Central | 0453-1715 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 10/28/2021 | CO | Jerry McQueen | Kitchen | 0557-1947 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 10/28/2021 | SCO | Colby Bartlett | Utility West | 0543-1806 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 10/28/2021 | SCO | Chukwunonso Okonkwo | AB | 1902-0819 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/28/2021 | CO | Alonzo Neal | AC | 1706-0858 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 10/28/2021 | CO | James Harmon | AA | 1812-0931 | OT to cover call in or no show | 15.32 | 17.24098 | 25.86147 | 396.20 |
| | 10/28/2021 | CO | Samuel Christian | AD | 1750-0717 | Post Vacancy | 13.45 | 17.24098 | 25.86147 | 347.84 |
| | 10/28/2021 | CO | Brittney Roberts | BA | 1734-0907 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 10/28/2021 | CO | Michael Marshall | BC | 1748-0951 | Post Vacancy | 16.05 | 17.24098 | 25.86147 | 415.08 |
| | 10/28/2021 | CO | Zoe Schmidt | CA | 0605-0953 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 10/28/2021 | CO | Dariela Tamayo | DA | 1742-0644 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 10/28/2021 | CO | Robert Silliman | DC | 1735-0815 | Post Vacancy | 14.67 | 17.24098 | 25.86147 | 379.39 |
| | 10/28/2021 | CO | Ryan Pertzborn | EA | 1752-0852 | OT to cover call in or no show | 3.00 | 17.24098 | 25.86147 | 77.58 |
| | 10/28/2021 | CO | Matthew Leone | FA | 1737-0644 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 10/28/2021 | CO | Makayla Birge | FC | 1740-0815 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 10/28/2021 | SCO | Daisy Navarrette | WA | 1735-1019 | Post Vacancy | 16.73 | 17.24098 | 25.86147 | 432.66 |
| | 10/28/2021 | CO | James Cowan | WB | 1805-0644 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 10/28/2021 | CO | LaPorcsha Higgins | WD | 1824-0730 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 10/28/2021 | CO | Debby Van Atta | Central | 1641-0653 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 10/28/2021 | CO | Dariel Pena | Perimeter | 1744-0732 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 10/28/2021 | CO | Crystal Garcia | Countroom | 1640-0709 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 10/28/2021 | CO | Rose Walston | Infirmary | 1800-0821 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| 29-Oct | 10/29/2021 | SCO | Rocky Low | AB | 0606-1849 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 10/29/2021 | CO | Richard Nava | AA | 0539-1834 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/29/2021 | CO | Christina Ryals | AD | 0555-1931 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 10/29/2021 | SCO | Jerrod Palmer | BA | 0612-1840 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/29/2021 | CO | Ryan Phillip | CA | 0558-1853 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 10/29/2021 | SIR | Julie McCarty | CC | 0605-1908 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 10/29/2021 | SIR | Matthew Stevens | DA | 0600-1905 | Post Vacancy | 13.08 | 17.24098 | 25.86147 | 338.27 |
| | 10/29/2021 | CO | Eric Dunigan | DC | 0636-1849 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 10/29/2021 | CO | James Brewster | EC | 0554-1929 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 10/29/2021 | CO | Tykerra Tyler | FA | 0602-2007 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 10/29/2021 | CO | Robert McMillian | WA | 0548-1830 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 10/29/2021 | CO | Ayesha Shaheed | WB | 0555-2033 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 10/29/2021 | CO | Kielan Miles | WC | 0642-1851 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 10/29/2021 | CO | Samantha Cuebas | Central | 0600-1854 | Post Vacancy | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 10/29/2021 | CO | Bo Justice | Perimeter | 0600-1806 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 10/29/2021 | CO | Kristi Harper | Countroom | 0620-1837 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 10/29/2021 | CO | Jerry McQueen | Kitchen | 0622-2009 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 10/29/2021 | SIR | Paul Jenkins | Checkpoint | 0441-2104 | Post Vacancy | 16.38 | 17.24098 | 25.86147 | 423.61 |
| | 10/29/2021 | SCO | Colby Bartlett | Utility West | 0543-1809 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 10/29/2021 | CO | Adam Wilson | AB | 0559-0650 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 10/29/2021 | SCO | Alonzo Neal | AC | 1731-0829 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 10/29/2021 | SCO | Roger Huntley | AA | 1750-0647 | Post Vacancy | 12.95 | 17.24098 | 25.86147 | 334.91 |
| | 10/29/2021 | CO | Brittney Roberts | BA | 1743-0853 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 10/29/2021 | SCO | Daisy Navarrette | BC | 1743-1012 | OT to cover call in or no show | 4.48 | 17.24098 | 25.86147 | 115.86 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2021 | CO | Zoe Schmidt | CA | 1807-0700 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 10/29/2021 | CO | Mary Mosley | CC | 1820-0724 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 10/29/2021 | CO | Dariela Tamayo | DA | 1752-0740 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 10/29/2021 | CO | Ryan Pertzborn | EA | 1755-0649 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 10/29/2021 | CO | James Cowan | EC | 1755-0651 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 10/29/2021 | CO | Makayla Birge | FC | 1731-0643 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 10/29/2021 | CO | Dariel Pena | WA | 1712-1035 | OT to cover call in or no show | 5.38 | 17.24098 | 25.86147 | 139.13 |
| | 10/29/2021 | CO | LaPorcsha Haggins | WB | 1819-0903 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 10/29/2021 | CO | Debby Van Atta | Central | 1640-0657 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 10/29/2021 | CO | Crystal Garcia | Countroom | 1741-0708 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 10/29/2021 | CO | Rose Walston | Infirmary | 1758-0955 | OT to cover call in or no show | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 10/29/2021 | LT | Megan Lopez | Utility West | 1741-1012 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| 30-Oct | 10/30/2021 | CO | Eric Dunigan | AB | 0659-1915 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 10/30/2021 | CO | Christina Ryals | AA | 1757-1918 | Post Vacancy | 13.35 | 17.24098 | 25.86147 | 345.25 |
| | 10/30/2021 | SCO | Justin Dickey | AD | 0558-1915 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 10/30/2021 | CO | Christoher Turner | AE | 0613-2148 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 10/30/2021 | SCO | Jerrod Palmer | BA | 0601-1843 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 10/30/2021 | SIR | Michael Braden | CA | 0641-1917 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 10/30/2021 | SIR | Julie McCarty | CC | 0600-1915 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 10/30/2021 | SIR | Matthew Stevens | DC | 0700-2202 | OT to cover call in or no show | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 10/30/2021 | CO | Kyle Graves | EA | 0559-1937 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 10/30/2021 | CO | Ayesha Shaheed | EC | 0616-1912 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 10/30/2021 | CO | James Brewster | FA | 0612-1840 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/30/2021 | CO | Nefy Meza | FC | 0617-1948 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 10/30/2021 | CO | Ryan Phillip | WC | 0601-2141 | OT to cover call in or no show | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 10/30/2021 | CO | Skyler Feldmeier | WD | 0533-1912 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 10/30/2021 | CO | Samantha Cuebas | Central | 0459-1727 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 10/30/2021 | CO | Bo Justice | Perimeter | 0459-1904 | Post Vacancy | 14.08 | 17.24098 | 25.86147 | 364.13 |
| | 10/30/2021 | CO | Cheyene Cornelius | Countroom | 0616-1949 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 10/30/2021 | SIR | Paul Jenkins | Checkpoint | 0459-2101 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 10/30/2021 | CO | Jerry McQueen | Kitchen | 0621-1904 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 10/30/2021 | SCO | Grover Wright | Utility West | 0618-2141 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 10/30/2021 | CO | James Harmon | AB | 1822-0747 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 10/30/2021 | CO | Talbert Jefferson | AC | 1824-0723 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 10/30/2021 | SCO | Chukwunonso Okonkwo | AA | 1815-0852 | Post Vacancy | 14.62 | 17.24098 | 25.86147 | 378.09 |
| | 10/30/2021 | CO | Alonzo Neal | AD | 1917-0755 | Post Vacancy | 14.63 | 17.24098 | 25.86147 | 378.35 |
| | 10/30/2021 | CO | Treyton Lattimore | BA | 1702-0738 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 10/30/2021 | CO | Michael Marshall | BC | 1751-0859 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 10/30/2021 | CO | Mary Mosley | CA | 1823-0648 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 10/30/2021 | CO | Zachery Lucas | CC | 1819-1015 | OT to cover call in or no show | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 10/30/2021 | CO | Dariel Pena | DA | 2135-0952 | Post Vacancy | 12.28 | 17.24098 | 25.86147 | 317.58 |
| | 10/30/2021 | CO | Robert Silliman | DC | 1738-0729 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 10/30/2021 | CO | Adam Wood | EA | 1845-0658 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 10/30/2021 | CO | Julius Olaitan | EC | 1648-0700 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 10/30/2021 | CO | Tionni Brantley | FA | 1757-0830 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 10/30/2021 | CO | Brittney Roberts | FC | 1752-1047 | Post Vacancy | 16.92 | 17.24098 | 25.86147 | 437.58 |
| | 10/30/2021 | CO | Matthew Leone | WC | 1750-0854 | Post Vacancy | 15.07 | 17.24098 | 25.86147 | 389.73 |
| | 10/30/2021 | CO | Samuel Christian | WD | 1721-0854 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 10/30/2021 | CO | Cynthia Christian | Central | 1706-0658 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 10/30/2021 | CO | Tristan Morgan | Perimeter | 1801-0624 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 10/30/2021 | SCO | Daisy Navarrette | Countroom | 1905-1026 | OT to cover call in or no show | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 10/30/2021 | CO | Rose Walston | Infirmary | 1801-0747 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 10/30/2021 | LT | Craig Murray | Utility West | 1809-0626 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| 31-Oct | 10/31/2021 | CO | Robert McMillian | AB | 0601-1957 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 10/31/2021 | CO | Nefy Meza | AC | 0630-1905 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 10/31/2021 | CO | Ricardo Pena | AA | 0632-1852 | OT to cover call in or no show | 12.33 | 17.24098 | 25.86147 | 318.87 |
| | 10/31/2021 | SIR | Justin Dickey | AD | 0558-1851 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |

FOR COUNSEL AND ATTORNEY'S EYES ONLY

| | Date | Code | | Name | | Badge | | Time | Reason | Hours | | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2021 | SCO | | Jerrod Palmer | | BA | | 0557-1851 | OT to cover call in or no show | 0.90 | | 17.24098 | 25.86147 | 23.28 |
| | 10/31/2021 | SIR | | Julie McCarty | | CA | | 0604-1957 | OT to cover call in or no show | 1.88 | | 17.24098 | 25.86147 | 48.62 |
| | 10/31/2021 | CO | | Christopher Allen | | CB | | 0936-2211 | OT to cover call in or no show | 0.58 | | 17.24098 | 25.86147 | 15.00 |
| | 10/31/2021 | CO | | Eric Dunigan | | DA | | 0701-2211 | OT to cover call in or no show | 3.17 | | 17.24098 | 25.86147 | 81.98 |
| | 10/31/2021 | SIR | | Matthew Stevens | | DB | | 0620-1856 | OT to cover call in or no show | 0.60 | | 17.24098 | 25.86147 | 15.52 |
| | 10/31/2021 | CO | | Skyler Feldmeier | | EA | | 0537-1844 | OT to cover call in or no show | 1.12 | | 17.24098 | 25.86147 | 28.96 |
| | 10/31/2021 | CO | | Brian Parent | | EB | | 0600-1842 | OT to cover call in or no show | 0.70 | | 17.24098 | 25.86147 | 18.10 |
| | 10/31/2021 | CO | | James Brewster | | FA | | 0542-1833 | OT to cover call in or no show | 0.85 | | 17.24098 | 25.86147 | 21.98 |
| | 10/31/2021 | CO | | Crystie Schaetzle | | FC | | 0937-2211 | OT to cover call in or no show | 0.57 | | 17.24098 | 25.86147 | 14.74 |
| | 10/31/2021 | SCO | | Stanley Okonkwo | | WA | | 0541-2155 | OT to cover call in or no show | 4.23 | | 17.24098 | 25.86147 | 109.39 |
| | 10/31/2021 | CO | | Kielan Miles | | WD | | 0651-2156 | Post Vacancy | 15.08 | | 17.24098 | 25.86147 | 389.99 |
| | 10/31/2021 | CO | | Samantha Cuebas | | Central | | 0501-1856 | OT to cover call in or no show | 1.92 | | 17.24098 | 25.86147 | 49.65 |
| | 10/31/2021 | SCO | | Grover Wright | | Utility West | | 0657-2146 | OT to cover call in or no show | 2.82 | | 17.24098 | 25.86147 | 72.93 |
| | 10/31/2021 | CO | | James Harmon | | AB | | 1816-0706 | OT to cover call in or no show | 1.83 | | 17.24098 | 25.86147 | 47.33 |
| | 10/31/2021 | SCO | | Roger Huntley | | AA | | 1757-0646 | OT to cover call in or no show | 1.82 | | 17.24098 | 25.86147 | 47.07 |
| | 10/31/2021 | CO | | Tristan Morgan | | BA | | 1748-0725 | OT to cover call in or no show | 2.62 | | 17.24098 | 25.86147 | 67.76 |
| | 10/31/2021 | CO | | Michael Marshall | | BC | | 1753-0858 | OT to cover call in or no show | 4.08 | | 17.24098 | 25.86147 | 105.51 |
| | 10/31/2021 | CO | | Mary Mosley | | CA | | 1819-0647 | OT to cover call in or no show | 1.47 | | 17.24098 | 25.86147 | 38.02 |
| | 10/31/2021 | CO | | Talbert Jefferson | | DA | | 1820-0648 | OT to cover call in or no show | 1.47 | | 17.24098 | 25.86147 | 38.02 |
| | 10/31/2021 | CO | | Dariela Tamayo | | DC | | 1745-1026 | Post Vacancy | 17.68 | | 17.24098 | 25.86147 | 457.23 |
| | 10/31/2021 | CO | | Adam Wood | | EA | | 1800-0901 | OT to cover call in or no show | 4.02 | | 17.24098 | 25.86147 | 103.96 |
| | 10/31/2021 | CO | | Julius Olaitan | | EC | | 1651-0903 | OT to cover call in or no show | 5.20 | | 17.24098 | 25.86147 | 134.48 |
| | 10/31/2021 | CO | | Tionni Brantley | | FA | | 1753-0647 | OT to cover call in or no show | 1.90 | | 17.24098 | 25.86147 | 49.14 |
| | 10/31/2021 | SCO | | Chukwunonso Okonkwo | | FC | | 1759-0702 | OT to cover call in or no show | 2.05 | | 17.24098 | 25.86147 | 53.02 |
| | 10/31/2021 | CO | | Zoe Schmidt | | WB | | 1751-0641 | OT to cover call in or no show | 1.83 | | 17.24098 | 25.86147 | 47.33 |
| | 10/31/2021 | CO | | Samuel Christian | | WC | | 1717-0641 | OT to cover call in or no show | 2.40 | | 17.24098 | 25.86147 | 62.07 |
| | 10/31/2021 | CO | | Cynthia Christian | | Central | | 1701-0533 | OT to cover call in or no show | 1.53 | | 17.24098 | 25.86147 | 39.57 |
| | 10/31/2021 | SCO | | Daisy Navarrette | | Countroom | | 1812-1026 | OT to cover call in or no show | 5.23 | | 17.24098 | 25.86147 | 135.26 |
| | 10/31/2021 | CO | | Crystal Garcia | | Infirmary | | 1744-0713 | Post Vacancy | 14.48 | | 17.24098 | 25.86147 | 374.47 |
| | 10/31/2021 | LT | | Craig Murray | | Utility West | | 1829-0626 | OT to cover call in or no show | 0.95 | | 17.24098 | 25.86147 | 24.57 |
| **TOTAL OCTOBER OT COSTS** | | | | | | | | | | **5880.53** | | | | **$ 152,079.16** |

| | ATTACHMENT OOOO | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | | Position | Employee Name | | Post | | Time Worked | CM Comments | No. of Hours Worked | | | |
| 1-Nov | 11/1/2021 | SCO | Justin Dickey | | AD | | 0549-1900 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 11/1/2021 | CASE MANAGER | Jeremie Cude | | AA | | 0546-1901 | Post Vacancy | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 11/1/2021 | SCO | Jerrod Palmer | | BB | | 0604-1850 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 11/1/2021 | CO | Christopher Turner | | BC | | 0554-1942 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 11/1/2021 | CO | Christopher Allen | | CB | | 0608-1934 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 11/1/2021 | SIR | Michael Braden | | CC | | 0617-1913 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/1/2021 | CO | Skyler Feldmeier | | DA | | 0535-1857 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 11/1/2021 | SIR | Marlon Rowe | | EB | | 0551-2137 | Post Vacancy | 15.77 | 17.24098 | 25.86147 | 407.84 |
| | 11/1/2021 | CO | James Brewster | | FB | | 0549-1850 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 11/1/2021 | CO | Kyle Graves | | WD | | 0558-1850 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 11/1/2021 | SCO | Stanley Okonkwo | | Perimeter | | 0526-1927 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 11/1/2021 | SCO | Grover Wright | | Utility West | | 0657-2131 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 11/1/2021 | CO | Zachery Lucas | | AC | | 1750-0711 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 11/1/2021 | CO | Alonzo Neal | | AA | | 1658-0830 | Post Vacancy | 15.53 | 17.24098 | 25.86147 | 401.63 |
| | 11/1/2021 | CO | Ryan Phillips | | AD | | 1753-0840 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 11/1/2021 | CO | Treyton Lattimore | | BA | | 1751-0700 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 11/1/2021 | CO | Tristan Morgan | | CC | | 1744-0956 | OT to cover call in or no show | 4.20 | 17.24098 | 25.86147 | 108.62 |
| | 11/1/2021 | CO | Ryan Pertzborn | | DA | | 1754-0958 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 11/1/2021 | CO | Dariela Tamayo | | DC | | 1745-1026 | Post Vacancy | 17.68 | 17.24098 | 25.86147 | 457.23 |
| | 11/1/2021 | CO | Julius Olaitan | | EC | | 1642-0729 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 11/1/2021 | CO | Zoe Schmidt | | FA | | 1750-0903 | OT to cover call in or no show | 3.22 | 17.24098 | 25.86147 | 83.27 |
| | 11/1/2021 | CO | Makayla Birge | | FC | | 1736-0656 | Post Vacancy | 13.33 | 17.24098 | 25.86147 | 344.73 |
| | 11/1/2021 | CO | Robert Silliman | | WA | | 1725-0751 | OT to cover call in or no show | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 11/1/2021 | CO | Brittney Roberts | | WB | | 1733-0700 | Post Vacancy | 13.45 | 17.24098 | 25.86147 | 347.84 |
| | 11/1/2021 | CO | Dariel Pena | | WD | | 1726-0901 | Post Vacancy | 15.58 | 17.24098 | 25.86147 | 402.92 |
| | 11/1/2021 | CO | Cynthia Christian | | Central | | 1731-0549 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 11/1/2021 | SCO | Daisy Navarrette | | Countroom | | 1609-0928 | OT to cover call in or no show | 5.32 | 17.24098 | 25.86147 | 137.58 |
| | 11/1/2021 | CO | Tionni Brantley | | Infirmary | | 1750-0703 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| 2-Nov | 11/2/2021 | SCO | Rocky Low | | AB | | 0558-1831 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 11/2/2021 | CO | James Brewster | | AC | | 0610-1903 | Post Vacancy | 12.88 | 17.24098 | 25.86147 | 333.10 |
| | 11/2/2021 | CO | Kyle Graves | | AA | | 0557-1903 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 11/2/2021 | CO | Christina Ryals | | AD | | 0553-1903 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 11/2/2021 | CO | Christopher Allen | | CA | | 0602-2010 | Post Vacancy | 13.22 | 17.24098 | 25.86147 | 341.89 |
| | 11/2/2021 | SCO | Stanley Okonkwo | | DA | | 0552-2001 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/2/2021 | SIR | Marlon Rowe | | EA | | 0635-1951 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 11/2/2021 | CO | Robert McMillian | | EC | | 0553-1947 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 11/2/2021 | CO | Tykerra Tyler | | FA | | 0610-1830 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 11/2/2021 | CO | Ayesha Shaheed | | FC | | 0549-1825 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 11/2/2021 | CO | Rashad Greene | | WB | | 0636-2027 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 11/2/2021 | CASE MANAGER | Courtney Crawford | | WC | | 0601-2027 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 11/2/2021 | CO | Samantha Cuebas | | Central | | 0452-1909 | Post Vacancy | 14.28 | 17.24098 | 25.86147 | 369.30 |
| | 11/2/2021 | CO | Daniel Archimbaud | | Central | | 0449-1828 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 11/2/2021 | CO | Kristi Harper | | Countroom | | 0631-1835 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 11/2/2021 | SIR | Paul Jenkins | | Checkpoint | | 0444-2118 | OT to cover call in or no show | 4.57 | 17.24098 | 25.86147 | 118.19 |
| | 11/2/2021 | CO | Jerry McQueen | | Kitchen | | 0613-2117 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 11/2/2021 | SCO | Coby Jent | | Utility West | | 0541-1803 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 11/2/2021 | CO | Aldam Wilson | | AB | | 1758-0645 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/2/2021 | CO | Alonzo Neal | | AC | | 1656-0654 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 11/2/2021 | CO | Brittney Roberts | | BA | | 1749-0841 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 11/2/2021 | CO | Ryan Pertzborn | | DA | | 1754-0849 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 11/2/2021 | CO | Robert Silliman | | DC | | 0809-0937- | Post Vacancy | 15.83 | 17.24098 | 25.86147 | 409.39 |
| | 11/2/2021 | CO | Matthew Leone | | FA | | 1750-0645 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 11/2/2021 | CO | Makayla Birge | | FC | | 1733-0841 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 11/2/2021 | CO | Samuel Christian | | WB | | 1741-0701 | Post Vacancy | 13.33 | 17.24098 | 25.86147 | 344.73 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2021 | CO | Crystal Garcia | Central | 1752-0629 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 11/2/2021 | SCO | Daisy Navarrette | Countroom | 1757-1151 | Post Vacancy | 17.90 | 17.24098 | 25.86147 | 462.92 |
| | 11/2/2021 | CO | Rose Walston | Infirmary | 1755-0913 | OT to cover call in or no show | 3.30 | 17.24098 | 25.86147 | 85.34 |
| | 11/2/2021 | SCO | Roger Huntley | Utility West | 1747-0751 | Post Vacancy | 14.07 | 17.24098 | 25.86147 | 363.87 |
| 3-Nov | 11/3/2021 | SCO | Rocky Low | AB | 0553-1817 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 11/3/2021 | CO | Kyle Graves | AC | 0601-1824 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 11/3/2021 | CO | Timothy Johnson | AA | 0536-1939 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 11/3/2021 | SCO | Jerrod Palmer | AE | 0539-1901 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 11/3/2021 | SIR | Julie McCarty | CC | 0606-1903 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 11/3/2021 | SIR | Michael Braden | DA | 0606-1928 | Post Vacancy | 13.37 | 17.24098 | 25.86147 | 345.77 |
| | 11/3/2021 | CO | Crystie Schaetzle | DC | 0617-1901 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 11/3/2021 | SIR | Marlon Rowe | EA | 0717-1950 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 11/3/2021 | CO | Tykerra Tyler | EC | 0613-1902 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 11/3/2021 | SCO | Stanley Okonkwo | WA | 0539-0102 | OT to cover call in or no show | 7.43 | 17.24098 | 25.86147 | 192.15 |
| | 11/3/2021 | CO | Skyler Feldmeier | WB | 0538-1902 | Post Vacancy | 13.40 | 17.24098 | 25.86147 | 346.54 |
| | 11/3/2021 | SCO | Grover Wright | WC | 0739-2112 | Post Vacancy | 14.55 | 17.24098 | 25.86147 | 376.28 |
| | 11/3/2021 | CO | Daniel Archimbaud | Central | 0445-1807 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 11/3/2021 | CO | Bo Justice | Perimeter | 0458-1809 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 11/3/2021 | CO | Ayesha Shaheed | Checkpoint | 0554-2109 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 11/3/2021 | CO | Jerry McQueen | Kitchen | 0647-1909 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 11/3/2021 | CO | Pearlie Davis | Medical Clinic | 0608-1944 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 11/3/2021 | SCO | Coby Jent | Utility West | 0538-1812 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 11/3/2021 | CO | Adam Wilson | AB | 1750-0923 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 11/3/2021 | CO | Alonzo Neal | AC | 1652-0925 | Post Vacancy | 16.55 | 17.24098 | 25.86147 | 428.01 |
| | 11/3/2021 | CO | Treyton Lattimore | BA | 1704-0725 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 11/3/2021 | CO | Brittney Roberts | BC | 1745-0902 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| | 11/3/2021 | CO | Michael Marshall | DA | 1758-0639 | Post Vacancy | 12.85 | 17.24098 | 25.86147 | 332.32 |
| | 11/3/2021 | CO | Makayla Birge | FC | 1739-0925 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 11/3/2021 | CO | Tionni Brantley | WB | 1752-0848 | Post Vacancy | 14.93 | 17.24098 | 25.86147 | 386.11 |
| | 11/3/2021 | CO | Cynthia Christian | Central | 1702-0652 | Post Vacancy | 13.83 | 17.24098 | 25.86147 | 357.66 |
| | 11/3/2021 | CO | Ricardo Pena | Perimeter | 1654-0510 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 11/3/2021 | CO | Crystal Garcia | Countroom | 1744-0700 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 11/3/2021 | CO | Rose Walston | Infirmary | 1752-0853 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 11/3/2021 | LT | Megan Lopez | Utility West | 1752-0702 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| 4-Nov | 11/4/2021 | CO | Christopher Jones | AB | 0550-1923 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 11/4/2021 | SCO | Rocky Low | AA | 0559-1923 | Post Vacancy | 13.40 | 17.24098 | 25.86147 | 346.54 |
| | 11/4/2021 | SCO | Coby Jent | AE | 0537-1923 | Post Vacancy | 13.77 | 17.24098 | 25.86147 | 356.11 |
| | 11/4/2021 | SCO | Jerrod Palmer | BB | 0546-2236 | OT to cover call in or no show | 4.83 | 17.24098 | 25.86147 | 124.91 |
| | 11/4/2021 | SIR | Julie McCarty | CC | 0558-1906 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 11/4/2021 | CO | Brian Parent | DA | 0553-2042 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 11/4/2021 | CASE MANAGER | Keisha O'Daniel | DC | 0721-1934 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 11/4/2021 | CO | Christopher Allen | EB | 0712-2231 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 11/4/2021 | CO | Ayesha Shaheed | EC | 0608-2232 | Post Vacancy | 16.40 | 17.24098 | 25.86147 | 424.13 |
| | 11/4/2021 | SIR | Michael Braden | WB | 0610-2231 | OT to cover call in or no show | 4.35 | 17.24098 | 25.86147 | 112.50 |
| | 11/4/2021 | SIR | Courtney Crawford | WD | 0552-0035 | OT to cover call in or no show | 6.72 | 17.24098 | 25.86147 | 173.79 |
| | 11/4/2021 | CO | Samantha Cuebas | Central | 0458-1824 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 11/4/2021 | CO | Daniel Archimbaud | Central | 0441-1940 | Post Vacancy | 14.98 | 17.24098 | 25.86147 | 387.40 |
| | 11/4/2021 | CO | Bo Justice | Perimeter | 0505-1817 | Post Vacancy | 13.20 | 17.24098 | 25.86147 | 341.37 |
| | 11/4/2021 | CO | Kristi Harper | Countroom | 0612-1959 | Post Vacancy | 13.78 | 17.24098 | 25.86147 | 356.37 |
| | 11/4/2021 | SIR | Paul Jenkins | Checkpoint | 0449-2105 | OT to cover call in or no show | 4.27 | 17.24098 | 25.86147 | 110.43 |
| | 11/4/2021 | CO | Jerry McQueen | Kitchen | 0620-1910 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 11/4/2021 | SCO | Grover Wright | Utility West | 0712-2148 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 11/4/2021 | SCO | James Harmon | AB | 1757-2150 | OT to cover call in or no show | 3.88 | 17.24098 | 25.86147 | 100.34 |
| | 11/4/2021 | SCO | Roger Huntley | AA | 1650-2032 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 11/4/2021 | CO | Tionni Brantley | FA | 1752-0946 | OT to cover call in or no show | 3.90 | 17.24098 | 25.86147 | 100.86 |
| | 11/4/2021 | CO | Cynthia Christian | Central | 1708-0728 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 11/4/2021 | CO | Rose Walston | Infirmary | 1652-0734 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2021 | LT | Craig Murray | Utility West | 1750-0729 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| 5-Nov | 11/5/2021 | CO | Christopher Jones | AB | 1752-0950 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 11/5/2021 | CO | Christina Ryals | AA | 0556-1735 | Post Vacancy | 13.72 | 17.24098 | 25.86147 | 354.82 |
| | 11/5/2021 | SCO | Jerrod Palmer | AD | 0551-2150 | OT to cover call in or no show | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 11/5/2021 | CO | Tykerra Tyler | BA | 0607-1843 | Post Vacancy | 12.60 | 17.24098 | 25.86147 | 325.85 |
| | 11/5/2021 | SIR | Michael Braden | CA | 0737-1955 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 11/5/2021 | CO | Julie McCarty | CC | 0558-1925 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 11/5/2021 | SIR | Matthew Stevens | DA | 0606-1914 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 11/5/2021 | CO | Christopher Allen | DC | 0714-0008 | OT to cover call in or no show | 4.90 | 17.24098 | 25.86147 | 126.72 |
| | 11/5/2021 | SIR | Marlon Rowe | EA | 0558-2216 | Post Vacancy | 16.30 | 17.24098 | 25.86147 | 421.54 |
| | 11/5/2021 | CO | Timothy Johnson | EC | 0539-2130 | Post Vacancy | 15.85 | 17.24098 | 25.86147 | 409.90 |
| | 11/5/2021 | CO | James Brewster | FA | 0553-2154 | OT to cover call in or no show | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 11/5/2021 | CO | Christopher Turner | WA | 0558-2102 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 11/5/2021 | CO | Rashad Greene | Perimeter | 0512-2015 | OT to cover call in or no show | 3.05 | 17.24098 | 25.86147 | 78.88 |
| | 11/5/2021 | CO | Kristi Harper | Countroom | 0619-1836 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 11/5/2021 | SIR | Paul Jenkins | Checkpoint | 0455-2117 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 11/5/2021 | CO | Jerry McQueen | Kitchen | 0629-1940 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 11/5/2021 | CO | Ronald McMindes | Infirmary | 0741-2130 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 11/5/2021 | CO | Pearlie Davis | Infirmary | 0604-1839 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/5/2021 | SCO | Grover Wright | Utility West | 0717-2205 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 11/5/2021 | SCO | Alonzo Neal | BA | 1709-0753 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 11/5/2021 | CO | Tionni Brantley | FC | 1753-0923 | OT to cover call in or no show | 3.50 | 17.24098 | 25.86147 | 90.52 |
| | 11/5/2021 | CO | Debby Van Atta | WC | 1735-0655 | Post Vacancy | 12.33 | 17.24098 | 25.86147 | 318.87 |
| | 11/5/2021 | CO | Samuel Christian | WD | 1716-0659 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 11/5/2021 | CO | Cynthia Christian | Central | 1657-0549 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 11/5/2021 | SCO | Daisy Navarrette | Countroom | 0918-0928 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |
| | 11/5/2021 | CO | Rose Walston | Infirmary | 1757-0847 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| 6-Nov | 11/6/2021 | SCO | Rocky Low | AB | 0556-1836 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 11/6/2021 | CO | Christina Ryals | AD | 0605-1935 | Post Vacancy | 13.50 | 17.24098 | 25.86147 | 349.13 |
| | 11/6/2021 | CO | Timonty Johnson | BC | 0536-1900 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/6/2021 | SIR | Matthew Stevens | DA | 0620-1845 | Post Vacancy | 12.42 | 17.24098 | 25.86147 | 321.20 |
| | 11/6/2021 | CO | Marlon Rowe | EA | 0733-2000 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 11/6/2021 | SCO | Grover Wright | EC | 0813-2013 | OT to cover call in or no show | 0.00 | 17.24098 | 25.86147 | - |
| | 11/6/2021 | CO | Tykerra Tyler | WA | 0609-2015 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 11/6/2021 | SIR | Courtney Crawford | WC | 0723-2021 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 11/6/2021 | CO | Samantha Cuebas | Central | 0500-1912 | Post Vacancy | 12.20 | 17.24098 | 25.86147 | 315.51 |
| | 11/6/2021 | CO | Bo Justice | Perimeter | 0556-1906 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 11/6/2021 | CO | Kristi Harper | Countroom | 0632-1932 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 11/6/2021 | CO | Ronald McMindes | Checkpoint | 0655-2104 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/6/2021 | CO | Jerry McQueen | Kitchen | 0631-1849 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 11/6/2021 | CO | Pearlie Davis | Medical Clinic | 0609-1900 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 11/6/2021 | SCO | Coby Jent | Utility West | 0536-1900 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/6/2021 | CO | Alonzo Neal | AC | 1657-0709 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 11/6/2021 | CO | Michael Marshall | BC | 1806-0650 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 11/6/2021 | CO | Makayla Birge | DC | 1738-0640 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 11/6/2021 | CO | Tionni Brantley | FA | 1749-0729 | Post Vacancy | 13.67 | 17.24098 | 25.86147 | 353.53 |
| | 11/6/2021 | CO | Debby Van Atta | Central | 1637-0701 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 11/6/2021 | SCO | Alexa Hawkins | Countroom | 1744-0637 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 11/6/2021 | CO | Rose Walston | Infirmary | 1753-0724 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| 7-Nov | 11/7/2021 | SCO | Rocky Low | AB | 0556-1915 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 11/7/2021 | CO | Christina Ryals | AD | 0556-1839 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 11/7/2021 | CO | Ayesha Shaheed | BA | 0556-1838 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 11/7/2021 | CO | Tykerra Tyler | BC | 0620-2015 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 11/7/2021 | CO | Timothy Johnson | CA | 0534-1954 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 11/7/2021 | SIR | Julie McCarty | CC | 0556-2025 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 11/7/2021 | CASE MANAGER | Keisha O'Daniel | DA | 0654-2149 | Post Vacancy | 14.92 | 17.24098 | 25.86147 | 385.85 |
| | 11/7/2021 | SIR | A'aliyah Stuckett | DC | 0619-1918 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |

| | Date | Code | Name | Loc | Number | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/7/2021 | SIR | Marlon Rowe | EA | 0650-2008 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 11/7/2021 | CO | Kyle Graves | WA | 1759-1846 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/7/2021 | CO | Rashad Greene | WB | 0634-1926 | Post Vacancy | 12.87 | 17.24098 | 25.86147 | 332.84 |
| | 11/7/2021 | CO | Bo Justice | Perimeter | 0601-1952 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 11/7/2021 | CO | Kristi Harper | Countroom | 0558-1826 | Post Vacancy | 12.47 | 17.24098 | 25.86147 | 322.49 |
| | 11/7/2021 | CO | Pearlie Davis | Medical Clinic | 0622-1833 | Post Vacancy | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 11/7/2021 | CO | Daniel Archimbaud | Central | 0454-1715 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 11/7/2021 | CO | Alonzo Neal | AC | 1658-0705 | OT to cover call in or no show | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 11/7/2021 | CO | Brittney Roberts | BA | 1750-0849 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 11/7/2021 | CO | Debby Van Atta | CA | 1650-0722 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 11/7/2021 | CO | James Cowan | CC | 1754-0722 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 11/7/2021 | CO | Makayla Birge | FC | 1739-0818 | OT to cover call in or no show | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 11/7/2021 | CO | Tionni Brantley | WA | 1754-0646 | Post Vacancy | 12.87 | 17.24098 | 25.86147 | 332.84 |
| | 11/7/2021 | CO | Samuel Christian | WC | 1710-1914 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 11/7/2021 | CO | Cynthia Christian | Central | 1701-0714 | Post Vacancy | 14.22 | 17.24098 | 25.86147 | 367.75 |
| | 11/7/2021 | CO | Dariel Pena | Perimeter | 1705-0928 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 11/7/2021 | LT | Megan Lopez | Utility West | 1749-0801 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| 8-Nov | 11/8/2021 | SCO | Rocky Low | AB | 0548-1838 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 11/8/2021 | SCO | Justin Dickey | AC | 1750-1847 | Post Vacancy | 12.95 | 17.24098 | 25.86147 | 334.91 |
| | 11/8/2021 | CO | Christopher Jones | AA | 0553-2206 | Post Vacancy | 16.22 | 17.24098 | 25.86147 | 419.47 |
| | 11/8/2021 | CO | Christina Ryals | AD | 0559-1900 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 11/8/2021 | SCO | Jerrod Palmer | BA | 0555-2013 | Post Vacancy | 14.30 | 17.24098 | 25.86147 | 369.82 |
| | 11/8/2021 | CO | Ayesha Shaheed | CC | 0605-2150 | OT to cover call in or no show | 3.75 | 17.24098 | 25.86147 | 96.98 |
| | 11/8/2021 | CO | Brian Parent | DA | 0557-1851 | Post Vacancy | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 11/8/2021 | SIR | Marlon Rowe | EA | 0623-1901 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 11/8/2021 | EDUCATION | Ronald McMindes | WA | 0609-1845 | Post Vacancy | 12.60 | 17.24098 | 25.86147 | 325.85 |
| | 11/8/2021 | SCO | Kielan Miles | WB | 0602-1847 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/8/2021 | CO | Coby Jent | WC | 0542-1900 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 11/8/2021 | CO | Kyle Graves | WD | 0604-1845 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 11/8/2021 | LT | David Welborn | Utility West | 0600-1930 | Post Vacancy | 13.50 | 17.24098 | 25.86147 | 349.13 |
| | 11/8/2021 | EDUCATION | Juanita Turner | Medical Clinic | 0607-1906 | Post Vacancy | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/8/2021 | EDUCATION | Ro'sieyah Israel | Checkpoint | 0644-2014 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 11/8/2021 | SIR | Paul Jenkins | Kitchen | 0738-2014 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 11/8/2021 | CO | Daniel Archimbaud | Central | 0456-1719 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 11/8/2021 | CO | Bo Justice | Perimeter | 0602-1852 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 11/8/2021 | CO | Alonzo Neal | AC | 1707-0707 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 11/8/2021 | CO | Brittney Roberts | BA | 1753-0835 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 11/8/2021 | CO | Debby Van Atta | DC | 1647-0805 | OT to cover call in or no show | 3.30 | 17.24098 | 25.86147 | 85.34 |
| | 11/8/2021 | CO | Zoe Schmidt | FA | 1744-0829 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 11/8/2021 | CO | Samuel Christian | WA | 1758-0659 | Post Vacancy | 13.02 | 17.24098 | 25.86147 | 336.72 |
| | 11/8/2021 | CO | LaPorcsha Haggins | WD | 1755-0709 | Post Vacancy | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 11/8/2021 | CO | Cynthia Christian | Central | 1703-0531 | Post Vacancy | 12.47 | 17.24098 | 25.86147 | 322.49 |
| | 11/8/2021 | LT | Megan Lopez | Utility West | 1743-0828 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 11/8/2021 | CO | Crystal Garcia | Infirmary | 1706-0858 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| 9-Nov | 11/9/2021 | SCO | Rocky Low | AB | 0555-1854 | Post Vacancy | 12.98 | 17.24098 | 25.86147 | 335.68 |
| | 11/9/2021 | CO | Christopher Jones | AC | 0609-1854 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/9/2021 | CO | Kyle Graves | AA | 0556-1854 | Post Vacancy | 12.97 | 17.24098 | 25.86147 | 335.42 |
| | 11/9/2021 | SCO | Jerrod Palmer | BA | 0618-1854 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 11/9/2021 | SIR | Michael Braden | CC | 0742-2151 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/9/2021 | CO | Brian Parent | DA | 0601-1841 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 11/9/2021 | CO | Kenneth Nelson | EA | 0555-2143 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 11/9/2021 | CO | James Brewster | FA | 0549-1838 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 11/9/2021 | CO | Christopher Turner | FC | 0603-1838 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/9/2021 | CO | Timothy Johnson | WA | 0536-2038 | Post Vacancy | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 11/9/2021 | SIR | Courtney Crawford | WC | 0617-2147 | OT to cover call in or no show | 3.50 | 17.24098 | 25.86147 | 90.52 |
| | 11/9/2021 | CO | Samantha Cuebas | Central | 0456-1721 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 11/9/2021 | CO | Daniel Archimbaud | Central | 0453-1857 | Post Vacancy | 14.07 | 17.24098 | 25.86147 | 363.87 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2021 | CO | Bo Justice | Perimeter | 0518-1925 | Post Vacancy | 14.12 | 17.24098 | 25.86147 | 365.16 |
| | 11/9/2021 | SIR | Paul Jenkins | Checkpoint | 0452-2106 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |
| | 11/9/2021 | CO | Jerry McQueen | Kitchen | 0218-1848 | OT to cover call in or no show | 4.50 | 17.24098 | 25.86147 | 116.38 |
| | 11/9/2021 | CO | Pearlie Davis | Medical Clinic | 0618-1848 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 11/9/2021 | CO | Kristi Harper | Countroom | 0558-2006 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 11/9/2021 | CO | James Harmon | AB | 1827-0830 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 11/9/2021 | CO | Talbert Jefferson | AC | 1820-2044 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 11/9/2021 | CO | Alonzo Neal | BA | 01700-0714 | Post Vacancy | 14.23 | 17.24098 | 25.86147 | 368.01 |
| | 11/9/2021 | CO | Chinomso Onyewuchi | DA | 1734-2039 | OT to cover call in or no show | 3.08 | 17.24098 | 25.86147 | 79.65 |
| | 11/9/2021 | CO | Debby Van Atta | DC | 1734-0645 | Post Vacancy | 13.18 | 17.24098 | 25.86147 | 340.85 |
| | 11/9/2021 | CO | Tionni Brantley | FA | 1748-0818 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 11/9/2021 | CO | Mary Mosley | CA | 1802-0922 | OT to cover call in or no show | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 11/9/2021 | CO | Samuel Christian | WB | 1801-0857 | Post Vacancy | 14.93 | 17.24098 | 25.86147 | 386.11 |
| | 11/9/2021 | CO | Cynthia Christian | Central | 1701-0807 | OT to cover call in or no show | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 11/9/2021 | LT | Craig Murray | Utility West | 1750-0751 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 11/9/2021 | CO | Rose Walston | Infirmary | 1752-0856 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 11/9/2021 | SCO | Daisy Navarrette | Countroom | 1755-1038 | OT to cover call in or no show | 4.72 | 17.24098 | 25.86147 | 122.07 |
| 10-Nov | 11/10/2021 | CO | Christina Ryals | AB | 1754-0651 | Post Vacancy | 12.95 | 17.24098 | 25.86147 | 334.91 |
| | 11/10/2021 | CO | Kyle Graves | AA | 0555-1851 | Post Vacancy | 12.93 | 17.24098 | 25.86147 | 334.39 |
| | 11/10/2021 | CO | Christopher Jones | AD | 0548-1851 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/10/2021 | SCO | Jerrod Palmer | BB | 0618-2225 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 11/10/2021 | SIR | Michael Braden | CB | 0640-2135 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 11/10/2021 | CO | James Brewster | CC | 0551-1851 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 11/10/2021 | CO | Brian Parent | DB | 0551-1846 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 11/10/2021 | SIR | Matthew Stevens | DC | 0627-1838 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 11/10/2021 | SIR | Marlon Rowe | EB | 0554-2135 | Post Vacancy | 15.68 | 17.24098 | 25.86147 | 405.51 |
| | 11/10/2021 | CO | Kenneth Nelson | EC | 0537-1905 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 11/10/2021 | CO | Eric Dunigan | WB | 0608-1846 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 11/10/2021 | CO | Christopher Turner | WD | 0626-1853 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 11/10/2021 | CO | Samantha Cuebas | Central | 0447-1807 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 11/10/2021 | CO | Rashad Greene | Perimeter | 0524-1926 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 11/10/2021 | SCO | Grover Wright | Utility West | 0524--2134 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 11/10/2021 | SIR | Paul Jenkins | Checkpoint | 0451-2109 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 11/10/2021 | CO | Jerry McQueen | Kitchen | 0711-2100 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 11/10/2021 | CO | Kristi Harper | Countroom | 0538-1811 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 11/10/2021 | CO | Talbert Jefferson | AC | 1751-0656 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 11/10/2021 | CO | Alonzo Neal | AA | 1700-0703 | Post Vacancy | 14.05 | 17.24098 | 25.86147 | 363.35 |
| | 11/10/2021 | CO | Treyton Lattimore | AD | 1738-0721 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 11/10/2021 | SCO | Chukwunonso Okonkwo | BC | 1809-0830 | Post Vacancy | 14.35 | 17.24098 | 25.86147 | 371.11 |
| | 11/10/2021 | CO | Mary Mosley | CA | 1750-0807 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 11/10/2021 | CO | Crystal Garcia | CC | 1736-0703 | Post Vacancy | 13.45 | 17.24098 | 25.86147 | 347.84 |
| | 11/10/2021 | CO | Chinomso Onyewuchi | DA | 1703-0646 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 11/10/2021 | CO | Ryan Phillips | DC | 1812-0643 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 11/10/2021 | CO | Adam Wildon | EA | 1739-0636 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 11/10/2021 | CO | Tristan Morgan | EC | 1847-0725 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 11/10/2021 | CO | Tionni Brantley | FA | 1748-0815 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 11/10/2021 | CO | Samuel Christian | FC | 1801-0721 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 11/10/2021 | CO | Zoe Schmidt | WB | 1810-0648 | Post Vacancy | 12.63 | 17.24098 | 25.86147 | 326.63 |
| | 11/10/2021 | CO | LaPorcsha Haggins | WC | 1801-0648 | Post Vacancy | 12.78 | 17.24098 | 25.86147 | 330.51 |
| | 11/10/2021 | LT | Craig Murray | Utility West | 1807-0707 | OT to cover call in or no show | 13.00 | 17.24098 | 25.86147 | 336.20 |
| | 11/10/2021 | EDUCATION | Rose Walston | Infirmary | 1755-0746 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 11/10/2021 | SCO | Daisy Navarrette | Countroom | 1725-0746 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| 11-Nov | 11/11/2021 | SCO | Rocky Low | AB | 1601-1827 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 11/11/2021 | CO | Skyler Feldmeier | AA | 0532-1904 | Post Vacancy | 13.53 | 17.24098 | 25.86147 | 349.91 |
| | 11/11/2021 | CO | Christina Ryals | AD | 0556-1904 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 11/11/2021 | CO | Ayesha Shaheed | BA | 0559-1844 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/11/2021 | SCO | Jerrod Palmer | BC | 0616-2137 | Post Vacancy | 15.35 | 17.24098 | 25.86147 | 396.97 |

ATTORNEY'S EYES ONLY

| | Date | | Name | | Location | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2021 | SIR | Julie McCarty | CC | 0559-1932 | Post Vacancy | 13.55 | 17.24098 | 25.86147 | 350.42 |
| | 11/11/2021 | CO | Eric Dunigan | DB | 0611-1855 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 11/11/2021 | SIR | Marlon Rowe | EA | 0600-1845 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/11/2021 | CO | Tykerra Tyler | EC | 0628-1933 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 11/11/2021 | CO | Robert McMillian | FC | 0604-2057 | OT to cover call in or no show | 2.88 | 17.24098 | 25.86147 | 74.48 |
| | 11/11/2021 | CO | Jennifer Jones | WB | 0600-1855 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 11/11/2021 | CO | Kyle Graves | WD | 0601-1904 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/11/2021 | SCO | Scottie Hudson | Perimeter | 0456-1725 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 11/11/2021 | SCO | Coby Jent | Utility West | 0544-1807 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 11/11/2021 | SIR | Courtney Crawford | Infirmary | 0608-1923 | Post Vacancy | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 11/11/2021 | CO | Pearlie Davis | Medical Clinic | 0615-1901 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 11/11/2021 | CO | Rashad Greene | Checkpoint | 0611-2122 | Post Vacancy | 15.18 | 17.24098 | 25.86147 | 392.58 |
| | 11/11/2021 | CO | Jerry McQueen | Kitchen | 0634-2042 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 11/11/2021 | CO | Kristi Harper | Countroom | 0605-1822 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 11/11/2021 | CO | Adam Wilson | AB | 1804-0650 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 11/11/2021 | CO | Alonzo Neal | AC | 1708-0806 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 11/11/2021 | CO | Brittney Roberts | BA | 1748-0815 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 11/11/2021 | SCO | Chukwunonso Okonkwo | DA | 1824-0854 | Post Vacancy | 14.50 | 17.24098 | 25.86147 | 374.99 |
| | 11/11/2021 | CO | Chinomso Onyewuchi | DC | 1804-0856 | Post Vacancy | 14.87 | 17.24098 | 25.86147 | 384.56 |
| | 11/11/2021 | CO | Ryan Pertzborn | EA | 1751-0657 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 11/11/2021 | CO | Ryan Phillips | EC | 1804-0657 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 11/11/2021 | CO | Tionni Brantley | FC | 1755-0720 | Post Vacancy | 13.42 | 17.24098 | 25.86147 | 347.06 |
| | 11/11/2021 | CO | LaPorcsha Haggins | WD | 1806-0721 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 11/11/2021 | CO | Crystal Garcia | Central | 1937-0754 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 11/11/2021 | CO | Ricardo Pena | Perimeter | 1758-0853 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 11/11/2021 | LT | Megan Lopez | Utility West | 1742-0801 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 11/11/2021 | CO | Rose Walston | Infirmary | 1750-0746 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| 12-Nov | 11/12/2021 | SCO | Rocky Low | AB | 0557-1839 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 11/12/2021 | CO | James Brewster | AC | 0552-1932 | Post Vacancy | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 11/12/2021 | CO | Christina Ryals | AA | 0600-1932 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 11/12/2021 | SIR | Michael Braden | CA | 0618-1920 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 11/12/2021 | SIR | Julie McCarty | CC | 0555-2057 | Post Vacancy | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 11/12/2021 | CO | Christopher Allen | DA | 0608-1943 | Post Vacancy | 13.42 | 17.24098 | 25.86147 | 347.06 |
| | 11/12/2021 | SIR | Marlon Rowe | EA | 0713-2240 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 11/12/2021 | CO | Timothy Johnson | EC | 0530-2033 | OT to cover call in or no show | 3.05 | 17.24098 | 25.86147 | 78.88 |
| | 11/12/2021 | CO | Tykerra Tyler | FC | 0612-2210 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 11/12/2021 | CO | Jennifer Jones | WA | 0557-1933 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 11/12/2021 | SIR | Courtney Crawford | WC | 0607-1933 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 11/12/2021 | CO | Daniel Archimbaud | Central | 0500-1833 | Post Vacancy | 13.55 | 17.24098 | 25.86147 | 350.42 |
| | 11/12/2021 | CO | Samantha Cuebas | Central | 0453-1902 | Post Vacancy | 14.15 | 17.24098 | 25.86147 | 365.94 |
| | 11/12/2021 | SCO | Coby Jent | Utility West | 0546-1821 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/12/2021 | SIR | Paul Jenkins | Checkpoint | 0453-2107 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |
| | 11/12/2021 | CO | Jerry McQueen | Kitchen | 0655-1920 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 11/12/2021 | CO | Pearlie Davis | Medical Clinic | 0700-1939 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 11/12/2021 | CO | Kristi Harper | Countroom | 0612-2012 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 11/12/2021 | CO | Adam Wilson | AB | 1811-0658 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/12/2021 | CO | Talbert Jefferson | AC | 1809-0925 | Post Vacancy | 13.27 | 17.24098 | 25.86147 | 343.18 |
| | 11/12/2021 | CO | Brittney Roberts | BA | 1753-2046 | OT to cover call in or no show | 2.88 | 17.24098 | 25.86147 | 74.48 |
| | 11/12/2021 | CO | Treyton Lattimore | BC | 1742-0856 | Post Vacancy | 15.23 | 17.24098 | 25.86147 | 393.87 |
| | 11/12/2021 | CO | Mary Mosley | CA | 1808-2122 | Post Vacancy | 15.23 | 17.24098 | 25.86147 | 393.87 |
| | 11/12/2021 | CO | LaPorcsha Haggins | CC | 1804-0757 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 11/12/2021 | CO | Chinomso Onyewuchi | DA | 1702-0809 | Post Vacancy | 15.12 | 17.24098 | 25.86147 | 391.03 |
| | 11/12/2021 | CO | Ryan Pertzborn | DC | 1743-0721 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 11/12/2021 | CO | Dariel Pena | EA | 1729-0820 | OT to cover call in or no show | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 11/12/2021 | SCO | Chukwunonso Okonkwo | EC | 1833-0702 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 11/12/2021 | CO | Makayla Birge | FC | 1738-0707 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 11/12/2021 | CO | James Cowan | WB | 1758-0801 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |

ATTORNEY'S EYES ONLY

| | Date | Rank | Name | Location | ID | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2021 | CO | Zoe Schmidt | WC | 1839-0825 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 11/12/2021 | CO | Crystal Garcia | Central | 1804-1007 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 11/12/2021 | LT | Craig Murray | Utility West | 1844-0708 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 11/12/2021 | CO | Rose Walston | Infirmary | 1756-0916 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| 13-Nov | 11/13/2021 | CO | Christina Ryals | AB | 0557-1856 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/13/2021 | CO | Christopher Jones | AC | 0601-0013 | OT to cover call in or no show | 6.20 | 17.24098 | 25.86147 | 160.34 |
| | 11/13/2021 | SCO | Rocky Low | AA | 0556-1906 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 11/13/2021 | CO | Eric Dunigan | AD | 0638-1904 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 11/13/2021 | SCO | Jerrod Palmer | BB | 0616-1912 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/13/2021 | SIR | Michael Braden | CB | 0616-1951 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 11/13/2021 | SIR | Julie McCarty | CC | 0604-2212 | Post Vacancy | 16.13 | 17.24098 | 25.86147 | 417.15 |
| | 11/13/2021 | CO | Matthew Stevens | DB | 0607-1842 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/13/2021 | CO | Christopher Allen | DC | 0618-1908 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 11/13/2021 | SIR | Marlon Rowe | EB | 0728-2006 | Post Vacancy | 12.63 | 17.24098 | 25.86147 | 326.63 |
| | 11/13/2021 | CO | Brian Parent | EC | 0553-1941 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 11/13/2021 | CO | James Brewster | FB | 0544-2154 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 11/13/2021 | CASE MANAGER | Daniel Mitchell | WD | 0624-1925 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 11/13/2021 | CO | Samantha Cuebas | Central | 0452-1926 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 11/13/2021 | SCO | Grover Wright | Utility West | 0616-2056 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 11/13/2021 | SIR | Pearlie Davis | Medical Clinic | 0618-1941 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 11/13/2021 | CO | Paul Jenkins | Checkpoint | 0448-2116 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 11/13/2021 | CO | Kristi Harper | Countroom | 0602-1849 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/13/2021 | CO | James Harmon | AB | 1909-0739 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 11/13/2021 | CO | Talbert Jefferson | AC | 1812-0711 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/13/2021 | CO | Treyton Lattimore | BA | 1831-0718 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/13/2021 | CO | Michael Marshall | BC | 1755-0704 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 11/13/2021 | CO | Mary Mosley | CA | 0611-0718 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 11/13/2021 | CO | Tristan Morgan | CC | 1809-0657 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 11/13/2021 | CO | Chinomso Onyewuchi | DA | 1703-0741 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 11/13/2021 | CO | Brittney Roberts | DC | 1755-0739 | Post Vacancy | 13.73 | 17.24098 | 25.86147 | 355.08 |
| | 11/13/2021 | CO | Robert Silliman | EA | 1744-0759 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 11/13/2021 | CO | Tionni Brantley | FA | 1755-0854 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 11/13/2021 | CO | Zachery Lucas | WA | 1910-0724 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 11/13/2021 | SCO | Chukwunonso Okonkwo | WD | 1836-1116 | Post Vacancy | 16.67 | 17.24098 | 25.86147 | 431.11 |
| | 11/13/2021 | CO | Samuel Christian | Central | 1741-0615 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 11/13/2021 | CO | Ricardo Pena | Perimeter | 1732-0551 | Post Vacancy | 12.32 | 17.24098 | 25.86147 | 318.61 |
| | 11/13/2021 | LT | Craig Murray | Utility West | 1743-.635 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 11/13/2021 | SCO | Daisy Navarrette | Countroom | 1801-0652 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| 14-Nov | 11/14/2021 | SCO | Coby Jent | AB | 1744-1906 | Post Vacancy | 13.37 | 17.24098 | 25.86147 | 345.77 |
| | 11/14/2021 | SCO | Rocky Low | AA | 0556-1906 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 11/14/2021 | SCO | Jerrod Palmer | BA | 0616-1912 | Post Vacancy | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/14/2021 | CO | Madalyn Huff | BC | 0622-2142 | Post Vacancy | 15.33 | 17.24098 | 25.86147 | 396.46 |
| | 11/14/2021 | CO | Michael Braden | CA | 0616-1951 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 11/14/2021 | SIR | Julie McCarty | CC | 0604-2212 | OT to cover call in or no show | 4.13 | 17.24098 | 25.86147 | 106.81 |
| | 11/14/2021 | CO | Brian Parent | DC | 0602-2035 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 11/14/2021 | CO | Eric Dunigan | EC | 0638-1904 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 11/14/2021 | CO | James Brewster | FA | 0543-1830 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/14/2021 | CO | Christopher Allen | FC | 0734-2209 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 11/14/2021 | CO | Rashad Greene | WA | 0615-2213 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 11/14/2021 | CO | Kenneth Nelson | WD | 0543-1849 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 11/14/2021 | SCO | Grover Wright | Utility West | 0636-2236 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 11/14/2021 | CO | Pearlie Davis | Medical Clinic | 0615-1844 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 11/14/2021 | CASE MANAGER | Johnny Beaver | Checkpoint | 0550-1829 | Post Vacancy | 12.65 | 17.24098 | 25.86147 | 327.15 |
| | 11/14/2021 | CO | Samantha Cuebas | Central | 0459-1951 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 11/14/2021 | SCO | Christopher Flatt | Perimeter | 0546-1938 | Post Vacancy | 31.87 | 17.24098 | 25.86147 | 824.21 |
| | 11/14/2021 | SCO | Alexia Hawkins | Countroom | 0608-2358 | Post Vacancy | 17.83 | 17.24098 | 25.86147 | 461.11 |
| | 11/14/2021 | CO | James Harmon | AB | 1831-0717 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |

FILED UNDER SEAL — FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Loc | ID | Reason | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2021 | CO | Talbert Jefferson | AC | 1816-0656 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 11/14/2021 | CO | Treyton Lattimore | BA | 1759-0656 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 11/14/2021 | CO | Michael Marshall | BC | 2014-1111 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 11/14/2021 | CO | Mary Mosley | CA | 1815-0751 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 11/14/2021 | CO | Tristan Morgan | CC | 2106-1117 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 11/14/2021 | CO | Chinomso Onyewuchi | DA | 1839-1121 | OT to cover call in or no show | 4.80 | 17.24098 | 25.86147 | 124.14 |
| | 11/14/2021 | SCO | Chukwunonso Okonkwo | DC | 1950-1122 | Post Vacancy | 15.53 | 17.24098 | 25.86147 | 401.63 |
| | 11/14/2021 | CO | Tionni Brantley | FA | 1751-1022 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 11/14/2021 | CO | Zachery Lucas | WC | 2107-1104 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 11/14/2021 | CO | Ryan Phillips | WD | 1759-1117 | Post Vacancy | 17.30 | 17.24098 | 25.86147 | 447.40 |
| | 11/14/2021 | CO | Samuel Christian | Central | 1655-0647 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 11/14/2021 | SCO | Roger Huntley | Perimeter | 1905-0721 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 11/14/2021 | LT | Craig Murray | Utility West | 1817-0726 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 11/14/2021 | CO | Rose Walston | Infirmary | 1753-0650 | Post Vacancy | 12.95 | 17.24098 | 25.86147 | 334.91 |
| 15-Nov | 11/15/2021 | SCO | Coby Jent | AC | 0544-1906 | Post Vacancy | 13.37 | 17.24098 | 25.86147 | 345.77 |
| | 11/15/2021 | CO | Christina Ryals | AA | 0551-1917 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 11/15/2021 | SCO | Jerrod Palmer | BA | 0614-1905 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 11/15/2021 | CO | Timothy Johnson | CB | 0531-2204 | OT to cover call in or no show | 4.55 | 17.24098 | 25.86147 | 117.67 |
| | 11/15/2021 | SCO | Grover Wright | DA | 0752-2105 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 11/15/2021 | SIR | Marlon Rowe | EA | 0603-2117 | Post Vacancy | 15.23 | 17.24098 | 25.86147 | 393.87 |
| | 11/15/2021 | CO | James Brewster | FA | 0546-2047 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 11/15/2021 | CO | Rashad Greene | WA | 0705-2145 | Post Vacancy | 14.67 | 17.24098 | 25.86147 | 379.39 |
| | 11/15/2021 | SIR | Courtney Crawford | WC | 0210-1814 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 11/15/2021 | LT | Tiffany Robertson | Utility West | 0555-1807 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 11/15/2021 | EDUCATION | Ro'sieyah Israel | Infirmary | 0646-1942 | Post Vacancy | 12.93 | 17.24098 | 25.86147 | 334.39 |
| | 11/15/2021 | EDUCATION | Darsey Rollin | Checkpoint | 0457-2059 | Post Vacancy | 16.03 | 17.24098 | 25.86147 | 414.56 |
| | 11/15/2021 | CO | Eric Dunigan | Kitchen | 0604-1938 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 11/15/2021 | CO | Samantha Cuebas | Central | 0452-1850 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 11/15/2021 | CO | James Harmon | AB | 1803-0651 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 11/15/2021 | CO | Samuel Christian | AA | 1733-0737 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 11/15/2021 | CO | Treyton Lattimore | BA | 1756-0756 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 11/15/2021 | CO | Michael Marshall | BC | 1814-0821 | OT to cover call in or no show | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 11/15/2021 | CO | Mary Mosley | CA | 1811-0816 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 11/15/2021 | CO | Robert Silliman | DC | 1748-0911 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 11/15/2021 | CHIEF COUNSELOR | April Holmes | EA | 1737-0657 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 11/15/2021 | CO | Adam Wood | EC | 2003-0957 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 11/15/2021 | CO | Talbert Jefferson | FA | 1812-0830 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 11/15/2021 | CO | Ryan Pertzborn | WB | 1746-0950 | Post Vacancy | 16.07 | 17.24098 | 25.86147 | 415.59 |
| | 11/15/2021 | LT | Craig Murray | Utility West | 1803-0704 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 11/15/2021 | CO | Tionni Brantley | Infirmary | 1749-0713 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/15/2021 | CO | Ayesha Shaheed | Countroom | 1754-0810 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 11/15/2021 | SCO | Daisy Navarrette | Countroom | 1825-0748 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| 16-Nov | 11/16/2021 | SCO | Rocky Low | AB | 0601-1850 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 11/16/2021 | CO | Christopher Jones | AC | 1002-1949 | Post Vacancy | 13.63 | 17.24098 | 25.86147 | 352.49 |
| | 11/16/2021 | CO | Timothy Johnson | CC | 0537-2014 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 11/16/2021 | SIR | Marlon Rowe | EA | 0750-2101 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 11/16/2021 | CO | Kyle Graves | EC | 0608-1934 | OT to cover call in or no show | 3.37 | 17.24098 | 25.86147 | 87.15 |
| | 11/16/2021 | CO | Tykerra Tyler | FA | 0603-1850 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/16/2021 | SIR | Courtney Crawford | WA | 0206-1850 | Post Vacancy | 16.73 | 17.24098 | 25.86147 | 432.66 |
| | 11/16/2021 | CO | Robert McMillian | WC | 0601-1858 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 11/16/2021 | CO | Samantha Cuebas | Central | 0500-2025 | Post Vacancy | 3.42 | 17.24098 | 25.86147 | 88.45 |
| | 11/16/2021 | CO | David Cassada | Perimeter | 0600-1905 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/16/2021 | SCO | Coby Jent | Utility West | 0551-1805 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 11/16/2021 | LT | Tiffany Robertson | Infirmary | 0600-1823 | Post Vacancy | 12.38 | 17.24098 | 25.86147 | 320.17 |
| | 11/16/2021 | SIR | Pearlie Davis | Medical Clinic | 0617-1838 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 11/16/2021 | SIR | Paul Jenkins | Checkpoint | 0427-2115 | OT to cover call in or no show | 4.80 | 17.24098 | 25.86147 | 124.14 |
| | 11/16/2021 | CO | Eric Dunigan | Kitchen | 0613-1940 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2021 | CO | Kristi Harper | Courtroom | 0611-1951 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 11/16/2021 | CO | Adam Wilson | AB | 1741-0640 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/16/2021 | CO | James Harmon | AC | 1816-0816 | Post Vacancy | 14.00 | 17.24098 | 25.86147 | 362.06 |
| | 11/16/2021 | CO | Brittney Roberts | BA | 1730-0700 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 11/16/2021 | CO | Michael Marshall | BC | 1814-0821 | Post Vacancy | 14.12 | 17.24098 | 25.86147 | 365.16 |
| | 11/16/2021 | CO | Matthew Leone | CA | 1735-0847 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 11/16/2021 | CO | Zoe Schmidt | CC | 1831-0651 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 11/16/2021 | CO | Chinomso Onyewuchi | DA | 1648-0750 | Post Vacancy | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 11/16/2021 | CO | Ryan Phillips | DC | 1817-0709 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 11/16/2021 | CO | Robert Silliman | EC | 1753-0810 | Post Vacancy | 14.28 | 17.24098 | 25.86147 | 369.30 |
| | 11/16/2021 | CO | Makayla Birge | FC | 1739-0731 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 11/16/2021 | CO | Tionni Brantley | WA | 1755-0817 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 11/16/2021 | CO | LaPorcsha Haggins | WD | 1816-0810 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 11/16/2021 | CO | Crystal Garcia | Central | 1646-0734 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 11/16/2021 | CO | Ricardo Pena | Perimeter | 1656-0702 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 11/16/2021 | LT | Craig Murray | Utility West | 1817-0713 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/16/2021 | CO | Rose Walston | Infirmary | 1754-0808 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| 17-Nov | 11/17/2021 | CO | Skyler Feldmeier | AC | 0538-1942 | Post Vacancy | 14.07 | 17.24098 | 25.86147 | 363.87 |
| | 11/17/2021 | CO | Richard Nava | AA | 0536-1934 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 11/17/2021 | CO | Timothy Johnson | AD | 0537-1942 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 11/17/2021 | CO | Madalyn Huff | BC | 0549-1843 | Post Vacancy | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 11/17/2021 | CO | Kyle Graves | CA | 0608-1934 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 11/17/2021 | CO | James Brewster | CC | 0542-1928 | Post Vacancy | 13.77 | 17.24098 | 25.86147 | 356.11 |
| | 11/17/2021 | SIR | Matthew Stevens | DA | 0613-1942 | Post Vacancy | 13.48 | 17.24098 | 25.86147 | 348.61 |
| | 11/17/2021 | CO | Eric Dunigan | DC | 0610-2150 | Post Vacancy | 15.67 | 17.24098 | 25.86147 | 405.25 |
| | 11/17/2021 | SIR | Marlon Rowe | EA | 0654-2100 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 11/17/2021 | CO | Tykerra Tyler | EC | 0612-1920 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 11/17/2021 | CO | Christopher Allen | FA | 0720-2004 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 11/17/2021 | CASE MANAGER | Daniel Mitchell | WD | 0607-1936 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 11/17/2021 | CO | Daniel Archimbaud | Central | 0454-1729 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/17/2021 | SCO | Jennifer Jones | Central | 0557-1834 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 11/17/2021 | SCO | Coby Jent | Utility West | 0544-1906 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/17/2021 | CO | Pearlie Davis | Medical Clinic | 0612-1834 | Post Vacancy | 12.37 | 17.24098 | 25.86147 | 319.91 |
| | 11/17/2021 | SIR | A'aliyah Stuckett | Checkpoint | 0644-2034 | Post Vacancy | 13.83 | 17.24098 | 25.86147 | 357.66 |
| | 11/17/2021 | CO | Jerry McQueen | Kitchen | 0625-1913 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 11/17/2021 | CO | Kristi Harper | Courtroom | 0606-1915 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/17/2021 | CO | Adam Wilson | AB | 1801-1854 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 11/17/2021 | CO | Talbert Jefferson | AC | 1829-0653 | Post Vacancy | 12.40 | 17.24098 | 25.86147 | 320.68 |
| | 11/17/2021 | CO | Brittney Roberts | BA | 1745-0709 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/17/2021 | CO | Treyton Lattimore | BC | 1755-0927 | Post Vacancy | 15.53 | 17.24098 | 25.86147 | 401.63 |
| | 11/17/2021 | CO | Samuel Christian | CA | 1737-0801 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 11/17/2021 | CO | Mary Mosley | CC | 1828-0711 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 11/17/2021 | CO | Zoe Schmidt | DA | 1754-0823 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 11/17/2021 | SCO | Chukwunonso Okonkwo | DC | 1829-1047 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 11/17/2021 | CO | Tristan Morgan | EA | 2031-1048 | Post Vacancy | 12.28 | 17.24098 | 25.86147 | 317.58 |
| | 11/17/2021 | CO | Matthew Leone | FA | 1743-0857 | OT to cover call in or no show | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 11/17/2021 | CO | Makayla Birge | FC | 1738-0857 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 11/17/2021 | CO | Ayesha Shaheed | WA | 1802-0831 | Post Vacancy | 14.48 | 17.24098 | 25.86147 | 374.47 |
| | 11/17/2021 | CO | LaPorcsha Haggins | WD | 1801-1211 | OT to cover call in or no show | 6.17 | 17.24098 | 25.86147 | 159.57 |
| | 11/17/2021 | CO | Rose Walston | Infirmary | 1753-0717 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/17/2021 | CO | Ricardo Pena | Perimeter | 1705-0944 | OT to cover call in or no show | 4.65 | 17.24098 | 25.86147 | 120.26 |
| | 11/17/2021 | LT | Megan Lopez | Utility West | 1745-1135 | OT to cover call in or no show | 5.83 | 17.24098 | 25.86147 | 150.77 |
| | 11/17/2021 | CO | Crystal Garcia | Central | 1743-1024 | OT to cover call in or no show | 4.68 | 17.24098 | 25.86147 | 121.03 |
| 18-Nov | 11/18/2021 | SCO | Rocky Low | AB | 0554-1900 | Post Vacancy | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 11/18/2021 | CO | Christopher Jones | AA | 0608-1906 | Post Vacancy | 12.97 | 17.24098 | 25.86147 | 335.42 |
| | 11/18/2021 | CO | Madalyn Huff | BB | 0551-1853 | Post Vacancy | 13.03 | 17.24098 | 25.86147 | 336.97 |
| | 11/18/2021 | SCO | Jerrod Palmer | BC | 0634-1935 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |

| | Date | Type | Name | Loc | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2021 | SIR | Michael Braden | CC | 0615-1846 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 11/18/2021 | CASE MANAGER | Ta'Nay Milan | DC | 0800-2017 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 11/18/2021 | CO | Kyle Graves | EB | 0608-1934 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 11/18/2021 | CO | James Brewster | FA | 0555-1907 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 11/18/2021 | CO | Christopher Turner | FB | 0614-1846 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 11/18/2021 | SIR | Courtney Crawford | WC | 0229-1849 | OT to cover call in or no show | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 11/18/2021 | CO | Samantha Cuebas | Central | 0453-2043 | OT to cover call in or no show | 3.83 | 17.24098 | 25.86147 | 99.05 |
| | 11/18/2021 | SIR | A'aliyah Stuckett | Central | 0610-1912 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 11/18/2021 | CO | Rashad Greene | Perimeter | 0522-1812 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 11/18/2021 | SCO | Grover Wright | Utility West | 0600-1854 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 11/18/2021 | CASE MANAGER | Keisha O'Daniel | Infirmary | 0616-1917 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 11/18/2021 | CO | Pearlie Davis | Medical Clinic | 0605-1904 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/18/2021 | SIR | Paul Jenkins | Checkpoint | 0423-2107 | OT to cover call in or no show | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 11/18/2021 | CO | Kristi Harper | Countroom | 0600-1937 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 11/18/2021 | CO | James Harmon | AB | 1829-0753 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/18/2021 | CO | Talbert Jefferson | AC | 1819-0722 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/18/2021 | CO | Treyton Lattimore | BA | 1752-0722 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 11/18/2021 | CO | Michael Marshall | BC | 1756-0842 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 11/18/2021 | CO | Mary Mosley | CA | 1819-0726 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 11/18/2021 | CO | Ayesha Shaheed | CC | 1757-0940 | Post Vacancy | 15.72 | 17.24098 | 25.86147 | 406.54 |
| | 11/18/2021 | CO | Chinomso Onyewuchi | DA | 1752-0746 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 11/18/2021 | SCO | Chukwunonso Okonkwo | DC | 1937-1048 | Post Vacancy | 15.18 | 17.24098 | 25.86147 | 392.58 |
| | 11/18/2021 | CO | Zachery Lucas | EA | 1801-0703 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 11/18/2021 | CO | Tionni Brantley | FA | 1757-0959 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 11/18/2021 | CO | Tristan Morgan | WB | 2034-0605 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 11/18/2021 | CO | Brittney Roberts | WD | 1801-0745 | Post Vacancy | 13.73 | 17.24098 | 25.86147 | 355.08 |
| | 11/18/2021 | CO | Ricardo Pena | Perimeter | 1720-0520 | Post Vacancy | 12.00 | 17.24098 | 25.86147 | 310.34 |
| | 11/18/2021 | LT | Craig Murray | Utility West | 1755-0616 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 11/18/2021 | SCO | Daisy Navarrette | Countroom | 1813-0921 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| 19-Nov | 11/19/2021 | CO | Christopher Jones | AC | 0603-1857 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 11/19/2021 | CO | Timothy Johnson | AA | 0539-2029 | Post Vacancy | 14.83 | 17.24098 | 25.86147 | 383.53 |
| | 11/19/2021 | CO | Skyler Feldmeier | AD | 0539-2029 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| | 11/19/2021 | SCO | Jerrod Palmer | BA | 0557-2112 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 11/19/2021 | CO | Tykerra Tyler | DA | 0612-1845 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 11/19/2021 | CO | Madalyn Huff | DC | 0627-1840 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 11/19/2021 | SIR | Marlon Rowe | EC | 0603-2050 | Post Vacancy | 14.78 | 17.24098 | 25.86147 | 382.23 |
| | 11/19/2021 | SCO | Grover Wright | FA | 0600-2044 | OT to cover call in or no show | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 11/19/2021 | CASE MANAGER | Daniel Mitchell | WA | 0627-2049 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 11/19/2021 | SIR | Courtney Crawford | WC | 0713-1950 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 11/19/2021 | CO | Samantha Cuebas | Central | 0405-1751 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 11/19/2021 | CO | Daniel Archimbaud | Central | 0500-1905 | Post Vacancy | 14.08 | 17.24098 | 25.86147 | 364.13 |
| | 11/19/2021 | CO | Rashad Greene | Perimeter | 0531-1905 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 11/19/2021 | EDUCATION | Ro'sieyah Israel | Infirmary | 0640-1949 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 11/19/2021 | SIR | Paul Jenkins | Checkpoint | 0434-2104 | OT to cover call in or no show | 4.50 | 17.24098 | 25.86147 | 116.38 |
| | 11/19/2021 | CO | Jerry McQueen | Kitchen | 0612-1831 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 11/19/2021 | CO | Kristi Harper | Countroom | 0548-1834 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 11/19/2021 | CO | James Harmon | AB | 1804-0716 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 11/19/2021 | CO | Talbert Jefferson | AC | 1823-0750 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 11/19/2021 | CO | Treyton Lattimore | BA | 1756-0809 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 11/19/2021 | CO | Michael Marshall | BC | 1803-0732 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 11/19/2021 | CO | Mary Mosley | CA | 1822-0750 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 11/19/2021 | CO | Dariela Tamayo | CC | 1729-0732 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 11/19/2021 | CO | Chinomso Onyewuchi | DA | 1652-0746 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 11/19/2021 | CO | James Cowan | DC | 1759-0851 | Post Vacancy | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 11/19/2021 | CO | Adam Wilson | EA | 1759-0759 | Post Vacancy | 12.00 | 17.24098 | 25.86147 | 310.34 |
| | 11/19/2021 | CO | Tionni Brantley | FA | 1756-0737 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 11/19/2021 | CO | Ryan Pertzborn | FC | 1749-0951 | Post Vacancy | 15.43 | 17.24098 | 25.86147 | 399.04 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Code | Name | Unit | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2021 | CO | LaPorcsha Higgins | WC | 1818-0702 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 11/19/2021 | CO | Ayesha Shaheed | WD | 1755-0702 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 11/19/2021 | CO | Crystal Garcia | Central | 1705-0732 | Post Vacancy | 14.45 | 17.24098 | 25.86147 | 373.70 |
| | 11/19/2021 | CO | Robert Silliman | Perimeter | 1755-0750 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 11/19/2021 | LT | Craig Murray | Utility West | 1755-0616 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| 20-Nov | 11/20/2021 | SCO | Rocky Low | AB | 0600-1824 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 11/20/2021 | CO | Richard Nava | AA | 0535-1945 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 11/20/2021 | CO | Skyler Feldmeier | AD | 0540-2021 | Post Vacancy | 14.68 | 17.24098 | 25.86147 | 379.65 |
| | 11/20/2021 | CO | Madalyn Huff | BC | 0636-1856 | Post Vacancy | 12.33 | 17.24098 | 25.86147 | 318.87 |
| | 11/20/2021 | SIR | Miichael Braden | CA | 0700-1926 | Post Vacancy | 12.43 | 17.24098 | 25.86147 | 321.46 |
| | 11/20/2021 | CO | James Brewster | DA | 0544-1945 | Post Vacancy | 14.02 | 17.24098 | 25.86147 | 362.58 |
| | 11/20/2021 | SIR | Marlon Rowe | EA | 0622-1944 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 11/20/2021 | SCO | Jerrod Palmer | EB | 0734-1959 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 11/20/2021 | SCO | Grover Wright | FB | 0600-1802 | Post Vacancy | 12.03 | 17.24098 | 25.86147 | 311.11 |
| | 11/20/2021 | CO | Timothy Johnson | WA | 0535-2021 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 11/20/2021 | CO | Tykerra Tyler | WB | 0612-1843 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 11/20/2021 | CO | Rashad Greene | Perimeter | 0526-2115 | OT to cover call in or no show | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 11/20/2021 | SIR | Paul Jenkins | Checkpoint | 0438-2131 | OT to cover call in or no show | 4.88 | 17.24098 | 25.86147 | 126.20 |
| | 11/20/2021 | CO | Jerry McQueen | Kitchen | 0616-1945 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 11/20/2021 | CO | Pearlie Davis | Medical Clinic | 0613-1908 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 11/20/2021 | CO | Kristi Harper | Countroom | 0620-1919 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 11/20/2021 | CO | Talbert Jefferson | AC | 1829-0645 | Post Vacancy | 12.27 | 17.24098 | 25.86147 | 317.32 |
| | 11/20/2021 | CO | Michael Marshall | AA | 1803-0732 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 11/20/2021 | CO | Brittney Roberts | BA | 1740-0707 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 11/20/2021 | CO | Treyton Lattimore | BC | 1759-0733 | Post Vacancy | 13.57 | 17.24098 | 25.86147 | 350.94 |
| | 11/20/2021 | CO | Mary Mosley | CA | 1827-0704 | Post Vacancy | 12.62 | 17.24098 | 25.86147 | 326.37 |
| | 11/20/2021 | CO | Dariela Tamayo | CC | 1822-0736 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 11/20/2021 | SCO | Chukwunonso Okonkwo | DC | 1845-0659 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 11/20/2021 | CO | Ryan Pertzborn | EA | 1755-0741 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 11/20/2021 | CO | Adam Wilson | EC | 1743-0701 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 11/20/2021 | CO | Matthew Leone | FA | 1736-0804 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 11/20/2021 | CO | Makayla Birge | FC | 1733-0736 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 11/20/2021 | CO | LaPorcsha Higgins | WA | 1811-0720 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 11/20/2021 | CO | Ayesha Shaheed | WD | 1755-0721 | Post Vacancy | 13.35 | 17.24098 | 25.86147 | 345.25 |
| | 11/20/2021 | CO | Samantha Cuebas | Central | 1657-0607 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 11/20/2021 | CO | James Cowan | Perimeter | 1759-0705 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 11/20/2021 | LT | Craig Murray | Utility West | 1817-0740 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 11/20/2021 | CO | Rose Walston | Infirmary | 1723-0745 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 11/20/2021 | CO | Crystal Garcia | Countroom | 1655-0737 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| 21-Nov | 11/21/2021 | SCO | Rocky Low | AB | 0602-1832 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 11/21/2021 | SCO | John Burton | AC | 0330-1858 | Post Vacancy | 15.47 | 17.24098 | 25.86147 | 400.08 |
| | 11/21/2021 | CO | Richard Nava | AA | 0537-1911 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 11/21/2021 | CO | Tykerra Tyler | BA | 0616-1917 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 11/21/2021 | CO | Christopher Allen | BB | 0634-1937 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/21/2021 | CO | Kyle Graves | CB | 0600-1957 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 11/21/2021 | CO | James Brewster | CC | 0555-2148 | OT to cover call in or no show | 3.88 | 17.24098 | 25.86147 | 100.34 |
| | 11/21/2021 | CASE MANAGER | Ta'Nay Milan | DA | 0717-1918 | Post Vacancy | 12.02 | 17.24098 | 25.86147 | 310.85 |
| | 11/21/2021 | CASE MANAGER | Keisha O'Daniel | DC | 0622-1922 | Post Vacancy | 13.00 | 17.24098 | 25.86147 | 336.20 |
| | 11/21/2021 | SIR | Marlon Rowe | EA | 0647-1943 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/21/2021 | SCO | Jerrod Palmer | EC | 0641-2234 | OT to cover call in or no show | 3.88 | 17.24098 | 25.86147 | 100.34 |
| | 11/21/2021 | CO | Kenneth Nelson | FA | 0557-1838 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 11/21/2021 | SIR | Andrea Moore | FB | 0732-1958 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 11/21/2021 | CO | Eric Dunigan | FC | 0603-1839 | Post Vacancy | 12.60 | 17.24098 | 25.86147 | 325.85 |
| | 11/21/2021 | CO | Timothy Johnson | WA | 0536-2034 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 11/21/2021 | SCO | Johnny Beaver | WB | 0551-2039 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 11/21/2021 | SIR | Courtney Crawford | WC | 0610-1932 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 11/21/2021 | SCO | Coby Jent | Utility West | 0543-1818 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Code | Name | Location | ID | Description | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2021 | CO | Jerry McQueen | Kitchen | 0656-1901 | Post Vacancy | 12.08 | 17.24098 | 25.86147 | 312.41 |
| | 11/21/2021 | CO | Daniel Archimbaud | Central | 0453-1810 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 11/21/2021 | CO | Jennifer Jones | Central | 0550-1907 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 11/21/2021 | SCO | Kenneth Turner | Perimeter | 0451-1730 | Post Vacancy | 12.65 | 17.24098 | 25.86147 | 327.15 |
| | 11/21/2021 | SCO | Janel Holley | Countroom | 0804-2008 | Post Vacancy | 12.07 | 17.24098 | 25.86147 | 312.15 |
| | 11/21/2021 | CO | Adam Wilson | AB | 1753-0635 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 11/21/2021 | CO | Talbert Jefferson | AC | 1825-0649 | OT to cover call in or no show | 12.40 | 17.24098 | 25.86147 | 320.68 |
| | 11/21/2021 | CO | Brittney Roberts | BA | 1748-0632 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 11/21/2021 | CO | Mary Mosley | CA | 1825-0714 | OT to cover call in or no show | 12.82 | 17.24098 | 25.86147 | 331.54 |
| | 11/21/2021 | CO | Dariela Tamayo | DA | 1806-0811 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 11/21/2021 | CO | Chinomso Onyewuchi | DC | 1813-2023 | Post Vacancy | 14.17 | 17.24098 | 25.86147 | 366.46 |
| | 11/21/2021 | CO | Ryan Pertzborn | EA | 1750-0722 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 11/21/2021 | CO | James Cowan | EC | 1759-0808 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/21/2021 | CO | Makayla Birge | FC | 1732-0757 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 11/21/2021 | CO | Matthew Leone | WB | 1735-0757 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 11/21/2021 | CO | LaPorcsha Haggins | WC | 1935-0821 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 11/21/2021 | CO | Dariel Pena | Perimeter | 1720-0742 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 11/21/2021 | LT | Megan Lopez | Utility West | 1757-0707 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 11/21/2021 | SCO | Elizabeth Lopez | Central/Utility West | 1302-0708 | Post Vacancy | 18.10 | 17.24098 | 25.86147 | 468.09 |
| | 11/21/2021 | CO | Rose Walston | Infirmary | 1755-0707 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 11/21/2021 | CO | Crystal Garcia | Countroom | 1735-0821 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| 22-Nov | 1/22/2021 | CO | Richard Nava | AC | 0559-2322 | Post Vacancy | 17.38 | 17.24098 | 25.86147 | 449.47 |
| | 1/22/2021 | SCO | Rocky Low | AD | 0600-1835 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/22/2021 | CO | Kyle Graves | BA | 0602-1917 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/22/2021 | SIR | Stanley Okonkwo | BC | 0526-1828 | Post Vacancy | 13.03 | 17.24098 | 25.86147 | 336.97 |
| | 1/22/2021 | CO | Timothy Johnson | CA | 0536-1812 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 1/22/2021 | CO | Christopher Allen | CC | 0623-2141 | Post Vacancy | 15.30 | 17.24098 | 25.86147 | 395.68 |
| | 1/22/2021 | SIR | A'aliyah Stuckett | DC | 0600-1903 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/22/2021 | SIR | Marlon Rowe | EA | 0651-2147 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 1/22/2021 | SCO | Jerrod Palmer | EC | 0740-2227 | Post Vacancy | 14.95 | 17.24098 | 25.86147 | 386.63 |
| | 1/22/2021 | SCO | John Burton | FC | 0736-2134 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 1/22/2021 | SIR | Courtney Crawford | WC | 0228-1828 | Post Vacancy | 16.00 | 17.24098 | 25.86147 | 413.78 |
| | 1/22/2021 | SCO | Colby Bartlett | WD | 0552-1901 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/22/2021 | CO | Eric Dunigan | Perimeter | 0527-1802 | Post Vacancy | 12.58 | 17.24098 | 25.86147 | 325.34 |
| | 1/22/2021 | SCO | Coby Jent | Utility West | 0604-1805 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 1/22/2021 | EDUCATION | Ronald McMindes | Utility Center | 0634-1854 | Post Vacancy | 12.33 | 17.24098 | 25.86147 | 318.87 |
| | 1/22/2021 | EDUCATION | Juanita Turner | Medical Clinic | 0544-1752 | Post Vacancy | 12.13 | 17.24098 | 25.86147 | 313.70 |
| | 1/22/2021 | EDUCATION | Ro'sieyah Israel | Infirmary | 0649-1941 | Post Vacancy | 12.87 | 17.24098 | 25.86147 | 332.84 |
| | 1/22/2021 | EDUCATION | Darsey Rollin | Checkpoint | 0501-2040 | Post Vacancy | 15.33 | 17.24098 | 25.86147 | 396.46 |
| | 1/22/2021 | CO | Samantha Cuebas | Central | 0234-1812 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 1/22/2021 | SCO | Jennifer Jones | Central | 0553-1812 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 1/22/2021 | SCO | Janel Holley | Countroom | 0804-2008 | Post Vacancy | 12.07 | 17.24098 | 25.86147 | 312.15 |
| | 1/22/2021 | SIR | Paul Jenkins | Checkpoint | 0441-2107 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 1/22/2021 | CO | Adam Wilson | AB | 1807-0727 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/22/2021 | CO | Robert Silliman | AC | 1720-0854 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 1/22/2021 | CO | Brittney Roberts | BA | 1747-0712 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 1/22/2021 | CO | Dariel Pena | CA | 1712-0818 | OT to cover call in or no show | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 1/22/2021 | CO | Chinomso Onyewuchi | DC | 1813-0823 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 1/22/2021 | CO | Treyton Lattimore | EA | 1751-0713 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/22/2021 | CO | Dariela Tamayo | EC | 1822-0915 | OT to cover call in or no show | 2.88 | 17.24098 | 25.86147 | 74.48 |
| | 1/22/2021 | CO | LaPorcsha Haggins | WA | 1814-2329 | OT to cover call in or no show | 5.25 | 17.24098 | 25.86147 | 135.77 |
| | 1/22/2021 | CO | Ayesha Shaheed | WB | 1801-0713 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 1/22/2021 | SCO | Daisy Navarrette | Central | 1652-1128 | Post Vacancy | 18.60 | 17.24098 | 25.86147 | 481.02 |
| | 1/22/2021 | CO | Ricardo Pena | Perimeter | 1346-0652 | OT to cover call in or no show | 14.10 | 17.24098 | 25.86147 | 364.65 |
| | 1/22/2021 | LT | Craig Murray | Utility West | 1830-0718 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/22/2021 | CO | Makayla Birge | Infirmary | 1735-0854 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 1/22/2021 | CO | Crystal Garcia | Countroom | 1752-1006 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Number | Reason | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-Nov | 11/23/2021 | CO | Skyler Feldmeier | AB | 0534-1917 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 11/23/2021 | SCO | Coby Jent | AC | 0533-1908 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 11/23/2021 | CO | Kyle Graves | AD | 0602-1917 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 11/23/2021 | CO | Tykerra Tyler | BA | 0601-1837 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 11/23/2021 | CO | Madalyn Huff | BC | 0620-1845 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 11/23/2021 | SIR | Michael Braden | CA | 0630-2235 | OT to cover call in or no show | 4.08 | 17.24098 | 25.86147 | 105.51 |
| | 11/23/2021 | CO | Eric Dunigan | DC | 0630-2002 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 11/23/2021 | SCO | Stanley Okonkwo | EC | 0531-1838 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 11/23/2021 | EDUCATION | Ronald McMindes | FA | 0313-2219 | Post Vacancy | 19.10 | 17.24098 | 25.86147 | 493.95 |
| | 11/23/2021 | SCO | John Burton | FB | 0541-1847 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 11/23/2021 | SIR | Courtney Crawford | WC | 0406-1949 | Post Vacancy | 15.72 | 17.24098 | 25.86147 | 406.54 |
| | 11/23/2021 | CASE MANAGER | Tari Crawford | WD | 0904-2207 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/23/2021 | CO | Daniel Archimbaud | Central | 0458-1854 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 11/23/2021 | CO | Rashad Greene | Perimeter | 0628-2026 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 11/23/2021 | SIR | Paul Jenkins | Checkpoint | 0444-2138 | OT to cover call in or no show | 4.90 | 17.24098 | 25.86147 | 126.72 |
| | 11/23/2021 | CO | Jerry McQueen | Kitchen | 0607-1926 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 11/23/2021 | CO | Pearlie Davis | Medical Clinic | 0619-1843 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 11/23/2021 | CO | Kristi Harper | Countroom | 0602-1837 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/23/2021 | CO | Talbert Jefferson | AB | 1828-0952 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 11/23/2021 | CO | Zachery Lucas | AC | 0621-2202 | OT to cover call in or no show | 3.68 | 17.24098 | 25.86147 | 95.17 |
| | 11/23/2021 | CO | Christopher Turner | BA | 1800-2211 | Post Vacancy | 16.18 | 17.24098 | 25.86147 | 418.44 |
| | 11/23/2021 | CO | Brittney Roberts | BC | 1755-0642 | Post Vacancy | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/23/2021 | CO | Mary Mosley | CC | 1828-0843 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 11/23/2021 | SCO | Chukwunonso Okonkwo | DA | 1908-0819 | Post Vacancy | 13.18 | 17.24098 | 25.86147 | 340.85 |
| | 11/23/2021 | CO | Adam Wilson | EA | 1807-0727 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 11/23/2021 | CO | Robert Silliman | EC | 1737-0921 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 11/23/2021 | CO | Ayesha Shaheed | FC | 1757-0819 | Post Vacancy | 14.37 | 17.24098 | 25.86147 | 371.63 |
| | 11/23/2021 | CO | Tristan Morgan | WC | 1819-1027 | OT to cover call in or no show | 4.13 | 17.24098 | 25.86147 | 106.81 |
| | 11/23/2021 | EDUCATION | Rose Walston | Infirmary | 1755-0851 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| 24-Nov | 11/24/2021 | CO | Robert McMillian | AB | 0609-2207 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 11/24/2021 | SCO | Coby Jent | AA | 0547-2207 | OT to cover call in or no show | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 11/24/2021 | CO | Tykerra Tyler | BB | 0608-1932 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/24/2021 | CO | Eric Dunigan | DC | 0727-2054 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 11/24/2021 | CO | Madalyn Huff | EA | 0644-2207 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 11/24/2021 | CO | Christopher Allen | EB | 0610-2047 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 11/24/2021 | SIR | Andrea Moore | FB | 0739-1951 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 11/24/2021 | CO | Rashad Greene | WD | 0623-2207 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 11/24/2021 | CO | Daniel Archimbaud | Central | 0446-1724 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 11/24/2021 | SIR | Jennifer Jones | Central | 0459-1918 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 11/24/2021 | CO | Bo Justice | Perimeter | 01457-1829 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 11/24/2021 | CO | Kielan Miles | Infirmary | 0805-2133 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 11/24/2021 | CO | Pearlie Davis | Medical Clinic | 0608-1830 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 11/24/2021 | SIR | Paul Jenkins | Checkpoint | 0441-2147 | OT to cover call in or no show | 5.10 | 17.24098 | 25.86147 | 131.89 |
| | 11/24/2021 | CO | Jerry McQueen | Kitchen | 0615-1843 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 11/24/2021 | CO | Kristi Harper | Countroom | 0617-2207 | OT to cover call in or no show | 3.83 | 17.24098 | 25.86147 | 99.05 |
| | 11/24/2021 | CO | Talbert Jefferson | AB | 1830-0650 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 11/24/2021 | CO | Brittney Roberts | BA | 1748-0658 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 11/24/2021 | CO | Michael Marshall | BC | 1855-0919 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 11/24/2021 | CO | Robert Silliman | DA | 1743-1020 | OT to cover call in or no show | 4.62 | 17.24098 | 25.86147 | 119.48 |
| | 11/24/2021 | CO | Adam Wood | EC | 1852-0755 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/24/2021 | CO | Christopher Turner | FA | 1807-0850 | Post Vacancy | 14.72 | 17.24098 | 25.86147 | 380.68 |
| | 11/24/2021 | CO | LaPorcsha Haggins | WD | 1933-0914 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 11/24/2021 | SCO | Roger Huntley | Central | 0443-0850 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 11/24/2021 | CO | Ricardo Pena | Perimeter | 1738-0553 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 11/24/2021 | LT | Craig Murray | Utility West | 1813-1939 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 11/24/2021 | CO | Crystal Garcia | Countroom | 1657-0828 | Post Vacancy | 15.52 | 17.24098 | 25.86147 | 401.37 |
| 25-Nov | 11/25/2021 | CO | Christopher Jones | AB | 0602-1856 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |

| | Date | Rank | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2021 | SCO | Rocky Low | AD | 0556-1852 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/25/2021 | CO | Tykerra Tyler | BA | 0619-1924 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 11/25/2021 | SCO | Jerrod Palmer | BC | 0705-2148 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 11/25/2021 | CO | Timothy Johnson | CA | 0540-2013 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 11/25/2021 | SIR | Michael Braden | CC | 0622-2155 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 11/25/2021 | CO | Eric Dunigan | DA | 0610-1853 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 11/25/2021 | SIR | Marlon Rowe | EA | 0700-2226 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 11/25/2021 | CO | James Brewster | FA | 0554-1852 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 11/25/2021 | CO | Madalyn Huff | FC | 0827-2235 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 11/25/2021 | CO | Kyle Graves | WA | 0608-1855 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 11/25/2021 | CO | Richard Nava | WB | 0535-1850 | Post Vacancy | 13.23 | 17.24098 | 25.86147 | 342.15 |
| | 11/25/2021 | CO | Daniel Archimbaud | Central | 0456-1732 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 11/25/2021 | CO | Bo Justice | Perimeter | 0502-1708 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 11/25/2021 | LT | David Welborn | Utility West | 0559-1852 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 11/25/2021 | SIR | Courtney Crawford | Infirmary | 0612-1852 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 11/25/2021 | CO | Pearlie Davis | Medical Clinic | 0609-1852 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 11/25/2021 | CO | Skyler Feldmeier | Checkpoint | 0542-2013 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 11/25/2021 | CO | Jerry McQueen | Kitchen | 0616-1817 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 11/25/2021 | CO | Kristi Harper | Countroom | 0550-1852 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 11/25/2021 | CO | Talbert Jefferson | AB | 1827-0659 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 11/25/2021 | CO | James Harmon | AC | 1809-0705 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/25/2021 | CO | Mary Mosley | CC | 1827-0836 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/25/2021 | CO | Chinomso Onyewuchi | DA | 1815-0704 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 11/25/2021 | CO | Daniela Tamayo | DC | 1750-0653 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/25/2021 | CO | Adam Wilson | EA | 1808-0704 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/25/2021 | CO | Christopher Turner | FC | 1807-0850 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 11/25/2021 | CO | James Cowan | WA | 1747-0757 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 11/25/2021 | CO | Dariel Pena | WB | 1749-0757 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 11/25/2021 | CO | Crystal Garcia | Central | 1657-0828 | OT to cover call in or no show | 3.52 | 17.24098 | 25.86147 | 91.03 |
| | 11/25/2021 | CO | Ricardo Pena | Perimeter | 1652-0513 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 11/25/2021 | LT | Megan Lopez | Utility West | 1802-0832 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 11/25/2021 | CO | Rose Walston | Infirmary | 1752-0717 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| 26-Nov | 11/26/2021 | CO | Christopher Jones | AB | 0600-1856 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/26/2021 | CO | Richard Nava | AC | 0540-1856 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 11/26/2021 | SCO | Rocky Low | AD | 0600-1826 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 11/26/2021 | CO | Tykerra Tyler | BA | 0622-1852 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 11/26/2021 | SCO | Jerrod Palmer | BC | 0622-1946 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 11/26/2021 | CO | Timothy Johnson | CA | 0528-1946 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 11/26/2021 | CO | Brian Parent | DA | 0535-1840 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 11/26/2021 | CO | James Brewster | DB | 0604-1842 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 11/26/2021 | SIR | Marlon Rowe | EA | 0654-2103 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 11/26/2021 | CO | Skyler Feldmeier | FA | 0532-1946 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 11/26/2021 | CO | Kyle Graves | FC | 0556-2029 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 11/26/2021 | SCO | Colby Bartlett | WB | 0642-1917 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 11/26/2021 | SIR | Courtney Crawford | WC | 0207-1926 | OT to cover call in or no show | 5.32 | 17.24098 | 25.86147 | 137.58 |
| | 11/26/2021 | CO | Daniel Archimbaud | Central | 0451-1830 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 11/26/2021 | CO | Kielan Miles | Perimeter | 0636-2048 | Post Vacancy | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 11/26/2021 | SCO | Grover Wright | Utility West | 0601-2120 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 11/26/2021 | CO | Pearlie Davis | Medical Clinic | 0619-1947 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 11/26/2021 | EDUCATION | Ro'sieyah Israel | Infirmary | 0613-1952 | Post Vacancy | 13.65 | 17.24098 | 25.86147 | 353.01 |
| | 11/26/2021 | EDUCATION | Darsey Rollin | Checkpoint | 0451-2047 | Post Vacancy | 15.77 | 17.24098 | 25.86147 | 407.84 |
| | 11/26/2021 | CO | Kristi Harper | Countroom | 0556-1812 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 11/26/2021 | CO | Adam Wilson | AB | 1752-0646 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 11/26/2021 | CO | James Harmon | AD | 1759-0744 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 11/26/2021 | CO | Treyton Lattimore | BA | 1734-0748 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 11/26/2021 | CO | Dariel Pena | BC | 1652-0849 | OT to cover call in or no show | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 11/26/2021 | CO | Matthew Leone | CA | 1733-0754 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Code | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2021 | CO | Dariela Tamayo | CC | 1744-0656 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 11/26/2021 | SCO | Chukwunonso Okonkwo | DA | 1818-0656 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 11/26/2021 | CO | Chinomso Onyewuchi | DC | 1814-0938 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 11/26/2021 | CO | Robert Silliman | EC | 1740-0802 | Post Vacancy | 14.37 | 17.24098 | 25.86147 | 371.63 |
| | 11/26/2021 | CO | Christopher Turner | FC | 1759-0737 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 11/26/2021 | CO | James Cowan | WC | 1747-0858 | OT to cover call in or no show | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 11/26/2021 | CO | Jeremiah Tensley | WD | 1743-0726 | Post Vacancy | 13.72 | 17.24098 | 25.86147 | 354.82 |
| | 11/26/2021 | CO | Crystal Garcia | Central | 1643-0807 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 11/26/2021 | CO | Ricardo Pena | Perimeter | 1646-0505 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 11/26/2021 | LT | Craig Murray | Utility | 1800-0709 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 11/26/2021 | CO | Mary Mosley | Infirmary | 1827-0836 | Post Vacancy | 14.15 | 17.24098 | 25.86147 | 365.94 |
| 27-Nov | 11/27/2021 | SCO | Rocky Low | AC | 0559-1835 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 11/27/2021 | SCO | Coby Jent | AD | 0547-1852 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 11/27/2021 | SCO | Jerrod Palmer | BA | 0620-2011 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 11/27/2021 | CO | Kyle Graves | BB | 0559-1857 | Post Vacancy | 12.97 | 17.24098 | 25.86147 | 335.42 |
| | 11/27/2021 | CO | Timothy Johnson | CA | 0536-2107 | OT to cover call in or no show | 3.52 | 17.24098 | 25.86147 | 91.03 |
| | 11/27/2021 | CO | Christopher Allen | CB | 0613-2108 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 11/27/2021 | CO | James Brewster | DA | 0548-1905 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 11/27/2021 | CO | Brain Parent | DB | 0549-1834 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/27/2021 | SIR | Marlon Rowe | EA | 0632-1926 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 11/27/2021 | CO | Richard Nava | EB | 0543-1926 | Post Vacancy | 13.72 | 17.24098 | 25.86147 | 354.82 |
| | 11/27/2021 | CO | Alicia Tabor | FA | 0501-1926 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 11/27/2021 | CO | Christopher Jones | WB | 0601-1838 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 11/27/2021 | SCO | Jennifer Jones | Central | 0541-1822 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 11/27/2021 | CO | Bo Justice | Perimeter | 0455-1824 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 11/27/2021 | CO | Pearlie Davis | Medical Clinic | 0605-1846 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 11/27/2021 | EDUCATION | Juanita Turner | Infirmary | 0532-1828 | Post Vacancy | 13.93 | 17.24098 | 25.86147 | 360.25 |
| | 11/27/2021 | SIR | Paul Jenkins | Checkpoint | 0441-2126 | OT to cover call in or no show | 4.75 | 17.24098 | 25.86147 | 122.84 |
| | 11/27/2021 | CO | Kristi Harper | Countroom | 0556-1812 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 11/27/2021 | CO | James Harmon | AB | 1809-0715 | Post Vacancy | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 11/27/2021 | CO | Adam Wilson | AC | 1823-0641 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 11/27/2021 | CO | Makayla Birge | AA | 1736-0648 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 11/27/2021 | CO | Michael Marshall | BC | 1812-2104 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 11/27/2021 | CO | Tristan Morgan | CA | 1939-0814 | Post Vacancy | 12.58 | 17.24098 | 25.86147 | 325.34 |
| | 11/27/2021 | CO | Chinomso Onyewuchi | DA | 1829-0835 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 11/27/2021 | CO | Dariela Tamayo | DC | 1735-0832 | Post Vacancy | 14.95 | 17.24098 | 25.86147 | 386.63 |
| | 11/27/2021 | CO | Ryan Pertzborn | EA | 1817-0737 | Post Vacancy | 13.33 | 17.24098 | 25.86147 | 344.73 |
| | 11/27/2021 | CO | Robert Silliman | EC | 1732-0814 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 11/27/2021 | CO | Tionni Brantley | FC | 1746-0906 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 11/27/2021 | CO | Zoe Schmidt | WB | 1739-0723 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 11/27/2021 | CO | Dariel Pena | Perimeter | 1732-0733 | Post Vacancy | 14.02 | 17.24098 | 25.86147 | 362.58 |
| | 11/27/2021 | LT | Craig Murray | Utility West | 1756-0646 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 11/27/2021 | EDUCATION | Ronald McMindes | Utility Center | 1808-0912 | Post Vacancy | 15.07 | 17.24098 | 25.86147 | 389.73 |
| | 11/27/2021 | EDUCATION | Rose Walston | Infirmary | 1751-0730 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 11/27/2021 | CO | Crystal Garcia | Countroom | 1657-0814 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| 28-Nov | 11/28/2021 | SCO | Rocky Low | AC | 0558-1829 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 11/28/2021 | CO | Kyle Graves | BB | 0559-1910 | Post Vacancy | 13.18 | 17.24098 | 25.86147 | 340.85 |
| | 11/28/2021 | SCO | Jerrod Palmer | BC | 0624-2202 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 11/28/2021 | CO | Timothy Johnson | DC | 0536-2257 | OT to cover call in or no show | 5.35 | 17.24098 | 25.86147 | 138.36 |
| | 11/28/2021 | SIR | Matthew Stevens | DB | 0615-2023 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 11/28/2021 | SIR | Marlon Rowe | EA | 0559-2251 | OT to cover call in or no show | 4.87 | 17.24098 | 25.86147 | 125.95 |
| | 11/28/2021 | SIR | Andrea Moore | FB | 0705-2150 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 11/28/2021 | CO | James Brewster | FC | 0543-1828 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/28/2021 | CO | Christopher Jones | WC | 0559-1844 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/28/2021 | CO | Rashad Greene | WD | 0536-2031 | Post Vacancy | 14.92 | 17.24098 | 25.86147 | 385.85 |
| | 11/28/2021 | SCO | Coby Jent | Utility West | 0551-1945 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 11/28/2021 | CO | Pearlie Davis | Infirmary | 0601-1840 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Area | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2021 | SIR | Paul Jenkins | Checkpoint | 0445-2139 | OT to cover call in or no show | 4.90 | 17.24098 | 25.86147 | 126.72 |
| | 11/28/2021 | SIR | Courtney Crawford | Kitchen | 0558-1842 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 11/28/2021 | SCO | Jennifer Jones | Central | 0458-1821 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 11/28/2021 | CO | James Harmon | AC | 1908-0810 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 11/28/2021 | CO | Adam Wilson | AA | 1806-1756 | Post Vacancy | 13.83 | 17.24098 | 25.86147 | 357.66 |
| | 11/28/2021 | CO | Treyton Lattimore | BB | 1802-0723 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 11/28/2021 | CO | Michael Marshall | BC | 2047-1046 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 11/28/2021 | CO | Brittney Roberts | CA | 1737-0817 | Post Vacancy | 14.67 | 17.24098 | 25.86147 | 379.39 |
| | 11/28/2021 | CO | Zachery Lucas | CC | 1736-0817 | Post Vacancy | 14.68 | 17.24098 | 25.86147 | 379.65 |
| | 11/28/2021 | CO | Chinomso Onyewuchi | DA | 1904-0850 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 11/28/2021 | CO | Dariela Tamayo | DC | 1744-0825 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 11/28/2021 | CO | Ryan Pertzborn | EA | 1739-0714 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 11/28/2021 | CO | Tristan Morgan | EC | 1759-0846 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 11/28/2021 | CO | Tionni Brantley | FC | 1746-0906 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 11/28/2021 | CO | Ayesha Shaheed | WA | 1812-0756 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 11/28/2021 | CO | Zoe Schmidt | WB | 1739-0723 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 11/28/2021 | CO | Makayla Birge | WC | 1739-0839 | OT to cover call in or no show | 3.00 | 17.24098 | 25.86147 | 77.58 |
| | 11/28/2021 | SCO | Daisy Navarrette | Central | 0322-2130 | OT to cover call in or no show | 6.13 | 17.24098 | 25.86147 | 158.53 |
| | 11/28/2021 | CO | Ricardo Pena | Perimeter | 1651-0528 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 11/28/2021 | SCO | Roger Huntley | Utility West | 1751-0602 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 11/28/2021 | EDUCATION | Rose Walston | Infirmary | 1753-1012 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| | 11/28/2021 | CO | Crystal Garcia | Countroom | 1742-0729 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| 29-Nov | 11/29/2021 | SCO | Coby Jent | AB | 0556-1909 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 11/29/2021 | SCO | Justin Dickey | AC | 0541-2230 | OT to cover call in or no show | 4.85 | 17.24098 | 25.86147 | 125.43 |
| | 11/29/2021 | CO | Tykerra Tyler | BA | 0625-1844 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 11/29/2021 | CO | Christopher Allen | CA | 0611-2207 | OT to cover call in or no show | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 11/29/2021 | CO | Skyler Feldmeier | DA | 0547-2139 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 11/29/2021 | SIR | Matthew Stevens | DC | 0614-1941 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 11/29/2021 | SIR | Madalyn Huff | EA | 0645-1851 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 11/29/2021 | CO | Michael Braden | FA | 0635-2206 | OT to cover call in or no show | 3.52 | 17.24098 | 25.86147 | 91.03 |
| | 11/29/2021 | SCO | John Burton | FC | 0347-1851 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 11/29/2021 | CO | Rashad Greene | WC | 0524-2255 | OT to cover call in or no show | 5.52 | 17.24098 | 25.86147 | 142.76 |
| | 11/29/2021 | LT | Tiffany Robertson | Utility West | 0601-1812 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 11/29/2021 | SIR | Paul Jenkins | Checkpoint | 0446-2128 | OT to cover call in or no show | 4.70 | 17.24098 | 25.86147 | 121.55 |
| | 11/29/2021 | CO | Talbert Jefferson | AA | 1829-0648 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 11/29/2021 | CO | Brittney Roberts | BA/WB | 1751-0702 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 11/29/2021 | CO | Michael Marshall | BC | 2047-1046 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 11/29/2021 | CO | Tristan Morgan | CC | 2106-0929 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 11/29/2021 | CO | Ryan Pertzborn | DC | 1907-0733 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 11/29/2021 | CO | Adam Wood | EA | 1852-1955 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 11/29/2021 | CO | Robert Silliman | EC | 1751-1047 | OT to cover call in or no show | 4.93 | 17.24098 | 25.86147 | 127.50 |
| | 11/29/2021 | CO | Christopher Turner | FC | 1759-0922 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 11/29/2021 | CO | Ayesha Shaheed | WA | 1808-0922 | OT to cover call in or no show | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 11/29/2021 | SCO | Roger Huntley | Central | 1755-0651 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 11/29/2021 | CO | Ricardo Pena | Perimeter | 1653-0508 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 11/29/2021 | LT | Craig Murray | Utility West | 1758-0741 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 11/29/2021 | CO | Rose Walston | Infirmary | 1753-0833 | Post Vacancy | 14.67 | 17.24098 | 25.86147 | 379.39 |
| 30-Nov | 11/30/2021 | SCO | Justin Dickey | AB | 0546-1935 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 11/30/2021 | SCO | Alexa Hawkins | AC | 0523-1935 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 11/30/2021 | LT | Edmond Hill | AA | 0530-1935 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 11/30/2021 | CO | Tykerra Tyler | BA | 0627-1944 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 11/30/2021 | SIR | Matthew Stevens | BC | 0639-1928 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 11/30/2021 | SCO | Grover Wright | CA | 0652-2123 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 11/30/2021 | SIR | Julie McCarty | CC | 0556-2152 | OT to cover call in or no show | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 11/30/2021 | CO | Eric Dunigan | DC | 0615-1852 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 11/30/2021 | CO | Madalyn Huff | EA | 0617-1844 | Post Vacancy | 12.42 | 17.24098 | 25.86147 | 321.20 |
| | 11/30/2021 | SIR | Michael Braden | FC | 0900-2152 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2021 | CO | Daniel Archimbaud | Central | 0457-1733 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 11/30/2021 | SCO | Jennifer Jones | Central | 0557-1902 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 11/30/2021 | CO | Bo Justice | Perimeter | 0501-2021 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 11/30/2021 | SCO | Coby Jent | Utility West | 0554-1802 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 11/30/2021 | SIR | Paul Jenkins | Checkpoint | 0439-2110 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 11/30/2021 | CO | Kristi Harper | Countroom | 0615-1906 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 11/30/2021 | CO | Talbert Jefferson | AC | 1846-0700 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 11/30/2021 | SCO | Chukwunonso Okonkwo | AD | 1846-0703 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 11/30/2021 | CO | Ryan Pertzborn | BA | 1802-0706 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 11/30/2021 | CO | Michael Marshall | BC | 1856-0705 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 11/30/2021 | CO | Mary Mosley | CC | 1844-0825 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 11/30/2021 | CO | Matthew Leone | DA | 1748-0818 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 11/30/2021 | CO | Makayla Birge | DC | 1735-0922 | OT to cover call in or no show | 3.78 | 17.24098 | 25.86147 | 97.76 |
| | 11/30/2021 | CO | Adam Wood | EA | 1850-0806 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 11/30/2021 | CO | Robert Silliman | EC | 1741-0723 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 11/30/2021 | CO | Christopher Turner | FA | 1813-0720 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 11/30/2021 | CO | Ayesha Shaheed | WA | 1815-0728 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 11/30/2021 | CO | Zoe Schmidt | WB | 1802-0909 | Post Vacancy | 15.12 | 17.24098 | 25.86147 | 391.03 |
| | 11/30/2021 | SCO | Roger Huntley | Central | 1700-0644 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 11/30/2021 | LT | Craig Murray | Utility West | 1825-0710 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 11/30/2021 | CO | Rose Walston | Infirmary | 1755-0835 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| **TOTAL NOVEMBER OT COSTS** | | | | | | | **4285.36** | | | **$ 110,825.72** |

| Day | | Position | | Employee Name | | Post | Time Worked | CM Comments | No. of Hours Worked | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ATTACHMENT PPPP** | | | | |
| 1-Dec | 12/1/2020 | CO | | Christopher Jones | | AB | 0601-2122 | OT to cover call in or no show | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 12/1/2020 | CO | | Richard Nava | | AC | 0544-1853 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 12/1/2020 | SCO | | Rocky Low | | AD | 0644-1845 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 12/1/2020 | CO | | Eric Dunigan | | BA | 0603-1843 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/1/2020 | CO | | James Brewster | | BC | 0545-1845 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 12/1/2020 | SIR | | Julie McCarty | | CC | 0557-1937 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 12/1/2020 | CO | | Madalyn Huff | | DC | 0633-2006 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 12/1/2020 | SCO | | Jerrod Palmer | | EC | 0628-1907 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 12/1/2020 | CO | | Kyle Graves | | FA | 0600-2122 | OT to cover call in or no show | 3.37 | 17.24098 | 25.86147 | 87.15 |
| | 12/1/2020 | CO | | Timothy Johnson | | FC | 0535-2102 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 12/1/2020 | CO | | Tykerra Tyler | | WB | 0642-1843 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 12/1/2020 | SIR | | Courtney Crawford | | WC | 0600-1937 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/1/2020 | CO | | Samatha Cuebas | | Central | 0452-1714 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 12/1/2020 | SIR | | Andrea Moore | | Utility West | 0646-1937 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 12/1/2020 | CO | | Pearlie Davis | | Medical Clinic | 0607-1820 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 12/1/2020 | CO | | Skyler Feldmeier | | Checkpoint | 0536-2103 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 12/1/2020 | CO | | Jerry McQueen | | Kitchen | 0640-1900 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 12/1/2020 | CO | | James Cowan | | BA | 0553-2043 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| | 12/1/2020 | CO | | Treyton Lattimore | | BC | 0536-1921 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 12/1/2020 | CO | | Robert Silliman | | EC | 0543-1853 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 12/1/2020 | CO | | Tionni Brantley | | WB | 0555-1857 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 12/1/2020 | CO | | Matthew Leone | | WC | 0545-1842 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 12/1/2020 | CO | | Crystal Garcia | | Central | 1657-0859 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 12/1/2020 | LT | | David Welborn | | Utility West | 1756-0607 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 12/1/2020 | CO | | Rose Walston | | Infirmary | 1756-0844 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| 2-Dec | 12/2/2020 | CO | | Richard Nava | | AC | 0603-1921 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 12/2/2020 | CO | | Eric Dunigan | | AA | 0700-2036 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 12/2/2020 | SCO | | Jerrod Palmer | | AD | 0628-2259 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 12/2/2020 | CO | | Tykerra Tyler | | BA | 0626-2045 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 12/2/2020 | SIR | | Julie McCarty | | CC | 0601-2211 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 12/2/2020 | SCO | | Rocky Low | | DA | 0602-2218 | OT to cover call in or no show | 4.27 | 17.24098 | 25.86147 | 110.43 |
| | 12/2/2020 | CO | | Christopher Jones | | DC | 0602-2218 | OT to cover call in or no show | 4.27 | 17.24098 | 25.86147 | 110.43 |
| | 12/2/2020 | CO | | James Brewster | | FA | 0550-1849 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 12/2/2020 | CO | | Timothy Johnson | | WA | 0536-2017 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 12/2/2020 | SIR | | Courtney Crawford | | WC | 0614-2218 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 12/2/2020 | CO | | Samatha Cuebas | | Central | 0450-1733 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 12/2/2020 | SIR | | Andrea Moore | | Utility West | 0643-2025 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 12/2/2020 | CO | | Pearlie Davis | | Medical Clinic | 0631-1920 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 12/2/2020 | CO | | James Harmon | | AB | 1755-0745 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 12/2/2020 | SIR | | Daisy Navarrette | | AA/Central | 0613-2114 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 12/2/2020 | CO | | Matthew Leone | | EA | 1736-0737 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 12/2/2020 | CO | | Christopher Turner | | FA/WB | 1759-0647 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 12/2/2020 | CO | | Tionni Brantley | | FC | 1751-0728 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/2/2020 | SCO | | Roger Huntley | | Central | 1759-0634 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 12/2/2020 | CO | | Rose Walston | | Infirmary | 1756-0751 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| 3-Dec | 12/3/2020 | CO | | Christopher Jones | | AB | 0612-1937 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 12/3/2020 | CO | | Rocky Low | | AC | 0612-1911 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 12/3/2020 | CO | | Richrd Nava | | AA | 0500-2204 | Post Vacancy | 16.45 | 17.24098 | 25.86147 | 425.42 |
| | 12/3/2020 | CO | | Timothy Johnson | | AD | 0537-1911 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 12/3/2020 | SCO | | Jerrod Palmer | | BA | 0702-2035 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 12/3/2020 | CO | | James Brewster | | BB | 0532-1913 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 12/3/2020 | SIR | | Marlon Rowe | | EA | 0727-2008 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 12/3/2020 | CO | | Tykerra Tyler | | EB | 0600-1917 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |

| | Date | Role | Name | Unit | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2020 | SIR | Andrea Moore | FA | 0600-2052 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 12/3/2020 | SCO | Grover Wright | WA | 0600-2126 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 12/3/2020 | SIR | Courtney Crawford | WC | 0615-2117 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 12/3/2020 | CO | Bo Justice | WD | 0446-1846 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 12/3/2020 | CO | Samatha Cuebas | Central | 0450-1837 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 12/3/2020 | SCO | Scottie Hudson | Perimeter | 0459-2149 | Post Vacancy | 16.83 | 17.24098 | 25.86147 | 435.25 |
| | 12/3/2020 | SCO | Stanley Okonkwo | Utility West | 0500-1900 | Post Vacancy | 14.00 | 17.24098 | 25.86147 | 362.06 |
| | 12/3/2020 | CASE MANAGER | Delores Stokes | Utility West | 0600-1844 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 12/3/2020 | CO | Paul Jenkins | Checkpoint | 0449-2116 | OT to cover call in or no show | 4.45 | 17.24098 | 25.86147 | 115.08 |
| | 12/3/2020 | CO | Jerry McQueen | Kitchen | 0619-1921 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 12/3/2020 | CO | Pearlie Davis | Medical Clinic | 0620-1849 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 12/3/2020 | CO | Robert Silliman | AD | 1749-1037 | OT to cover call in or no show | 4.80 | 17.24098 | 25.86147 | 124.14 |
| | 12/3/2020 | CO | Brittney Roberts | DA | 1749-0649 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 12/3/2020 | CO | Ryan Pertzborn | EA | 1739-0806 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 12/3/2020 | CO | Dariela Tamayo | EB | 1748-0758 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 12/3/2020 | CO | Tionni Brantley | FA | 1750-0718 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 12/3/2020 | CO | Makayla Birge | FB | 1735-0649 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| 4-Dec | 12/4/2020 | CO | Christopher Jones | AB | 0618-1951 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 12/4/2020 | SCO | Rocky Low | AC | 0601-1840 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 12/4/2020 | CO | James Brewster | BA | 0558-1840 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 12/4/2020 | CO | Tykerra Tyler | BC | 0717-1943 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 12/4/2020 | CO | Timothy Johnson | CC | 0538-2042 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 12/4/2020 | CO | Kyle Graves | DA | 0618-1951 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 12/4/2020 | SCO | Grover Wright | DC | 0600-1840 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 12/4/2020 | SIR | Marlon Rowe | EA | 0708-2027 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 12/4/2020 | SCO | Jerrod Palmer | EC | 0658-2026 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 12/4/2020 | SIR | Andrea Moore | FA | 0649-2127 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 12/4/2020 | CO | Eric Dunigan | FC | 0616-1840 | Post Vacancy | 12.40 | 17.24098 | 25.86147 | 320.68 |
| | 12/4/2020 | CO | Rashad Greene | WB | 0608-2027 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 12/4/2020 | CASE MANAGER | Tari Crawford | WD | 0644-1847 | Post Vacancy | 12.05 | 17.24098 | 25.86147 | 311.63 |
| | 12/4/2020 | CO | Samatha Cuebas | Central | 0456-1822 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 12/4/2020 | SIR | A'aliyah Stuckett | Central | 0602-1822 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 12/4/2020 | CO | Bo Justice | Perimeter | 0457-1735 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/4/2020 | SCO | Coby Jent | Utility West | 0558-1822 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 12/4/2020 | SIR | Courtney Crawford | Infirmary | 0644-1847 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 12/4/2020 | CO | Paul Jenkins | Checkpoint | 0437-2125 | OT to cover call in or no show | 4.80 | 17.24098 | 25.86147 | 124.14 |
| | 12/4/2020 | CO | Jerry McQueen | Kitchen | 0643-1929 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 12/4/2020 | CO | Pearlie Davis | Medical Clinic | 0611-1840 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 12/4/2020 | CO | Adam Wilson | AB | 1758-0702 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 12/4/2020 | CO | Brittney Roberts | BA | 1741-0730 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 12/4/2020 | CO | Treyton Lattimore | BC | 1745-0730 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 12/4/2020 | CO | Dariela Tamayo | DC | 1752-0842 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| | 12/4/2020 | CO | Ryan Pertzborn | EA | 1752-0841 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 12/4/2020 | CO | Robert Silliman | EC | 1758-0748 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 12/4/2020 | CO | Makayla Birge | FC | 1745-0803 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 12/4/2020 | CO | Dariel Pena | WA | 1724-0812 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 12/4/2020 | CO | Ayesha Shaheed | WB | 1757-0633 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 12/4/2020 | SCO | Daisy Navarrette | Central | 1747-0903 | OT to cover call in or no show | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 12/4/2020 | LT | Megan Lopez | Utility West | 1729-0904 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 12/4/2020 | CO | Tionni Brantley | Infirmary | 1749-0654 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| 5-Dec | 12/5/2020 | SCO | Justin Dickey | AB | 0557-2229 | Post Vacancy | 16.53 | 17.24098 | 25.86147 | 427.49 |
| | 12/5/2020 | SCO | Jerrod Palmer | AC | 0740-2009 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 12/5/2020 | CO | Kyle Graves | AD | 0525-2229 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 12/5/2020 | CO | Tykerra Tyler | BC | 0652-1853 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 12/5/2020 | SIR | Michael Braden | CA | 0649-1959 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 12/5/2020 | SIR | Julie McCarty | CC | 0600-2032 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2020 | SIR | Mattew Stevens | DA | 0618-1834 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 12/5/2020 | CO | Rashad Greene | EC | 0723-2010 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 12/5/2020 | CASE MANAGER | Johnny Beaver | WA | 0551-1838 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 12/5/2020 | SCO | Stanley Okonkwo | WC | 0501-2201 | OT to cover call in or no show | 5.00 | 17.24098 | 25.86147 | 129.31 |
| | 12/5/2020 | SCO | Coby Jent | Utility West | 0553-1808 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 12/5/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1845 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 12/5/2020 | CO | Paul Jenkins | Checkpoint | 0440-2121 | OT to cover call in or no show | 4.68 | 17.24098 | 25.86147 | 121.03 |
| | 12/5/2020 | CO | Bo Justice | Perimeter | 0457-2114 | OT to cover call in or no show | 4.28 | 17.24098 | 25.86147 | 110.69 |
| | 12/5/2020 | CO | Brittney Roberts | BA | 1748-0819 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 12/5/2020 | CO | Zoe Schmidt | CA | 1753-0654 | Post Vacancy | 13.02 | 17.24098 | 25.86147 | 336.72 |
| | 12/5/2020 | CO | Matthew Leone | DA | 1744-0714 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 12/5/2020 | CO | Makayla Birge | DC | 1736-0704 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 12/5/2020 | CO | Ryan Pertzborn | EA | 1740-0814 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 12/5/2020 | CO | Dariel Pena | EC | 1755-0901 | OT to cover call in or no show | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 12/5/2020 | CO | Christopher Turner | FA | 1754-0756 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 12/5/2020 | CO | Samatha Cuebas | Central | 1646-0708 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| 6-Dec | 12/6/2020 | SCO | Justin Dickey | AC | 0546-1900 | Post Vacancy | 13.23 | 17.24098 | 25.86147 | 342.15 |
| | 12/6/2020 | SIR | Matthew Stevens | AA | 0620-1900 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 12/6/2020 | SCO | Jerrod Palmer | BA | 0713-1918 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 12/6/2020 | CO | Tykerra Tyler | BC | 0627-1836 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 12/6/2020 | SIR | Michael Braden | CA | 0658-1900 | OT to cover call in or no show | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 12/6/2020 | SIR | Julie McCarty | CC | 0600-1923 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 12/6/2020 | CO | Eric Dunigan | DA | 0631-1836 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 12/6/2020 | CO | Christopher Allen | DC | 0632-1923 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 12/6/2020 | SIR | Marlon Rowe | EA | 0716-1918 | Post Vacancy | 12.03 | 17.24098 | 25.86147 | 311.11 |
| | 12/6/2020 | SCO | Grover Wright | EC | 0610-1929 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 12/6/2020 | CO | Rashad Greene | FC | 0638-1850 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 12/6/2020 | SCO | Stanley Okonkwo | WB | 0508-2047 | OT to cover call in or no show | 3.65 | 17.24098 | 25.86147 | 94.39 |
| | 12/6/2020 | CO | Jerry McQueen | WC | 0625-1900 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 12/6/2020 | SCO | Coby Jent | Utility West | 0600-1819 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 12/6/2020 | CO | Paul Jenkins | Checkpoint | 0446-2129 | OT to cover call in or no show | 4.72 | 17.24098 | 25.86147 | 122.07 |
| | 12/6/2020 | SCO | John Burton | Kitchen | 0401-1839 | Post Vacancy | 14.63 | 17.24098 | 25.86147 | 378.35 |
| | 12/6/2020 | SCO | Trangla Gross | Central | 0542-1836 | Post Vacancy | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 12/6/2020 | CO | Brittney Roberts | BA | 1744-0739 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 12/6/2020 | CO | Michael Marshall | BC | 1753-0812 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 12/6/2020 | CO | James Cowan | CA | 1759-0810 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 12/6/2020 | CO | Crystal Garcia | DA | 1747-0800 | Post Vacancy | 14.22 | 17.24098 | 25.86147 | 367.75 |
| | 12/6/2020 | CO | Dariela Tamayo | DC | 1748-0852 | Post Vacancy | 15.07 | 17.24098 | 25.86147 | 389.73 |
| | 12/6/2020 | CO | Matthew Leone | FC | 1744-1006 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 12/6/2020 | CO | Dariel Pena | WB | 1735-0649 | Post Vacancy | 13.32 | 17.24098 | 25.86147 | 344.47 |
| | 12/6/2020 | SCO | Roger Huntley | Central | 1719-0637 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 12/6/2020 | CO | Ricardo Pena | Perimeter | 1625-0528 | Post Vacancy | 13.05 | 17.24098 | 25.86147 | 337.49 |
| | 12/6/2020 | LT | Megan Lopez | Utility West | 1738-0826 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 12/6/2020 | SCO | Daisy Navarrette | Infirmary | 1746-0955 | OT to cover call in or no show | 4.15 | 17.24098 | 25.86147 | 107.33 |
| 7-Dec | 12/7/2020 | CASE MANAGER | Carolyn Matthews | AC | 0601-1834 | Post Vacancy | 12.70 | 17.24098 | 25.86147 | 328.44 |
| | 12/7/2020 | SCO | Justin Dickey | AA | 0546-1900 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 12/7/2020 | CASE MANAGER | Jerime Cude | AD | 0601-1842 | Post Vacancy | 12.68 | 17.24098 | 25.86147 | 327.92 |
| | 12/7/2020 | CO | Jerrod Palmer | BA | 0733-2135 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 12/7/2020 | CO | Timothy Johnson | BB | 0535-2135 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 12/7/2020 | SIR | Michael Braden | CB | 0749-2217 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 12/7/2020 | SIR | Julie McCarty | CC | 0604-2219 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 12/7/2020 | CO | Eric Dunigan | DA | 0656-2217 | OT to cover call in or no show | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 12/7/2020 | SIR | Marlon Rowe | EB | 0630-2138 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 12/7/2020 | CO | James Brewster | EC | 0549-1843 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 12/7/2020 | CO | Tykerra Tyler | FB | 0646-2043 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 12/7/2020 | SCO | Stanley Okonkwo | WB | 0457-1914 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |

ATTORNEY'S EYES ONLY

| | Date | Code | Name | Location | Shift | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2020 | SCO | Rocky Low | WD | 0603-1842 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 12/7/2020 | CO | Samatha Cuebas | Central | 0454-1906 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 12/7/2020 | SIR | A'aliyah Stuckett | Central | 0603-2033 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 12/7/2020 | CO | Rashad Greene | Perimeter | 0525-1843 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 12/7/2020 | SCO | Grover Wright | Utility West | 0636-1837 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 12/7/2020 | SIR | Courtney Crawford | Infirmary | 0149-1846 | OT to cover call in or no show | 4.95 | 17.24098 | 25.86147 | 128.01 |
| | 12/7/2020 | CO | Skyler Feldmeier | Checkpoint | 0535-2101 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 12/7/2020 | CO | Jerry McQueen | Kitchen | 0610-1918 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 12/7/2020 | CO | Pearlie Davis | Medical Clinic | 0603-1840 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 12/7/2020 | CO | James Harmon | AB | 1751-0715 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 12/7/2020 | CO | Treyton Lattimore | BA | 1736-0830 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 12/7/2020 | SCO | Roger Huntley | Central | 1653-0706 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 12/7/2020 | CO | Ricardo Pena | Perimeter | 1732-0538 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 12/7/2020 | CO | Rose Walston | Infirmary | 1752-0838 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| 8-Dec | 12/8/2020 | SCO | Rocky Low | AA | 0621-1841 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 12/8/2020 | CO | James Brewster | BA | 0549-1910 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 12/8/2020 | CO | Kyle Graves | BC | 0609-1923 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 12/8/2020 | SIR | Michael Braden | CA | 0729-2213 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 12/8/2020 | CO | Julie McCarty | CC | 0606-1910 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 12/8/2020 | CO | Eric Dunigan | DA | 0635-2219 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 12/8/2020 | SIR | A'aliyah Stuckett | DC | 0703-2030 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 12/8/2020 | SIR | Marlon Rowe | EA | 0601-2033 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 12/8/2020 | SCO | Jerrod Palmer | EC | 0744-2030 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 12/8/2020 | CO | Timothy Johnson | FA | 0458-2121 | OT to cover call in or no show | 4.57 | 17.24098 | 25.86147 | 118.19 |
| | 12/8/2020 | CO | Tykerra Tyler | FC | 0715-1923 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 12/8/2020 | SIR | Courtney Crawford | WC | 0418-1939 | OT to cover call in or no show | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 12/8/2020 | CO | Samatha Cuebas | Central | 0459-1736 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 12/8/2020 | SCO | Grover Wright | Utility West | 0600-1821 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 12/8/2020 | LT | Tiffany Robertson | Infirmary | 0534-1821 | Post Vacancy | 12.17 | 17.24098 | 25.86147 | 314.73 |
| | 12/8/2020 | CO | Pearlie Davis | Medical Clinic | 0601-1901 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 12/8/2020 | CO | Jerry McQueen | Kitchen | 0637-1946 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 12/8/2020 | CO | Treyton Lattimore | BA | 1740-0702 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 12/8/2020 | CO | Michael Marshall | BC | 1754-0831 | Post Vacancy | 14.62 | 17.24098 | 25.86147 | 378.09 |
| | 12/8/2020 | CO | Dariela Tamayo | DA | 1758-0701 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 12/8/2020 | CO | Tionni Brantley | FC | 1754-0653 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 12/8/2020 | CO | Matthew Leone | WA | 1740-0753 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 12/8/2020 | CO | Ayesha Shaheed | WC | 17556-0708 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 12/8/2020 | CO | Rose Walston | Infirmary | 17551-0850 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 12/8/2020 | SCO | Roger Huntley | Central | 1754-0730 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 12/8/2020 | LT | Edmond Hill | Utility West | 0623-2249 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| 9-Dec | 12/9/2020 | CO | Richard Nava | AC | 0517-1911 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 12/9/2020 | SCO | Rocky Low | AA | 0603-1836 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 12/9/2020 | CO | James Brewster | BA | 0558-1848 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 12/9/2020 | SCO | Jerrod Palmer | BC | 0746-2328 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 12/9/2020 | CO | Christopher Jones | CA | 0608-2312 | OT to cover call in or no show | 5.07 | 17.24098 | 25.86147 | 131.12 |
| | 12/9/2020 | CO | Robert McMillan | CC | 0559-2040 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 12/9/2020 | SIR | Matthew Stevens | DA | 0622-1848 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 12/9/2020 | CO | Eric Dunigan | DC | 0640-1919 | Post Vacancy | 12.65 | 17.24098 | 25.86147 | 327.15 |
| | 12/9/2020 | SIR | Marlon Rowe | EA | 0708-2040 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 12/9/2020 | CO | Timothy Johnson | FA | 0539-2038 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 12/9/2020 | CO | Kyle Graves | FC | 0607-2312 | OT to cover call in or no show | 5.08 | 17.24098 | 25.86147 | 131.38 |
| | 12/9/2020 | CO | Bo Justice | WD | 0525-1902 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/9/2020 | CO | Samantha Cuebas | Central | 0454-2122 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 12/9/2020 | CO | David Cassada | Perimeter | 0400-1801 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 12/9/2020 | SCO | Coby Jent | Utility West | 0553-1811 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 12/9/2020 | CO | Paul Jenkins | Checkpoint | 0431-2104 | OT to cover call in or no show | 4.55 | 17.24098 | 25.86147 | 117.67 |

| | Date | Type | Name | Location | ID | Reason | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2020 | CO | Jerry McQueen | Kitchen | 0620-2312 | OT to cover call in or no show | 4.87 | 17.24098 | 25.86147 | 125.95 |
| | 12/9/2020 | CO | Kristi Harper | Countroom | 0602-2028 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 12/9/2020 | CO | Treyton Lattimore | BA | 1740-0925 | OT to cover call in or no show | 3.75 | 17.24098 | 25.86147 | 96.98 |
| | 12/9/2020 | CO | Robert Silliman | EA | 1734-0837 | OT to cover call in or no show | 3.05 | 17.24098 | 25.86147 | 78.88 |
| | 12/9/2020 | CO | Tionni Brantley | FA | 1750-0710 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 12/9/2020 | LT | Megan Lopez | Utility West | 1712-0747 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 12/9/2020 | CO | Rose Walston | Infirmary | 1754-0934 | OT to cover call in or no show | 3.67 | 17.24098 | 25.86147 | 94.91 |
| 10-Dec | 12/10/2020 | CO | Richard Nava | AC | 0551-2303 | OT to cover call in or no show | 5.20 | 17.24098 | 25.86147 | 134.48 |
| | 12/10/2020 | SCO | Rocky Low | AA | 0603-1841 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/10/2020 | CO | James Brewster | BA | 0544-1902 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 12/10/2020 | CO | Christopher Allen | CC | 0606-2026 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 12/10/2020 | SIR | Matthew Stevens | DA | 0629-1030 | OT to cover call in or no show | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 12/10/2020 | SIR | Marlon Rowe | EA | 0752-1957 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 12/10/2020 | SCO | Grover Wright | EC | 0605-1839 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 12/10/2020 | CO | Eric Dunigan | FA | 0628-2204 | Post Vacancy | 15.60 | 17.24098 | 25.86147 | 403.44 |
| | 12/10/2020 | CO | Timothy Johnson | FC | 0539-2216 | OT to cover call in or no show | 4.62 | 17.24098 | 25.86147 | 119.48 |
| | 12/10/2020 | SIR | Courtney Crawford | WB | 0209-1817 | OT to cover call in or no show | 4.13 | 17.24098 | 25.86147 | 106.81 |
| | 12/10/2020 | CO | Chasity Mitchell | WC | 0600-2216 | OT to cover call in or no show | 4.27 | 17.24098 | 25.86147 | 110.43 |
| | 12/10/2020 | CO | Bo Justice | WD | 0521-2147 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 12/10/2020 | CO | Samantha Cuebas | Central | 0454-1820 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 12/10/2020 | LT | David Welborn | Utility West | 0556-1808 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 12/10/2020 | CO | Paul Jenkins | Checkpoint | 0436-2138 | OT to cover call in or no show | 5.03 | 17.24098 | 25.86147 | 130.08 |
| | 12/10/2020 | CO | Pearlie Davis | Medical Clinic | 0612-1835 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 12/10/2020 | CO | Brittney Roberts | BA | 1728-1023 | OT to cover call in or no show | 4.92 | 17.24098 | 25.86147 | 127.24 |
| | 12/10/2020 | CO | Ryan Pertzborn | CA | 1756-1037 | OT to cover call in or no show | 5.00 | 17.24098 | 25.86147 | 129.31 |
| | 12/10/2020 | CO | Tionni Brantley | FC | 1756-1056 | OT to cover call in or no show | 5.00 | 17.24098 | 25.86147 | 129.31 |
| | 12/10/2020 | CO | Zachary Lucas | WB | 2121-1100 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 12/10/2020 | SCO | Daisy Navarrette | Central | 1752-0833 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 12/10/2020 | LT | Megan Lopez | Utilty West | 1756-0831 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 12/10/2020 | CO | Rose Walston | Infirmary | 1758-0821 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| 11-Dec | 12/11/2020 | SCO | Justin Dickey | AB | 0625-2118 | OT to cover call in or no show | 2.88 | 17.24098 | 25.86147 | 74.48 |
| | 12/11/2020 | SCO | Coby Jent | AC | 0604-1910 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 12/11/2020 | CO | Christopher Allen | BC | 0759-2147 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 12/11/2020 | CO | Chasity Mitchell | CC | 1822-1145 | OT to cover call in or no show | 5.38 | 17.24098 | 25.86147 | 139.13 |
| | 12/11/2020 | SIR | Matthew Stevens | DA | 0807-2147 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 12/11/2020 | SCO | Grover Wright | EC | 0615-1952 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/11/2020 | CO | Rashad Greene | FC | 0631-2212 | OT to cover call in or no show | 3.68 | 17.24098 | 25.86147 | 95.17 |
| | 12/11/2020 | CO | Bo Justice | Perimeter | 0500-1824 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 12/11/2020 | LT | Tiffany Robertson | Utility West | 0529-1801 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 12/11/2020 | CO | Paul Jenkins | Checkpoint | 0439-2123 | OT to cover call in or no show | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 12/11/2020 | CO | Pearlie Davis | Infirmary | 0608-1842 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 12/11/2020 | CO | Kristi Harper | Countroom | 0631-1854 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 12/11/2020 | CO | Talbert Jefferson | AC | 1834-0739 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 12/11/2020 | SCO | Chukwunonso Okonkwo | AD | 1739-1036 | OT to cover call in or no show | 5.28 | 17.24098 | 25.86147 | 136.55 |
| | 12/11/2020 | CO | Brittney Roberts | BA | 1749-1007 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| | 12/11/2020 | CO | Christopher Allen | BC | 0759-2147 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 12/11/2020 | CO | Mary Mosley | CA | 1838-0822 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 12/11/2020 | CO | Robert Silliman | DA | 1752-1041 | OT to cover call in or no show | 4.82 | 17.24098 | 25.86147 | 124.65 |
| | 12/11/2020 | CO | Ryan Pertzborn | EA | 1801-0832 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 12/11/2020 | CO | Ayesha Shaheed | FA | 1850-1112 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 12/11/2020 | CO | LaPorcsha Haggins | WA | 1854-1113 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 12/11/2020 | CO | Zoe Schmidt | WD | 1910-1036 | Post Vacancy | 15.43 | 17.24098 | 25.86147 | 399.04 |
| | 12/11/2020 | SCO | Daisy Navarrette | Central | 1801-0842 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 12/11/2020 | CO | Dariel Pena | Perimeter | 1944-1151 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 12/11/2020 | LT | Megan Lopez | Utilty West | 1800-0842 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 12/11/2020 | CO | Rose Walston | Infirmary | 1756-0723 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12-Dec | 12/12/2020 | SO | | Coby Jent | AD | 0557-1921 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 12/12/2020 | CO | | Tykerra Tyler | BA | 0722-1923 | Post Vacancy | 12.02 | 17.24098 | 25.86147 | 310.85 |
| | 12/12/2020 | CO | | Christopjer Allen | DA | 0618-2040 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 12/12/2020 | CO | | Skyler Feldmeier | EB | 0533-2145 | OT to cover call in or no show | 4.20 | 17.24098 | 25.86147 | 108.62 |
| | 12/12/2020 | CO | | Chasity Mitchell | FA | 0743-2242 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 12/12/2020 | CO | | Bo Justice | WB | 0500-1901 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 12/12/2020 | LT | | Tiffany Robertson | Utility West | 0549-1807 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 12/12/2020 | CO | | Pearlie Davis | Infirmary | 0625-1846 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 12/12/2020 | CO | | Paul Jenkins | Checkpoint | 0422-2122 | OT to cover call in or no show | 4.67 | 17.24098 | 25.86147 | 120.77 |
| | 12/12/2020 | SCO | | Stanley Okonkwo | Kitchen | 0458-2008 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 12/12/2020 | CO | | Daniel Archimbaud | Perimeter | 0449-1834 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 12/12/2020 | CO | | Talbert Jefferson | AD | 1838-0712 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 12/12/2020 | CO | | Brittney Roberts | BA | 1758-0756 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 12/12/2020 | CO | | Tristan Morgan | BB | 1803-0711 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 12/12/2020 | CO | | Mary Mosley | CA | 1838-0822 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 12/12/2020 | CO | | Matthew Leone | DA | 1738-0807 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 12/12/2020 | CO | | Ryan Pertzborn | EA | 1739-0807 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 12/12/2020 | CO | | Robert Silliman | EC | 1755-0839 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 12/12/2020 | CO | | Christopher Turner | FA | 1807-0818 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 12/12/2020 | CO | | Makayla Birge | WA | 1834-0654 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 12/12/2020 | SCO | | Roger Huntley | Central | 1743-0655 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 12/12/2020 | LT | | Megan Lopez | Utility West | 1759-0705 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 12/12/2020 | CO | | Rose Walston | Infirmary | 1753-0746 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 12/12/2020 | SIR | | Daisy Navarrette | Countroom | 1757-0751 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| 13-Dec | 12/13/2020 | CO | | Christopher Jones | AB | 0604-2023 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 12/13/2020 | SCO | | Rocky Low | AD | 0559-1924 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 12/13/2020 | CO | | Tykerra Tyler | BB | 0722-2121 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 12/13/2020 | CO | | James Brewster | BC | 0601-2143 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 12/13/2020 | SIR | | Michael Braden | CB | 0801-2136 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 12/13/2020 | CO | | Skyler Feldmeier | CC | 0533-1928 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 12/13/2020 | CO | | Kyle Graves | DB | 0600-2050 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| | 12/13/2020 | CO | | Richard Nava | EB | 0540-2006 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 12/13/2020 | SCO | | Jerrod Palmer | EC | 0645-2247 | OT to cover call in or no show | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 12/13/2020 | CO | | Timothy Johnson | FB | 0533-1928 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 12/13/2020 | CO | | Rashad Greene | WB | 0633-1924 | OT to cover call in or no show | 0.86 | 17.24098 | 25.86147 | 22.11 |
| | 12/13/2020 | SIR | | Courtney Crawford | WC | 0615-1831 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 12/13/2020 | SCO | | Janel Holley | WD | 0559-1251 | OT to cover call in or no show | 6.87 | 17.24098 | 25.86147 | 177.67 |
| | 12/13/2020 | EDUCATION | | Ro'sieyah Israel | Infirmary | 0644-1902 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 12/13/2020 | EDUCATION | | Darsey Rollin | Checkpoint | 0441-1844 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 12/13/2020 | CO | | Jerry McQueen | Kitchen | 0659-1907 | Post Vacancy | 12.17 | 17.24098 | 25.86147 | 314.73 |
| | 12/13/2020 | CO | | Daniel Archimbaud | Perimeter | 0450-1718 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 12/13/2020 | CO | | Samantha Cuebas | Central | 0447-1834 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 12/13/2020 | CO | | James Harmon | AB | 1927-0810 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/13/2020 | CO | | Talbert Jefferson | AA | 1845-0832 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 12/13/2020 | CO | | Treyton Lattimore | BB | 1745-0946 | OT to cover call in or no show | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 12/13/2020 | CO | | Mary Mosley | CA | 1845-0709 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 12/13/2020 | CO | | Matthew Leone | DC | 1738-0715 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/13/2020 | SCO | | Chukwunonso Okonkwo | EB | 1909-0832 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 12/13/2020 | CO | | Christopher Turner | FA | 1801-0914 | OT to cover call in or no show | 3.22 | 17.24098 | 25.86147 | 83.27 |
| | 12/13/2020 | CO | | LaPorcsha Haggins | WB | 1832-0814 | Post Vacancy | 13.70 | 17.24098 | 25.86147 | 354.30 |
| | 12/13/2020 | CO | | Adam Wilson | WC | 1743-0659 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 12/13/2020 | CO | | Ayesha Shaheed | WD | 1829-0814 | Post Vacancy | 13.75 | 17.24098 | 25.86147 | 355.60 |
| | 12/13/2020 | SCO | | Roger Huntley | Central | 1655-0644 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 12/13/2020 | CO | | Ricardo Pena | Perimeter | 1711-0534 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 12/13/2020 | LT | | Jason Holmes | Utility West | 1739-0645 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 12/13/2020 | CO | | Tionni Brantley | Infirmary | 1746-0816 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Dec | 12/14/2020 | SCO | Alexia Hawkins | AC | 0524-1934 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 12/14/2020 | SCO | Rocky Low | CC | 0627-1946 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 12/14/2020 | SIR | A'aliyah Stuckett | DC | 0649-2100 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 12/14/2020 | CO | Kyle Graves | EA | 0607-2158 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 12/14/2020 | CO | Timothy Johnson | FA | 0536-1824 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 12/14/2020 | CASE MANAGER | Tari Crawford | WB | 0809-2138 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 12/14/2020 | CO | Richard Nava | WC | 0601-0834 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 12/14/2020 | SIR | Courtney Crawford | WD | 0213-1857 | OT to cover call in or no show | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 12/14/2020 | CO | Samantha Cuebas | Central | 0448-1717 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 12/14/2020 | CO | Daniel Archimbaud | Central | 0453-1836 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 12/14/2020 | CO | Rashad Greene | Perimeter | 0532-1735 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 12/14/2020 | SCO | Grover Wright | Utility Center | 0641-1926 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 12/14/2020 | LT | David Welborn | Utilty West | 0600-1818 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 12/14/2020 | EDUCATION | Darsey Rollin | Checkpoint | 0623-2052 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 12/14/2020 | CO | Jerry McQueen | Kitchen | 0644-2018 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 12/14/2020 | CO | Pearlie Davis | Medical Clinic | 0613-1856 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/14/2020 | CO | Matthew Leone | DA | 1757-0903 | OT to cover call in or no show | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 12/14/2020 | CO | Adam Wilson | EA | 1749-0809 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 12/14/2020 | CO | Tionni Brantley | FA | 1752-0916 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 12/14/2020 | SCO | Roger Huntley | Central | 1650-0810 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 12/14/2020 | LT | Jason Holmes | Utility West | 1705-0649 | Post Vacancy | 13.73 | 17.24098 | 25.86147 | 355.08 |
| | 12/14/2020 | CO | Rose Walston | Infirmary | 1757-0733 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| 15-Dec | 12/15/2020 | SCO | Rocky Low | AB | 0616-2001 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 12/15/2020 | CO | Christopher Jones | AC | 0606-2001 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 12/15/2020 | CO | Christopher Allen | BA | 0744-1948 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 12/15/2020 | CO | James Brewster | BC | 0555-1908 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 12/15/2020 | CO | Chasity Mitchell | CC | 0601-2005 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 12/15/2020 | CASE MANAGER | Keisha O'Daniel | DC | 0632-1902 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 12/15/2020 | CO | Richard Nava | EA | 0718-2040 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 12/15/2020 | SCO | Jerrod Palmer | EC | 0708-2036 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 12/15/2020 | CO | Timothy Johnson | FA | 0536-1951 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 12/15/2020 | OC | Kyle Graves | WA | 0759-2001 | OT to cover call in or no show | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 12/15/2020 | CO | Eric Dunigan | WB | 0633-1942 | Post Vacancy | 13.15 | 17.24098 | 25.86147 | 340.00 |
| | 12/15/2020 | SIR | Courtney Crawford | WC | 0513-1851 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 12/15/2020 | CO | Bo Justice | Perimeter | 0456-1848 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 12/15/2020 | LT | David Welborn | Utility West | 0551-1714 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 12/15/2020 | SCO | Coby Jent | Utilty Center | 0549-1853 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 12/15/2020 | CO | Paul Jenkins | Checkpoint | 0442-2115 | OT to cover call in or no show | 4.55 | 17.24098 | 25.86147 | 117.67 |
| | 12/15/2020 | CO | Jerry McQueen | Kitchen | 0702-2001 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 12/15/2020 | CO | Pearlie Davis | Medical Clinic | 0609-1835 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 12/15/2020 | CO | Kristi Harper | Countroom | 0606-1816 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 12/15/2020 | CO | Adam Wilson | AD | 1743-0810 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 12/15/2020 | CO | Michael Marshall | BA | 1748-0638 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 12/15/2020 | CO | Ryan Pertzborn | DA | 1745-0843 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 12/15/2020 | CO | Robert Silliman | EC | 1724-1005 | OT to cover call in or no show | 4.68 | 17.24098 | 25.86147 | 121.03 |
| | 12/15/2020 | CO | Makayla Birge | FA | 1737-0639 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 12/15/2020 | CO | Tionni Brantley | FC | 1755-0819 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 12/15/2020 | LT | Megan Lopez | Utility West | 1827-0836 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 12/15/2020 | CO | Rose Walston | Infirmary | 1751-0837 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| 16-Dec | 12/16/2020 | SCO | Coby Jent | AC | 0547-2139 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 12/16/2020 | SCO | Rocky Low | AA | 0708-2139 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 12/16/2020 | CO | James Brewster | BA | 0557-1938 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 12/16/2020 | CO | Christopher Allen | CA | 0641-2214 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 12/16/2020 | CO | Kyle Graves | CC | 0611-2214 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 12/16/2020 | SIR | Matthew Stevens | DA | 0620-2230 | OT to cover call in or no show | 4.17 | 17.24098 | 25.86147 | 107.84 |
| | 12/16/2020 | SIR | A'aliyah Stuckett | DC | 0756-2230 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |

| | Date | Position | Name | Location | Number | Reason | Hours | Rate | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2020 | CO | Richard Nava | EA | 0628-2212 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 12/16/2020 | CO | Timothy Johnson | FA | 0543-1841 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.99 |
| | 12/16/2020 | CO | Robert MCMillan | FC | 0603-1842 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 12/16/2020 | CO | Chasity Mitchell | WA | 0558-1939 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 12/16/2020 | SIR | Courtney Crawford | WC | 0336-2033 | OT to cover call in or no show | 4.95 | 17.24098 | 25.86147 | 128.01 |
| | 12/16/2020 | CO | Samantha Cuebas | Central | 0451-1850 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 12/16/2020 | CO | Jabree Terrell | Perimeter | 0547-2000 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 12/16/2020 | LT | Kyla Mitchell | Utility Center | 0527-1800 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 12/16/2020 | CO | Paul Jenkins | Checkpoint | 0435-2127 | OT to cover call in or no show | 4.87 | 17.24098 | 25.86147 | 125.95 |
| | 12/16/2020 | CO | Jerry McQueen | Kitchen | 0701-2030 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 12/16/2020 | CO | Pearlie Davis | Medical Clinic | 0608-1912 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 12/16/2020 | CO | James Harmon | AB | 1833-0958 | OT to cover call in or no show | 3.42 | 17.24098 | 25.86147 | 88.45 |
| | 12/16/2020 | CO | Zachary Lucas | AC | 0602-2148 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 12/16/2020 | CO | Treyton Lattimore | BA | 1752-0948 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 12/16/2020 | CO | Jason Cuebas | BC | 1800-0714 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 12/16/2020 | CO | Makayla Birge | CA | 1737-0639 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 12/16/2020 | CO | Brittney Roberts | DA | 1856-0948 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 12/16/2020 | CO | Dariel Pena | DC | 1731-0926 | OT to cover call in or no show | 3.92 | 17.24098 | 25.86147 | 101.38 |
| | 12/16/2020 | CO | Ryan Pertzborn | EA | 1743-1025 | OT to cover call in or no show | 4.70 | 17.24098 | 25.86147 | 121.55 |
| | 12/16/2020 | CO | Tristan Morgan | EC | 1936-0925 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 12/16/2020 | CO | Tionni Brantley | FC | 1758-0849 | OT to cover call in or no show | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 12/16/2020 | CO | Ayesha Shaheed | WA | 1828-0936 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 12/16/2020 | CO | Robert Silliman | Perimeter | 1732-0834 | OT to cover call in or no show | 4.55 | 17.24098 | 25.86147 | 117.67 |
| | 12/16/2020 | LT | Megan Lopez | Utility West | 1756-0948 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 12/16/2020 | CO | Rose Walston | Infirmary | 1757-0827 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| 17-Dec | 12/17/2020 | CO | Skyler Feldmeier | AB | 0537-1919 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 12/17/2020 | SCO | Coby Jent | AC | 0609-1917 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 12/17/2020 | CO | Robert MCMillan | AD | 0548-1810 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 12/17/2020 | CO | Tykerra Tyler | BA | 0610-1942 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 12/17/2020 | CO | Dadrel Ricketts | BC | 0557-1953 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 12/17/2020 | SIR | Michael Braden | CA | 0607-1917 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 12/17/2020 | SCO | John Burton | EA | 0718-1920 | OT to cover call in or no show | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 12/17/2020 | CO | Christopher Allen | EC | 0747-2005 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 12/17/2020 | CO | Jabree Terrell | FA | 0627-1853 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 12/17/2020 | CO | Rashad Greene | WC | 0630-2210 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 12/17/2020 | CASE MANAGER | Tari Crawford | WD | 0804-2202 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 12/17/2020 | CO | Daniel Archimbaud | Central | 0510-1754 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 12/17/2020 | SCO | Grover Wright | Utility West | 0600-1827 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 12/17/2020 | CO | Pearlie Davis | Medical Clinic | 0619-1853 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 12/17/2020 | CO | Paul Jenkins | Checkpoint | 0436-2111 | OT to cover call in or no show | 4.58 | 17.24098 | 25.86147 | 118.45 |
| | 12/17/2020 | CO | Jerry McQueen | Kitchen | 0711-1946 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 12/17/2020 | CO | Kristi Harper | Countroom | 0617-1821 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 12/17/2020 | CO | Samuel Christian | AA | 1751-0835 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 12/17/2020 | CO | Raudy Rosario | DA | 1729-0658 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 12/17/2020 | CO | Mohamed Bangura | DC | 1748-0658 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 12/17/2020 | CO | Ryan Pertzborn | EA | 1747-0726 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 12/17/2020 | CO | Makayla Birge | FA | 1733-0718 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 12/17/2020 | CO | Matthew Leone | FC | 1751-0840 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 12/17/2020 | CO | Ricardo Pena | Perimeter | 1718-0843 | Post Vacancy | 15.42 | 17.24098 | 25.86147 | 398.78 |
| | 12/17/2020 | CO | Rose Walston | Infirmary | 1756-0832 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 12/17/2020 | SCO | Roger Huntley | Countroom | 1653-0758 | OT to cover call in or no show | 3.08 | 17.24098 | 25.86147 | 79.65 |
| 18-Dec | 12/18/2020 | SCO | John Burton | AB | 0731-1949 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 12/18/2020 | SCO | Alexia Hawkins | AD | 0545-2057 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 12/18/2020 | CO | Dadrel Ricketts | BA | 0553-1910 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 12/18/2020 | SIR | Michael Braden | CC | 0615-2153 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 12/18/2020 | SIR | Matthew Stevens | DA | 0617-1829 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |

| | Date | Title | Name | Loc | Code | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2020 | CO | Chasity Mitchell | DC | 0556-1840 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 12/18/2020 | CO | Jabree Terrell | EA | 0610-2156 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 12/18/2020 | CASE MANAGER | Nykia Allen | EC | 0530-1825 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 12/18/2020 | CO | Christopher Allen | FA | 0823-2258 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 12/18/2020 | CO | Tykerra Tyler | FC | 0642-2125 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 12/18/2020 | CO | Timothy Johnson | WA | 0442-1944 | OT to cover call in or no show | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 12/18/2020 | CO | Samantha Cuebas | Central | 0454-2006 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 12/18/2020 | SIR | Daniel Archimbaud | Peimeter | 0504-1811 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 12/18/2020 | SIR | Courtney Crawford | Infirmary | 0314-1906 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 12/18/2020 | EDUCATION | Darsey Rollin | Checkpoint | 0452-2107 | OT to cover call in or no show | 3.90 | 17.24098 | 25.86147 | 100.86 |
| | 12/18/2020 | CO | Pearlie Davis | Medical Clinic | 0632-1840 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 12/18/2020 | CO | Raudy Rosario | DA | 1727-0834 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 12/18/2020 | CO | Mohamed Bangura | DC | 1738-0748 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 12/18/2020 | CO | Ryan Pertzborn | EC | 1741-0732 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 12/18/2020 | CO | Christopher Turner | FC | 1758-0854 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 12/18/2020 | CO | Samuel Christian | Central | 1746-0558 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 12/18/2020 | LT | Edmond Hill | Utility | 1750-0725 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 12/18/2020 | SCO | Daisy Navarrette | Countroom | 1700-1001 | OT to cover call in or no show | 5.02 | 17.24098 | 25.86147 | 129.82 |
| 19-Dec | 12/19/2020 | SCO | Rocky Low | AB | 0602-1845 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/19/2020 | CO | Richard Nava | AC | 0526-1914 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 12/19/2020 | CO | James Brewster | BA | 0539-2222 | OT to cover call in or no show | 4.72 | 17.24098 | 25.86147 | 122.07 |
| | 12/19/2020 | CO | Dadrel Ricketts | BC | 0603-1847 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 12/19/2020 | SIR | Michael Braden | CA | 0650-1927 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 12/19/2020 | CO | Madalyn Huff | CC | 0538-2156 | Post Vacancy | 16.30 | 17.24098 | 25.86147 | 421.54 |
| | 12/19/2020 | SIR | Marlon Rowe | EA | 0559-2152 | OT to cover call in or no show | 3.88 | 17.24098 | 25.86147 | 100.34 |
| | 12/19/2020 | CO | Timothy Johnson | FA | 0534-1950 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 12/19/2020 | CO | Tykerra Tyler | FC | 0842-2123 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 12/19/2020 | CO | Chasity Mitchell | WD | 0557-1840 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/19/2020 | SCO | Coby Jent | Utility West | 0542-1809 | Post Vacancy | 12.45 | 17.24098 | 25.86147 | 321.98 |
| | 12/19/2020 | CO | Pearlie Davis | Infirmary | 0626-1850 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 12/19/2020 | CASE MANAGER | Nakynia Jackson | Checkpoint | 0626-1850 | Post Vacancy | 12.40 | 17.24098 | 25.86147 | 320.68 |
| | 12/19/2020 | SCO | John Burton | Kitchen | 0359-2040 | Post Vacancy | 16.68 | 17.24098 | 25.86147 | 431.37 |
| | 12/19/2020 | CO | Samantha Cuebas | Central | 0451-1854 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 12/19/2020 | CO | Samuel Christian | AA | 1746-1858 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 12/19/2020 | CO | Treyton Lattimore | BA | 1726-0859 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 12/19/2020 | CO | Michael Marshall | BC | 1750-0710 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 12/19/2020 | CO | Mohamed Bangura | EA | 1727-0721 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 12/19/2020 | CO | Matthew Leone | FA | 1749-0651 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 12/19/2020 | CO | Dariel Pena | WB | 1718-0805 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 12/19/2020 | SCO | Roger Huntley | Central | 1716-0642 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 12/19/2020 | CO | Ricardo Pena | Perimeter | 1618-0453 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 12/19/2020 | LT | Jason Holmes | Utility West | 1701-0618 | Post Vacancy | 13.28 | 17.24098 | 25.86147 | 343.44 |
| | 12/19/2020 | CO | Rose Walston | Infirmary | 1754-0754 | Post Vacancy | 14.00 | 17.24098 | 25.86147 | 362.06 |
| | 12/19/2020 | SCO | Scottie Hudson | Countroom | 1754-0643 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| 20-Dec | 12/20/2020 | SCO | Rocky Low | AD | 0604-1907 | OT to cover call in or no show | 13.05 | 17.24098 | 25.86147 | 337.49 |
| | 12/20/2020 | CO | Tykerra Tyler | BA | 0827-2226 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 12/20/2020 | CO | James Brewster | BC | 0613-2024 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 12/20/2020 | SIR | Michael Braden | CA | 0618-2226 | OT to cover call in or no show | 4.13 | 17.24098 | 25.86147 | 106.81 |
| | 12/20/2020 | CO | Timothy Johnson | CC | 0536-2024 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 12/20/2020 | SCO | Jerrod Palmer | DA | 0700-2236 | OT to cover call in or no show | 3.60 | 17.24098 | 25.86147 | 93.10 |
| | 12/20/2020 | SIR | Marlon Rowe | EA | 0635-2149 | OT to cover call in or no show | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 12/20/2020 | CO | Skyler Feldmeier | EC | 0536-2024 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 12/20/2020 | CO | Eric Dunigan | FA | 0625-1923 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 12/20/2020 | CO | Rashad Greene | WA | 0612-1950 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 12/20/2020 | SIR | Courtney Crawford | WC | 0209-1906 | OT to cover call in or no show | 4.95 | 17.24098 | 25.86147 | 128.01 |
| | 12/20/2020 | LT | David Welborn | Utility West | 0554-1807 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |

| | Date | Category | Name | Location | Code | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2020 | EDUCATION | Darsey Rollin | Checkpoint | 0454-2045 | Post Vacancy | 15.85 | 17.24098 | 25.86147 | 409.90 |
| | 12/20/2020 | CO | Jerry McQueen | Kitchen | 0647-1909 | Post Vacancy | 12.37 | 17.24098 | 25.86147 | 319.91 |
| | 12/20/2020 | CO | Samantha Cuebas | Central | 0455-1814 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 12/20/2020 | CO | Treyton Lattimore | BA | 1753-0647 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 12/20/2020 | CO | Mary Mosley | CC | 1833-0752 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 12/20/2020 | CO | Mohamed Bangura | DA | 1739-0722 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 12/20/2020 | CO | Dariel Pena | EA | 1737-0835 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 12/20/2020 | CO | Matthew Leone | EC | 1745-0939 | OT to cover call in or no show | 3.90 | 17.24098 | 25.86147 | 100.86 |
| | 12/20/2020 | CO | Christopher Turner | FA | 1759-0644 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 12/20/2020 | CO | Jason Cuebas | WA | 1728-0750 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 12/20/2020 | CO | Samuel Christian | Central | 1701-0811 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 12/20/2020 | CO | Ricardo Pena | Perimeter | 1629-0508 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 12/20/2020 | LT | Jason Holmes | Utlty West | 1739-0731 | Post Vacancy | 13.87 | 17.24098 | 25.86147 | 358.70 |
| 21-Dec | 12/21/2020 | SCO | Justin Dickey | AA | 0551-1905 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 12/21/2020 | CASE MANAGER | Carolyn Matthews | AB | 0615-2142 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 12/21/2020 | CO | James Brewster | BB | 0542-2204 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 12/21/2020 | CO | Dadrel Ricketts | BC | 0554-1940 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 12/21/2020 | CO | Timothy Johnson | CB | 0533-1954 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 12/21/2020 | CO | Christopher Allen | CC | 0649-1859 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 12/21/2020 | SCO | Rocky Low | DB | 0618-1832 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 12/21/2020 | SIR | Matthew Stevens | DC | 0618-2152 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 12/21/2020 | SCO | Marlon Rowe | EB | 0725-2142 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 12/21/2020 | SCO | Jerrod Palmer | EC | 0854-2142 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 12/21/2020 | CO | Chasity Mitchell | FA | 0553-1850 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 12/21/2020 | CO | Christopher Jones | FB | 0608-2152 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 12/21/2020 | SIR | Courtney Crawford | WC | 0227-1827 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 12/21/2020 | CO | Samantha Cuebas | Central | 0500-1931 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 12/21/2020 | CO | Bo Justice | Perimeter | 0458-1754 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 12/21/2020 | SCO | Coby Jent | Utility West | 0549-1824 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 12/21/2020 | CO | Pearlie Davis | Medical Clinic | 0619-1828 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 12/21/2020 | CO | Jabree Terrell | Infirmary | 0558-1832 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 12/21/2020 | CO | Paul Jenkins | Checkpoint | 0430-2205 | OT to cover call in or no show | 5.58 | 17.24098 | 25.86147 | 144.31 |
| | 12/21/2020 | CO | Raudy Rosario | DB | 1738-0746 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 12/21/2020 | CO | Ryan Pertzborn | EC | 1748-0846 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 12/21/2020 | CO | Brittney Roberts | Central | 1759-0828 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 12/21/2020 | CO | Rose Walston | Infirmary | 1755-0752 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| 22-Dec | 12/22/2020 | CO | Richard Nava | AB | 0546-2157 | OT to cover call in or no show | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 12/22/2020 | CO | Timothy Johnson | AC | 0531-1949 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 12/22/2020 | CO | James Brewster | BC | 0552-2009 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 12/22/2020 | CO | Christopher Allen | CA | 0559-1925 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 12/22/2020 | CO | Chaisty Mitchell | CC | 0552-1052 | OT to cover call in or no show | 5.00 | 17.24098 | 25.86147 | 129.31 |
| | 12/22/2020 | CASE MANAGER | Keisha O'Daniel | DA | 0633-1844 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 12/22/2020 | SIR | A'aliyah Stuckett | DC | 0817-2140 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 12/22/2020 | SIR | Marlon Rowe | EA | 0609-2157 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 12/22/2020 | SCO | Jerrod Palmer | EC | 0754-2157 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 12/22/2020 | CO | Dadrel Ricketts | FA | 0555-1937 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 12/22/2020 | CO | Robert MCMillan | FC | 0556-2122 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 12/22/2020 | CO | Eric Dunigan | WA | 0639-1901 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 12/22/2020 | SIR | Courtney Crawford | WC | 0718-2100 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 12/22/2020 | CO | Samantha Cuebas | Central | 0517-1725 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 12/22/2020 | CO | Bo Justice | Perimeter | 0500-1719 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 12/22/2020 | SCO | Coby Jent | Utility West | 0552-1835 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 12/22/2020 | CO | Paul Jenkins | Checkpoint | 0441-2109 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 12/22/2020 | CO | Jerry McQueen | Kitchen | 0640-1926 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 12/22/2020 | CO | Jabree Terrell | Medical Clinic | 0551-1850 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 12/22/2020 | CO | Kristi Harper | Countroom | 0615-1923 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |

| | Date | Type | Name | Code | Number | Reason | Hours | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2020 | CO | Robert Silliman | AB | 1753-0708 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 12/22/2020 | CO | Treyton Lattimore | BA | 1755-0835 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 12/22/2020 | CO | Raudy Rosario | DA | 1742-0839 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 12/22/2020 | CO | Ryan Pertzborn | EA | 1750-0905 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 12/22/2020 | CO | Matthew Leone | FA | 1750-0916 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 12/22/2020 | CO | Brittney Roberts | Central | 1707-0738 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 12/22/2020 | CO | Ricardo Pena | Perimeter | 1703-0541 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/22/2020 | CO | Rose Walston | Infirmary | 1757-0820 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 12/22/2020 | SCO | Daisy Navarrette | Countroom | 1706-0738 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| 23-Dec | 12/23/2020 | SCO | Coby Jent | AC | 0601-1936 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 12/23/2020 | CO | Skyler Feldmeier | AD | 0533-2045 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 12/23/2020 | CO | Dadrel Ricketts | BC | 0616-1901 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 12/23/2020 | CASE MANAGER | Keisha O'Daniel | DC | 0712-1926 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 12/23/2020 | CO | Eric Dunigan | FA | 0720-2141 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 12/23/2020 | CO | Bo Justice | WD | 0530-1920 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 12/23/2020 | CO | Daniel Archimbaud | Central | 0455-1745 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 12/23/2020 | CO | Jabree Terrell | Central | 0550-1845 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 12/23/2020 | CO | Rashad Greene | Perimeter | 0531-2147 | OT to cover call in or no show | 4.27 | 17.24098 | 25.86147 | 110.43 |
| | 12/23/2020 | LT | David Welborn | Utility West | 0549-1815 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 12/23/2020 | CO | Paul Jenkins | Checkpoint | 0440-2118 | OT to cover call in or no show | 4.63 | 17.24098 | 25.86147 | 119.74 |
| | 12/23/2020 | SCO | Grover Wright | Kitchen | 0626-1908 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 12/23/2020 | CO | Pearlie Davis | Medical Clinic | 0611-1838 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 12/23/2020 | CO | Kristi Harper | Countroom | 0604-1855 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/23/2020 | CO | Samuel Christian | AA | 1704-0759 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 12/23/2020 | CO | Mohamed Bangura | DA | 1726-0718 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 12/23/2020 | CO | Raudy Rosario | DC | 1743-0839 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 12/23/2020 | CO | Ryan Pertzborn | EA | 1751-0706 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 12/23/2020 | CO | Matthew Leone | EC | 1756-0811 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 12/23/2020 | CO | Makayla Birge | FC | 1733-0901 | OT to cover call in or no show | 3.47 | 17.24098 | 25.86147 | 89.74 |
| | 12/23/2020 | CO | Rose Walston | Infirmary | 1754-0845 | OT to cover call in or no show | 2.85 | 17.24098 | 25.86147 | 73.71 |
| 24-Dec | 12/24/2020 | CO | Skyler Feldmeier | AB | 0532-2055 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 12/24/2020 | SCO | Coby Jent | AC | 0604-1923 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 12/24/2020 | SIR | Matthew Stevens | AD | 0623-1901 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/24/2020 | CO | Dadrel Ricketts | BC | 0603-1905 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 12/24/2020 | CO | Madalyn Huff | DA | 0648-2208 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 12/24/2020 | SIR | Marlon Rowe | EC | 0556-2006 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 12/24/2020 | CO | Eric Dunigan | FA | 0624-2126 | OT to cover call in or no show | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 12/24/2020 | SIR | Michael Braden | WC | 0648-2237 | OT to cover call in or no show | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 12/24/2020 | CO | Daniel Archimbaud | Central | 0506-1744 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/24/2020 | CO | Bo Justice | Perimeter | 0500-1915 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 12/24/2020 | CO | Pearlie Davis | Medical Clinic | 0619-1840 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 12/24/2020 | CO | Paul Jenkins | Checkpoint | 0442-2105 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 12/24/2020 | CO | Jerry McQueen | Kitchen | 0640-1931 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 12/24/2020 | CO | Kristi Harper | Countroom | 0606-1811 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 12/24/2020 | CO | Mohamed Bangura | DA | 1712-0810 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 12/24/2020 | CO | Raudy Rosario | DC | 1734-0818 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 12/24/2020 | CO | Ryan Pertzborn | EA | 1749-0718 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 12/24/2020 | CO | Samuel Christian | Central | 1708-0542 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 12/24/2020 | CO | Robert Silliman | Perimter | 1734-0624 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 12/24/2020 | LT | Megan Lopez | Utility West | 1733-0055 | OT to cover call in or no show | 7.37 | 17.24098 | 25.86147 | 190.60 |
| | 12/24/2020 | EDUCATION | Rose Walston | Infirmary | 1756-0850 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| 25-Dec | 12/25/2020 | SCO | Rocky Low | AB | 0608-1902 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 12/25/2020 | SCO | Coby Jent | AC | 0612-1915 | Post Vacancy | 13.05 | 17.24098 | 25.86147 | 337.49 |
| | 12/25/2020 | CO | James Brewster | BA | 0542-1956 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 12/25/2020 | CO | Christopher Jones | BC | 0651-2211 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 12/25/2020 | CO | Timothy Johnson | CA | 0537-1836 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |

| | Date | Type | Name | Loc | ID | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/25/2020 | CO | Madalyn Huff | CC | 0739-2148 | Post Vacancy | 14.15 | 17.24098 | 25.86147 | 365.94 |
| | 12/25/2020 | CO | Skyler Feldmeier | DA | 0542-1836 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 12/25/2020 | SIR | A'aliyah Stuckett | DC | 0742-2205 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 12/25/2020 | SIR | Marlon Rowe | EA | 0708-2248 | OT to cover call in or no show | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 12/25/2020 | CASE MANAGER | Chevone Smith | EC | 0816-2046 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 12/25/2020 | SCO | Richard Nava | FA | 0533-1847 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 12/25/2020 | CO | Jerrod Palmer | FC | 0613-2148 | OT to cover call in or no show | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 12/25/2020 | CO | Kyle Graves | WB | 0645-1849 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 12/25/2020 | CO | Samantha Cuebas | Central | 0454-1802 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 12/25/2020 | CO | Rashad Greene | Perimeter | 0526-1920 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 12/25/2020 | LT | Tiffany Robertson | Utilty West | 0603-1814 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 12/25/2020 | EDUCATION | Darsey Rollin | Checkpoint | 0453-2045 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 12/25/2020 | CO | Mohamed Bangura | DA | 1724-1033 | OT to cover call in or no show | 5.15 | 17.24098 | 25.86147 | 133.19 |
| | 12/25/2020 | CO | Robert Silliman | EA | 1756-0817 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 12/25/2020 | CO | Tionni Brantley | FA | 1758-0900 | OT to cover call in or no show | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 12/25/2020 | CO | Samuel Christian | WA | 1710-1103 | OT to cover call in or no show | 5.88 | 17.24098 | 25.86147 | 152.07 |
| | 12/25/2020 | CO | Dariel Pena | WB | 1634-1103 | OT to cover call in or no show | 6.48 | 17.24098 | 25.86147 | 167.58 |
| | 12/25/2020 | CO | Crystal Garcia | Central | 1659-0720 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 12/25/2020 | CO | Ricardo Pena | Perimeter | 1718-0625 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 12/25/2020 | CO | Rose Walston | Infirmary | 1757-0832 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| 26-Dec | 12/26/2020 | SCO | Rocky Low | AC | 0604-2038 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 12/26/2020 | CO | Richard Nava | AA | 0420-1918 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 12/26/2020 | CO | James Brewster | BA | 0543-2154 | OT to cover call in or no show | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 12/26/2020 | CO | Michael Braden | CA | 0752-2211 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 12/26/2020 | CO | Timothy Johnson | CC | 0539-2157 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 12/26/2020 | SIR | Marlon Rowe | EA | 0706-2135 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 12/26/2020 | SCO | Jerrod Palmer | EC | 0717-2134 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 12/26/2020 | CO | Rashad Greene | WA | 0611-2355 | OT to cover call in or no show | 5.73 | 17.24098 | 25.86147 | 148.19 |
| | 12/26/2020 | LT | Tiffany Robertson | Utility West | 0551-1835 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 12/26/2020 | CO | Dadrel Ricketts | Infirmary | 0554-1849 | Post Vacancy | 12.92 | 17.24098 | 25.86147 | 334.13 |
| | 12/26/2020 | EDUCATION | Darsey Rollin | Checkpoint | 0454-2048 | OT to cover call in or no show | 3.30 | 17.24098 | 25.86147 | 85.34 |
| | 12/26/2020 | SIR | Courtney Crawford | Kitchen | 0557-0352 | OT to cover call in or no show | 8.92 | 17.24098 | 25.86147 | 230.68 |
| | 12/26/2020 | CO | Samantha Cuebas | Central | 0455-1855 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 12/26/2020 | CO | Dariel Pena | FA | 1650-0642 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 12/26/2020 | CO | Tionni Brantley | WA | 1759-0645 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 12/26/2020 | CO | Crystal Garcia | Central | 1759-0718 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| 27-Dec | 12/27/2020 | SCO | Rocky Low | AB | 0603-1854 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 12/27/2020 | SCO | Coby Jent | AA | 0605-1906 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 12/27/2020 | CO | Timothy Johnson | BA | 0537-2152 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 12/27/2020 | CO | Kyle Graves | BB | 0604-2208 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 12/27/2020 | CO | Christopher Allen | CA | 0610-1948 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 12/27/2020 | CO | Matthew Stevens | DA | 0608-2244 | OT to cover call in or no show | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 12/27/2020 | SIR | Marlon Rowe | EA | 0610-2209 | OT to cover call in or no show | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 12/27/2020 | CO | Christopher Jones | FA | 0603-2202 | OT to cover call in or no show | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 12/27/2020 | CO | Chasity Mitchell | WA | 0600-1948 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 12/27/2020 | CO | Dadrel Ricketts | WC | 0601-2130 | OT to cover call in or no show | 3.48 | 17.24098 | 25.86147 | 90.00 |
| | 12/27/2020 | LT | Tiffany Robertson | Utility West | 0548-1839 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 12/27/2020 | CO | Jabree Terrell | Infirmary | 0559-1836 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 12/27/2020 | CO | Paul Jenkins | Checkpoint | 0441-2105 | OT to cover call in or no show | 4.40 | 17.24098 | 25.86147 | 113.79 |
| | 12/27/2020 | CO | Bo Justice | Perimeter | 0446-1813 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 12/27/2020 | CO | Samantha Cuebas | Central | 0451-1850 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 12/27/2020 | CO | Treyton Lattimore | AB | 1753-0816 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 12/27/2020 | CO | Zachary Lucas | CC | 1741-0719 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 12/27/2020 | CO | Raudy Rosario | DC | 1710-1012 | OT to cover call in or no show | 5.03 | 17.24098 | 25.86147 | 130.08 |
| | 12/27/2020 | CO | Ryan Pertzborn | EA | 1738-0823 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 12/27/2020 | CO | Tionni Brantley | FA | 1750-0706 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |

| | Date | Code | Name | Location | Number | Reason | | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2020 | CO | Dariel Pena | WA | 1744-0653 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 12/27/2020 | CO | Crystal Garcia | Central | 1744-0706 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 12/27/2020 | CO | Ricardo Pena | Perimeter | 1725-0526 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 12/27/2020 | LT | Craig Murray | Utility West | 1758-0751 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| 28-Dec | 12/28/2020 | SCO | Justin Dickey | AA | 0552-2022 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 12/28/2020 | SCO | Coby Jent | AD | 0600-2236 | OT to cover call in or no show | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 12/28/2020 | CO | James Brewster | BA | 0555-1927 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 12/28/2020 | CO | Christopher Allen | CA | 0610-2207 | OT to cover call in or no show | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 12/28/2020 | CO | Richard Nava | CC | 0916-0206 | OT to cover call in or no show | 4.83 | 17.24098 | 25.86147 | 124.91 |
| | 12/28/2020 | CO | Timothy Johnson | DC | 0532-1946 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 12/28/2020 | SIR | Marlon Rowe | EA | 0741-2304 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 12/28/2020 | SCO | Jerrod Palmer | EC | 0649-2304 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 12/28/2020 | CO | Christopher Jones | FA | 0637-1929 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 12/28/2020 | CO | Robert McMillian | FC | 0557-2129 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 12/28/2020 | CO | Chasity Mitchell | WA | 0556-1929 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 12/28/2020 | CO | Samantha Cuebas | Central | 0448-1929 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 12/28/2020 | CO | Jabree Terrell | Central | 0452-1906 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 12/28/2020 | CO | Bo Justice | Perimeter | 0500-1852 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 12/28/2020 | LT | David Welborn | Utility West | 0601-2005 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 12/28/2020 | CO | Paul Jenkins | Checkpoint | 0433-2105 | OT to cover call in or no show | 4.53 | 17.24098 | 25.86147 | 117.15 |
| | 12/28/2020 | CO | Jerry McQueen | Kitchen | 0643-2022 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 12/28/2020 | CO | Pearlie Davis | Medical Clinic | 0614-1920 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 12/28/2020 | CO | Treyton Lattimore | BC | 1757-0920 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 12/28/2020 | CO | Ryan Pertzborn | EA | 1745-0857 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 12/28/2020 | CO | Crystal Garcia | Central | 1755-1006 | OT to cover call in or no show | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 12/28/2020 | LT | Megan Lopez | Utility West | 1754-1011 | OT to cover call in or no show | 4.28 | 17.24098 | 25.86147 | 110.69 |
| | 12/28/2020 | CO | Tionni Brantley | Infirmary | 1748-0701 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| 29-Dec | 12/29/2020 | SCO | Coby Jent | AB | 0616-1905 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 12/29/2020 | SCO | Justin Dickey | AC | 0625-1924 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 12/29/2020 | CO | Christopher Allen | BC | 0739-2028 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 12/29/2020 | CO | Michael Braden | CC | 0620-2114 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 12/29/2020 | SIR | Matthew Stevens | DC | 0614-1906 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 12/29/2020 | CO | Dadrel Ricketts | EA | 0630-2304 | OT to cover call in or no show | 4.57 | 17.24098 | 25.86147 | 118.19 |
| | 12/29/2020 | CO | Eric Dunigan | FA | 0612-1857 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 12/29/2020 | CO | Madalyn Huff | FC | 0638-1914 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 12/29/2020 | CO | Chasity Mitchell | WA | 0555-1924 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 12/29/2020 | CO | Jabree Terrell | Checkoint | 0548-1826 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/29/2020 | CO | Bo Justice | Perimeter | 0507-1909 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 12/29/2020 | LT | David Welborn | Utility West | 0556-1812 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 12/29/2020 | CO | Mohamed Bangura | DA | 1747-0841 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 12/29/2020 | CO | Raudy Rosario | DC | 1755-0825 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 12/29/2020 | CO | Ryan Pertzborn | EA | 1751-0705 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 12/29/2020 | CO | Makayla Birge | FA | 1751-0705 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 12/29/2020 | CO | Matthew Leone | FC | 1753-0705 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 12/29/2020 | CO | Samuel Christian | Central | 1711-0741 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 12/29/2020 | CO | Robert Silliman | Perimeter | 1750-0622 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 12/29/2020 | LT | Megan Lopez | Utilty West | 1726-1324 | OT to cover call in or no show | 7.97 | 17.24098 | 25.86147 | 206.12 |
| | 12/29/2020 | CO | Crystal Garcia | Countroom | 1759-0756 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| 30-Dec | 12/30/2020 | CO | Skyler Feldmeier | AB | 0543-2026 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 12/30/2020 | SCO | Alexia Hawkins | AA | 0508-1838 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 12/30/2020 | SIR | Michael Braden | AD | 0608-2234 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |
| | 12/30/2020 | CO | Chasity Mitchell | BA | 0554-1911 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 12/30/2020 | CO | Christopher Allen | CB | 0650-2329 | OT to cover call in or no show | 4.82 | 17.24098 | 25.86147 | 124.65 |
| | 12/30/2020 | CO | Linda Lawerence | DA | 0603-1845 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 12/30/2020 | CO | Eric Dunigan | EA | 0614-1931 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 12/30/2020 | CO | Dadrel Ricketts | EB | 0602-2228 | OT to cover call in or no show | 4.43 | 17.24098 | 25.86147 | 114.57 |

| | Date | Type | Name | Location | ID | Reason | Hours | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2020 | CO | Madalyn Huff | FA | 0629-1919 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 12/30/2020 | CO | Bo Justice | FB | 0557-2141 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 12/30/2020 | CO | Jabree Terrell | Central | 0451-1845 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 12/30/2020 | SCO | Coby Jent | Utility West | 0556-1817 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 12/30/2020 | SIR | Courtney Crawford | Kitchen | 0232-1629 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 12/30/2020 | CO | Raudy Rosario | DB | 1752-0702 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 12/30/2020 | CO | Ryan Pertzborn | EA | 1542-0719 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/30/2020 | CO | Christopher Turner | EC | 1756-0712 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 12/30/2020 | CO | Makayla Birge | FA | 1743-0855 | OT to cover call in or no show | 3.20 | 17.24098 | 25.86147 | 82.76 |
| | 12/30/2020 | CO | Samuel Christian | Central | 1703-0629 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 12/30/2020 | CO | Robert Silliman | Perimeter | 1751-0649 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 12/30/2020 | LT | Craig Murray | Utility West | 1601-0734 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| 31-Dec | 12/31/2020 | CO | Christopher Jones | AA | 0610-2238 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 12/31/2020 | CO | Skyler Feldmeier | AD | 0549-2208 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| | 12/31/2020 | CO | Kyle Graves | BB | 0606-2237 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 12/31/2020 | CO | James Brewster | BC | 0551-2237 | OT to cover call in or no show | 4.77 | 17.24098 | 25.86147 | 123.36 |
| | 12/31/2020 | CO | Julie McCarty | CB | 0602-2238 | OT to cover call in or no show | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 12/31/2020 | SIR | Michael Braden | CC | 0648-2237 | OT to cover call in or no show | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 12/31/2020 | CO | Madalyn Huff | DA | 0648-2208 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 12/31/2020 | SIR | Marlon Rowe | EA | 0556-2006 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 12/31/2020 | SCO | Jerrod Palmer | EC | 0625-2006 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 12/31/2020 | CO | Nicole Buchmeier | FA | 0525-1848 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 12/31/2020 | CO | Eric Dunigan | FB | 0624-2126 | OT to cover call in or no show | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 12/31/2020 | CO | Timothy Johnson | WB | 0541-2208 | OT to cover call in or no show | 4.45 | 17.24098 | 25.86147 | 115.08 |
| | 12/31/2020 | SIR | Courtney Crawford | WC | 0600-1920 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 12/31/2020 | CO | Samantha Cuebas | Central | 0452-1829 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 12/31/2020 | CO | Daniel Archimbaud | Central | 0506-1744 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 12/31/2020 | SCO | Coby Jent | Utility West | 0554-1808 | Post Vacancy | 12.23 | 17.24098 | 25.86147 | 316.29 |
| | 12/31/2020 | SCO | Allen Padgett | Checkpoint | 0551-1837 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 12/31/2020 | CO | Jerry McQueen | Kitchen | 0610-1937 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 12/31/2020 | CO | Pearlie Davis | Medical Clinic | 0624-1907 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 12/31/2020 | CO | Samuel Christian | AD | 1707-0817 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 12/31/2020 | CO | Matthew Leone | DA | 1753-0752 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 12/31/2020 | CO | Tionni Brantley | FA | 1754-0717 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 12/31/2020 | CO | Dariel Pena | WB | 1754-0752 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 12/31/2020 | CO | Crystal Garcia | Central | 1756-0815 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| **TOTAL DECEMBER OT COSTS** | | | | | | | **2157.66** | | | **$ 55,800.16** |

| | | | | ATTACHMENT QQQQ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Day | | Position | | Employee Name | | Post | Time Worked | CM Comments | No. of Hours Worked | HRLY Wage | OT Rate | Extended |
| 1-Jan | 1/1/2021 | SCO | | Rocky Low | | AC | 0601-1841 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 1/1/2021 | CO | | James Brewster | | BA | 0600-1920 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/1/2021 | CO | | Nicole Buchmeier | | BC | 0540-1949 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/1/2021 | SIR | | Julie McCarty | | CC | 0600-1916 | OT to cover call in or no show | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 1/1/2021 | CO | | Skyler Feldmeier | | DA | 0539-2055 | OT to cover call in or no show | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 1/1/2021 | CO | | Timothy Johnson | | DC | 0540-2055 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 1/1/2021 | SIR | | Marlon Rowe | | EA | 0620-2229 | OT to cover call in or no show | 4.15 | 17.24098 | 25.86147 | 107.33 |
| | 1/1/2021 | CO | | Jerrod Palmer | | EC | 0558-2229 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 1/1/2021 | CO | | Nerita Taylor | | FA | 0555-1921 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/1/2021 | CO | | Jeremiah Tensley | | FC | 0604-2135 | OT to cover call in or no show | 3.52 | 17.24098 | 25.86147 | 91.03 |
| | 1/1/2021 | SIR | | Cortney Crawford | | WB | 0407-1908 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 1/1/2021 | SCO | | Kenneth Turner | | WD | 0555-1852 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/1/2021 | CO | | Daniel Archimbaud | | Central | 0455-1927 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 1/1/2021 | SCO | | Samantha Cuebas | | Central | 0450-2014 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 1/1/2021 | SCO | | Allen Padgett | | Perimeter | 0450-1714 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 1/1/2021 | CO | | Colby Bartlett | | Utility West | 0601-1803 | OT to cover call in or no show | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 1/1/2021 | CO | | Rashad Greene | | Checkpoint | 0756-2116 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/1/2021 | CO | | James Harmon | | AA | 1803-0758 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 1/1/2021 | CO | | Treyton Lattimore | | BA | 1756-0706 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/1/2021 | CO | | Mark Griffith | | BC | 1754-0820 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 1/1/2021 | CO | | Mary Mosley | | CA | 1833-0822 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 1/1/2021 | CO | | Mohamed Bangura | | DA | 1747-0709 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/1/2021 | CO | | Jason Cuebas | | WA | 1740-0644 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 1/1/2021 | CO | | Dariel Pena | | WB | 1742-0657 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/1/2021 | CO | | Ricardo Pena | | Perimeter | 1709-0640 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 1/1/2021 | CO | | Tionni Brantley | | Infirmary | 1754-0857 | OT to cover call in or no show | 3.05 | 17.24098 | 25.86147 | 78.88 |
| 2-Jan | 1/2/2021 | CO | | Richard Nava | | AB | 0602-1855 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 1/2/2021 | SCO | | Justin Dickey | | AC | 0538-1739 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/2/2021 | SCO | | Coby Jent | | AD | 0559-1854 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/2/2021 | SCO | | Rocky Low | | BA | 0609-1852 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 1/2/2021 | CO | | Nicole Buchmeier | | BC | 0544-1905 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/2/2021 | SIR | | Julie McCarty | | CA | 0601-1947 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 1/2/2021 | CO | | James Brewster | | CC | 0540-2012 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 1/2/2021 | CO | | Dadrel Ricketts | | DA | 0607-1927 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/2/2021 | CO | | Timothy Johnson | | DC | 0539-1908 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/2/2021 | SIR | | Marlon Rowe | | EA | 0626-1855 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 1/2/2021 | SCO | | Jerrod Palmer | | EC | 0600-1855 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/2/2021 | CO | | Shanniece Kodjo | | FA | 0617-1927 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/2/2021 | CO | | Kyle Graves | | FC | 0627-2154 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 1/2/2021 | CO | | Christopher Jones | | WA | 0627-1907 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 1/2/2021 | CO | | Eric Dunigan | | WD | 0615-1910 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/2/2021 | CO | | Edmond Hill | | Utility West | 0600-1803 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 1/2/2021 | CO | | Jabree Terrell | | Infirmary | 0546-1835 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/2/2021 | SIR | | Paul Jenkins | | Checkpoint | 0437-2105 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 1/2/2021 | CO | | Treyton Lattimore | | BA | 1754-0654 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/2/2021 | CO | | Raudy Rosario | | BC | 1733-0809 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 1/2/2021 | CO | | Robert Silliman | | EA | 1752-0901 | OT to cover call in or no show | 3.15 | 17.24098 | 25.86147 | 81.46 |
| | 1/2/2021 | CO | | Jospeh Blayde | | EC | 1759-0851 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 1/2/2021 | CO | | Makayla Birge | | FA | 1752-0757 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 1/2/2021 | CO | | Christopher Turner | | FC | 1756-0640 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 1/2/2021 | CO | | Dariel Pena | | WA | 1738-0727 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 1/2/2021 | CO | | Jason Cuebas | | WB | 1729-0647 | Post Vacancy | 13.30 | 17.24098 | 25.86147 | 343.96 |
| | 1/2/2021 | SCO | | Daisy Navarrette | | Central | 1724-0758 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |

| | Date | Role | Name | Location | Code | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2021 | LT | Megan Lopez | Utility West | 1701-0757 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 1/2/2021 | CO | Tionni Brantley | Infirmary | 1749-0654 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/2/2021 | CO | Crystal Garcia | Countroom | 1757-0756 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| 3-Jan | 1/3/2021 | SCO | Coby Jent | AC | 0601-1904 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/3/2021 | CO | James Brewster | BA | 0555-1920 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 1/3/2021 | CO | Nicole Buchmeier | BC | 0541-1920 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/3/2021 | CO | Christopher Allen | CA | 0603-2153 | OT to cover call in or no show | 3.83 | 17.24098 | 25.86147 | 99.05 |
| | 1/3/2021 | SIR | Julie McCarty | CC | 0600-1926 | Post Vacancy | 13.43 | 17.24098 | 25.86147 | 347.32 |
| | 1/3/2021 | CO | Dadrel Ricketts | DA | 0625-1907 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 1/3/2021 | CO | Timothy Johnson | DC | 0535-2153 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 1/3/2021 | CO | Chasity Mitchell | EA | 0655-1917 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/3/2021 | SIR | Marlon Rowe | EC | 0625-2208 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 1/3/2021 | CO | Shanniece Kodjo | FA | 0647-2015 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/3/2021 | CO | Kyle Graves | FC | 0458-1917 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 1/3/2021 | CO | Linda Lawrence | WA | 0547-1846 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/3/2021 | SIR | Cortney Crawford | WC | 0600-1928 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/3/2021 | LT | David Welborn | Utility West | 0558-1811 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 1/3/2021 | SIR | Ro'sieyah Israel | Infirmary | 0647-1921 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 1/3/2021 | EDUCATOR | Paul Jenkins | Checkpoint | 0449-2112 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 1/3/2021 | CO | Jeremiah Tensley | Perimeter | 0457-1805 | Post Vacancy | 13.13 | 17.24098 | 25.86147 | 339.56 |
| | 1/3/2021 | SCO | Elizabeth Lopez | Countroom | 0834-0136 | Post Vacancy | 17.03 | 17.24098 | 25.86147 | 440.42 |
| | 1/3/2021 | CO | Brittney Roberts | BA | 1751-0844 | OT to cover call in or no show | 2.88 | 17.24098 | 25.86147 | 74.48 |
| | 1/3/2021 | CO | Raudy Rosario | BC | 1742-0920 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 1/3/2021 | CO | Zachery Lucas | CC | 1742-0850 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 1/3/2021 | CO | Robert Silliman | EA | 1757-0933 | OT to cover call in or no show | 3.60 | 17.24098 | 25.86147 | 93.10 |
| | 1/3/2021 | CO | Dariel Pena | FA | 1745-1125 | OT to cover call in or no show | 5.67 | 17.24098 | 25.86147 | 146.63 |
| | 1/3/2021 | CO | Tionni Brantley | FC | 1751-0810 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 1/3/2021 | CO | Jason Cuebas | WA | 1746-0716 | Post Vacancy | 13.50 | 17.24098 | 25.86147 | 349.13 |
| | 1/3/2021 | CO | Makayla Birge | WB | 1753-0621 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 1/3/2021 | SCO | Daisy Navarrette | Central | 1720-0719 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 1/3/2021 | LT | Megan Lopez | Utility West | 1720-0810 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| 4-Jan | 1/4/2021 | SCO | Justin Dickey | AB | 0555-1934 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/4/2021 | SCO | Alexa Hawkins | AC | 0555-1917 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/4/2021 | SCO | Coby Jent | BA | 0559-1836 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 1/4/2021 | CO | Linda Lawrence | CA | 0555-1917 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/4/2021 | CO | Dadrel Ricketts | CC | 0617-2206 | OT to cover call in or no show | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 1/4/2021 | CO | Madalyn Huff | DA | 0616-1853 | Post Vacancy | 12.62 | 17.24098 | 25.86147 | 326.37 |
| | 1/4/2021 | CASE MANAGER | Keisha O'Daniel | DC | 0727-1927 | OT to cover call in or no show | 0.00 | 17.24098 | 25.86147 | - |
| | 1/4/2021 | SCO | Andrea Moore | FA | 0715-1925 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 1/4/2021 | CO | Robert McMillian | FB | 0653-1900 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 1/4/2021 | CO | Nerita Taylor | FC | 0555-2136 | OT to cover call in or no show | 3.68 | 17.24098 | 25.86147 | 95.17 |
| | 1/4/2021 | CO | Rashad Greene | WC | 0741-1958 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 1/4/2021 | SIR | Cortney Crawford | WD | 0312-1958 | OT to cover call in or no show | 4.77 | 17.24098 | 25.86147 | 123.36 |
| | 1/4/2021 | CO | Bo Justice | Perimeter | 0432-1707 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/4/2021 | LT | Tiffany Robertson | Utility West | 0554-1810 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 1/4/2021 | SIR | Paul Jenkins | Checkpoint | 0451-2128 | OT to cover call in or no show | 4.62 | 17.24098 | 25.86147 | 119.48 |
| | 1/4/2021 | CO | Jerry McQueen | Kitchen | 0616-1831 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/4/2021 | CO | Kristi Harper | Countroom | 0550-1812 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/4/2021 | CO | Tristan Morgan | BA | 1758-0800 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 1/4/2021 | CO | Mohamed Bangura | DA | 1755-0657 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/4/2021 | CO | Raudy Rosario | DC | 1741-0750 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/4/2021 | CO | Ryan Pertzborn | EA | 1741-0924 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 1/4/2021 | CO | Makayla Birge | FA | 1749-0930 | OT to cover call in or no show | 3.68 | 17.24098 | 25.86147 | 95.17 |
| | 1/4/2021 | CO | Ricardo Pena | Perimeter | 1702-0505 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 1/4/2021 | CO | Rose Walston | Infirmary | 1754-0939 | OT to cover call in or no show | 3.75 | 17.24098 | 25.86147 | 96.98 |
| 5-Jan | 1/5/2021 | SCO | Coby Jent | AC | 0601-1916 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |

ATTORNEY'S EYES ONLY

| | Date | Role | Name | Code | ID | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/5/2021 | SCO | Stanley Okonkwo | BB | 0516-1916 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/5/2021 | CO | Dadrel Ricketts | BC | 0717-2013 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 1/5/2021 | CO | Linda Lawrence | CB | 0547-2014 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/5/2021 | SIR | Michael Braden | CC | 0608-2150 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 1/5/2021 | CO | Chasity Mitchell | DB | 0552-1925 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 1/5/2021 | CASE MANAGER | Keisha O'Daniel | DC | 0628-1905 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 1/5/2021 | CO | Eric Dunigan | EB | 0701-1916 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/5/2021 | CO | Christopher Allen | FA | 0852-2339 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 1/5/2021 | CO | Daniel Archimbaud | Central | 0454-1851 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 1/5/2021 | CO | Bo Justice | Perimeter | 0459-1853 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 1/5/2021 | LT | Jason Holmes | Utility West | 0516-1812 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 1/5/2021 | SIR | Paul Jenkins | Checkpoint | 0447-2109 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 1/5/2021 | CO | Jerry McQueen | Kitchen | 0627-1912 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/5/2021 | CO | Raudy Rosario | DC | 1741-0730 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 1/5/2021 | CO | Ryan Pertzborn | EA | 1740-1053 | OT to cover call in or no show | 5.22 | 17.24098 | 25.86147 | 135.00 |
| | 1/5/2021 | CO | Robert Silliman | FA | 1745-0851 | OT to cover call in or no show | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 1/5/2021 | CO | Zachery Lucas | Utility West | 1742-0656 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/5/2021 | CO | Rose Walston | Infirmary | 1754-0759 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| 6-Jan | 1/6/2021 | CO | Christoher Jones | AC | 0623-2044 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 1/6/2021 | CO | James Brewster | BA | 0541-1929 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 1/6/2021 | CO | Nicole Buchmeier | BC | 0546-1929 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 1/6/2021 | SIR | Julie McCarty | CA | 0558-1859 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/6/2021 | SIR | Michael Braden | CC | 0636-1859 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/6/2021 | SIR | Madalyn Huff | DC | 0608-1849 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 1/6/2021 | SIR | Marlon Rowe | EA | 0609-1856 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 1/6/2021 | SCO | Stanley Okonkwo | FA | 0223-1837 | OT to cover call in or no show | 4.23 | 17.24098 | 25.86147 | 109.39 |
| | 1/6/2021 | CO | Timothy Johnson | FC | 0542-2115 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 1/6/2021 | CO | Nerita Taylor | WA | 0552-2149 | OT to cover call in or no show | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 1/6/2021 | SIR | Cortney Crawford | WC | 0600-1957 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 1/6/2021 | SCO | Samantha Cuebas | Central | 0500-1718 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 1/6/2021 | SCO | Robert Reeves | Perimeter | 0642-2048 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 1/6/2021 | LT | Kyla Mitchell | Utility West | 0542-1809 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 1/6/2021 | CO | Skyler Feldmeier | Checkpoint | 0848-2115 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 1/6/2021 | CO | Pearlie Davis | Medical Clinic | 0616-1858 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 1/6/2021 | SCO | Chukwunonso Okonkwo | AC | 1852-0714 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/6/2021 | CO | Treyton Lattimore | BA | 1755-0739 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 1/6/2021 | CO | Dariel Pena | BC | 1744-0710 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/6/2021 | CO | Dariela Tamayo | DC | 1759-0858 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 1/6/2021 | CO | Mark Griffith | EA | 1748-0746 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 1/6/2021 | CO | Mohamed Bangura | EC | 1754-0753 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 1/6/2021 | CO | Matthew Leone | FA | 1747-0851 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 1/6/2021 | CO | Tionni Brantley | FC | 1742-0823 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 1/6/2021 | LT | Megan Lopez | Utility West | 1735-0805 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/6/2021 | CO | Rose Walston | Infirmary | 1753-0740 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/6/2021 | CO | Crystal Garcia | Countroom | 1657-0753 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| 7-Jan | 1/7/2021 | CO | Christopher Jones | AC | 0612-1939 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 1/7/2021 | CO | James Brewster | BA | 0548-1954 | OT to cover call in or no show | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 1/7/2021 | CO | Nicole Buchmeier | BC | 0537-1954 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 1/7/2021 | SIR | Julie McCarty | CA | 0558-1857 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/7/2021 | SIR | Michael Braden | CC | 0637-2220 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 1/7/2021 | CASE MANAGER | Keisha O'Daniel | DA | 0742-2010 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 1/7/2021 | CO | Kyle Graves | DC | 0607-1939 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/7/2021 | SIR | Marlon Rowe | EA | 0623-2220 | OT to cover call in or no show | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 1/7/2021 | CO | Jerrod Palmer | EC | 0557-2220 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 1/7/2021 | SCO | Stanley Okonkwo | FA | 0232-1856 | OT to cover call in or no show | 4.40 | 17.24098 | 25.86147 | 113.79 |
| | 1/7/2021 | CO | Eric Dunigan | FC | 0631-2144 | OT to cover call in or no show | 3.22 | 17.24098 | 25.86147 | 83.27 |

| | Date | Code | Name | Location | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2021 | SIR | Cortney Crawford | WB | 0602-1935 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 1/7/2021 | SCO | Samantha Cuebas | Central | 0459-1757 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/7/2021 | LT | David Welborn | Utility West | 0556-1811 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/7/2021 | CO | Madalyn Huff | Infirmary | 0603-1912 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/7/2021 | CO | Skyler Feldmeier | Checkpoint | 0537-2104 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 1/7/2021 | SCO | John Burton | Medical Clinic | 0600-2040 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 1/7/2021 | CO | Kristi Harper | Countroom | 0609-2010 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 1/7/2021 | CO | Adam Wilson | AC | 1728-0731 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 1/7/2021 | CO | Joseph Blayde | CC | 1743-0813 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 1/7/2021 | CO | Dariela Tamayo | DA | 1755-0914 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 1/7/2021 | CO | Mohamed Bangura | DC | 1725-0813 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 1/7/2021 | CO | Mark Griffith | EA | 1756-0811 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 1/7/2021 | CO | Tionni Brantley | FA | 1742-0650 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/7/2021 | CO | Dariel Pena | WB | 1734-0713 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/7/2021 | CO | Samuel Christian | Central | 1705-0714 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/7/2021 | CO | Ricardo Pena | Perimeter | 1702-0509 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 1/7/2021 | LT | Megan Lopez | Utility West | 1735-0805 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/7/2021 | CO | Rose Walston | Infirmary | 1754-0833 | OT to cover call in or no show | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 1/7/2021 | CO | Crystal Garcia | Countroom | 1755-0914 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| 8-Jan | 1/8/2021 | CO | James Brewster | BA | 0533-1948 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 1/8/2021 | CO | Kyle Graves | BC | 0609-2212 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 1/8/2021 | SIR | Julie McCarty | CA | 0600-1949 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 1/8/2021 | CO | Christopher Allen | CC | 0635-2138 | OT to cover call in or no show | 3.05 | 17.24098 | 25.86147 | 78.88 |
| | 1/8/2021 | CO | Timothy Johnson | DA | 0537-1844 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 1/8/2021 | CO | Christopher Jones | DC | 0613-1903 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 1/8/2021 | SCO | Jerrod Palmer | EA | 0618-2316 | OT to cover call in or no show | 4.97 | 17.24098 | 25.86147 | 128.53 |
| | 1/8/2021 | SIR | Marlon Rowe | EC | 0718-2315 | OT to cover call in or no show | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 1/8/2021 | CO | Shanniece Kodjo | FA | 0611-2144 | OT to cover call in or no show | 3.55 | 17.24098 | 25.86147 | 91.81 |
| | 1/8/2021 | CO | Nicole Buchmeier | FC | 0536-1925 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 1/8/2021 | SIR | Cortney Crawford | WB | 0609-2030 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 1/8/2021 | CO | Dadrel Ricketts | WC | 0550-2110 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 1/8/2021 | SCO | Samantha Cuebas | Central | 0506-1851 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/8/2021 | SCO | Alexa Hawkins | Central | 0519-1849 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 1/8/2021 | CO | Bo Justice | Perimeter | 0506-1723 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 1/8/2021 | SCO | Coby Jent | Utility West | 0552-1800 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 1/8/2021 | SIR | Paul Jenkins | Checkpoint | 0506-2112 | OT to cover call in or no show | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 1/8/2021 | CO | Kristi Harper | Countroom | 0559-1800 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 1/8/2021 | CO | James Harmon | AB | 1750-0648 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/8/2021 | CO | Raudy Rosario | BA | 17544-1027 | OT to cover call in or no show | 4.72 | 17.24098 | 25.86147 | 122.07 |
| | 1/8/2021 | CO | Dariela Tamayo | DB | 1755-0914 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 1/8/2021 | CO | Ryan Pertzborn | EA | 1747-0835 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 1/8/2021 | CO | Tionni Brantley | FA | 1749-0918 | OT to cover call in or no show | 3.48 | 17.24098 | 25.86147 | 90.00 |
| | 1/8/2021 | CO | Christopher Turner | WA | 1750-0801 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 1/8/2021 | CO | Ricardo Pena | Perimeter | 1711-0516 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 1/8/2021 | LT | Craig Murray | Utility West | 1756-0824 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 1/8/2021 | CO | Rose Walston | Infirmary | 1753-0712 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| 9-Jan | 1/9/2021 | CO | Christopher Jones | AB | 0605-1934 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/9/2021 | CO | Kyle Graves | BC | 0609-1934 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 1/9/2021 | SIR | Julie McCarty | CA | 0601-2149 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 1/9/2021 | CO | Christopher Allen | CC | 0602-1925 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/9/2021 | CO | Timothy Johnson | DA | 0540-1925 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/9/2021 | CO | Linda Lawrence | DC | 0548-2149 | OT to cover call in or no show | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 1/9/2021 | SCO | Andrea Moore | FA | 0834-2122 | Post Vacancy | 12.80 | 17.24098 | 25.86147 | 331.03 |
| | 1/9/2021 | SCO | Coby Jent | WD | 0557-1949 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 1/9/2021 | LT | Jason Holmes | Utility West | 0517-1812 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/9/2021 | EDUCATOR | Junaita Turner | Infirmary | 0527-1900 | Post Vacancy | 13.55 | 17.24098 | 25.86147 | 350.42 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2021 | SIR | Paul Jenkins | Checkpoint | 0451-2157 | OT to cover call in or no show | 5.10 | 17.24098 | 25.86147 | 131.89 |
| | 1/9/2021 | SCO | John Burton | Kitchen | 0537-1705 | Post Vacancy | 11.47 | 17.24098 | 25.86147 | 296.63 |
| | 1/9/2021 | SCO | Samantha Cuebas | Central | 0452-1832 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/9/2021 | CO | Adam Wilson | AC | 1757-0722 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 1/9/2021 | CO | Michael Marshall | BC | 1754-0722 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/9/2021 | CO | Zachery Lucas | CC | 1745-0801 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 1/9/2021 | CO | Ryan Pertzborn | EA | 1748-0747 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 1/9/2021 | CO | Tionni Brantley | FA | 1753-0714 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/9/2021 | LT | Craig Murray | Utility West | 1758-0714 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/9/2021 | CO | Rose Walston | Infirmary | 1753-0830 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| 10-Jan | 1/10/2021 | CO | Richard Nava | AA | 0535-1947 | Post Vacancy | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 1/10/2021 | SIR | Matthew Stevens | AD | 0633-1848 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/10/2021 | SIR | Michael Braden | BA | 0629-1903 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 1/10/2021 | CO | Skyler Feldmeier | BC | 0548-1903 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/10/2021 | CO | Madalyn Huff | CA | 0615-1900 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/10/2021 | CO | Dadrel Ricketts | CC | 0554-2002 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 1/10/2021 | CO | Eric Dunigan | DA | 0607-1858 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 1/10/2021 | SIR | Chasity Mitchell | DC | 0557-1903 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/10/2021 | CO | Marlon Rowe | EA | 0654-1904 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 1/10/2021 | SCO | Jerrod Palmer | EC | 0615-1904 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/10/2021 | SCO | Andrea Moore | FC | 0828-2130 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/10/2021 | CO | Rashad Greene | WB | 0619-1939 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/10/2021 | SCO | Stanley Okonkwo | WC | 0227-2133 | OT to cover call in or no show | 7.10 | 17.24098 | 25.86147 | 183.62 |
| | 1/10/2021 | SCO | Coby Jent | Utility West | 0555-1817 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/10/2021 | CO | Linda Lawrence | Infirmary | 0615-1858 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 1/10/2021 | SCO | Paul Jenkins | Checkpoint | 0450-2130 | OT to cover call in or no show | 4.67 | 17.24098 | 25.86147 | 120.77 |
| | 1/10/2021 | SCO | John Burton | Kitchen | 0612-1857 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/10/2021 | SCO | Daniel Archimbaud | Central | 0451-1721 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 1/10/2021 | SCO | Samantha Cuebas | Central | 0456-1721 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 1/10/2021 | CO | Bo Justice | Perimeter | 1427-0503 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 1/10/2021 | CO | Zachery Lucas | CA | 1752-0821 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 1/10/2021 | SCO | Chukwunonso Okonkwo | CC | 1813-0755 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/10/2021 | CO | Mohamed Bangura | DA | 1728-0850 | OT to cover call in or no show | 3.37 | 17.24098 | 25.86147 | 87.15 |
| | 1/10/2021 | CO | Tristan Morgan | DC | 1745-0835 | OT to cover call in or no show | 2.83 | 17.24098 | 25.86147 | 73.19 |
| | 1/10/2021 | CO | Ryan Pertzborn | EA | 1743-0757 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 1/10/2021 | CO | Joseph Blayde | EC | 1751-0850 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 1/10/2021 | CO | Makayla Birge | FA | 1757-0911 | OT to cover call in or no show | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 1/10/2021 | SCO | Daisy Navarrette | Central | 1700-0758 | OT to cover call in or no show | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 1/10/2021 | CO | Robert Silliman | Perimeter | 1722-0605 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 1/10/2021 | LT | Megan Lopez | Utility West | 1748-0801 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| 11-Jan | 1/11/2021 | CASE MANAGER | Jerime Cude | AC | 0600-1935 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 1/11/2021 | CO | Nerita Taylor | BA | 0557-1847 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 1/11/2021 | CO | Dadrel Ricketts | BC | 0606-2016 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 1/11/2021 | CO | Madalyn Huff | CA | 0617-2012 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 1/11/2021 | CASE MANAGER | Keisha O'Daniel | DA | 0729-2015 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/11/2021 | SCO | John Burton | EA | 0616-2012 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 1/11/2021 | CASE MANAGER | Nykia Allen | EC | 0750-2016 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 1/11/2021 | CO | Eric Dunigan | FA | 0601-1941 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/11/2021 | CASE MANAGER | Daniel Mitchell | WB | 0917-2302 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/11/2021 | SCO | Daniel Archimbaud | Central | 0503-1757 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 1/11/2021 | SCO | Coby Jent | Utility West | 0606-1923 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/11/2021 | SIR | Paul Jenkins | Checkpoint | 0502-2126 | OT to cover call in or no show | 4.40 | 17.24098 | 25.86147 | 113.79 |
| | 1/11/2021 | SCO | Stanley Okonkwo | Kitchen | 0537-1905 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/11/2021 | CO | Pearlie Davis | Medical Clinic | 0606-1853 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 1/11/2021 | CO | Kristi Harper | Countroom | 0604-1848 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 1/11/2021 | CO | Ryan Pertzborn | AC | 1755-0730 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |

Case 3:23-cv-00077    Document 35-3    Filed 09/29/23    Page 601 of 703 PageID #: 2623    ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2021 | CO | Zachery Lucas | BC | 1731-0809 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 1/11/2021 | CO | Mary Mosley | CA | 1821-0904 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 1/11/2021 | CO | Raudy Rosario | DC | 1749-0752 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 1/11/2021 | CO | Robert Silliman | EA | 1740-0807 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/11/2021 | CO | Matthew Leone | FC | 1751-0733 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/11/2021 | CO | Mark Griffith | Perimeter | 1643-0609 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/11/2021 | CO | Rose Walston | Infirmary | 1755-0852 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| 12-Jan | 1/12/2021 | CO | Skyler Feldmeier | AB | 0538-1950 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 1/12/2021 | CO | Ricardo Pena | AC | 1647-0455 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 1/12/2021 | CO | Christopher Jones | AA | 0606-1951 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/12/2021 | CO | James Brewster | BA | 0555-1950 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 1/12/2021 | CO | Nicole Buchmeier | BC | 0532-1911 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/12/2021 | SIR | Michael Braden | CA | 0647-2136 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 1/12/2021 | SIR | Julie McCarty | CC | 0601-1953 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 1/12/2021 | CO | Kyle Graves | DA | 0607-1950 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 1/12/2021 | CASE MANAGER | Keisha O'Daniel | DC | 0632-1920 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/12/2021 | SIR | Marlon Rowe | EA | 0606-2126 | OT to cover call in or no show | 3.33 | 17.24098 | 25.86147 | 86.12 |
| | 1/12/2021 | SCO | Jerrod Palmer | EC | 0608-2126 | OT to cover call in or no show | 3.30 | 17.24098 | 25.86147 | 85.34 |
| | 1/12/2021 | CO | Eric Dunigan | FA | 0603-1909 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/12/2021 | CO | Timothy Johnson | FC | 0541-1950 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/12/2021 | SCO | Samantha Cuebas | Central | 0507-1820 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/12/2021 | SCO | Kenneth Turner | Perimeter | 0506-1715 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 1/12/2021 | CO | Jerry McQueen | Kitchen | 0640-1904 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 1/12/2021 | CO | Pearlie Davis | Medical Clinic | 0604-1841 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 1/12/2021 | CO | Kristi Harper | Countroom | 0620-1834 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 1/12/2021 | CO | James Harmon | AB | 1957-0757 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/12/2021 | CO | Talbert Jefferson | AC | 1810-0655 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/12/2021 | CO | Mark Griffith | BC | 1742-0700 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 1/12/2021 | CO | Mohamed Bangura | DA | 1726-0844 | OT to cover call in or no show | 3.30 | 17.24098 | 25.86147 | 85.34 |
| | 1/12/2021 | CO | Adam Wilson | EA | 1737-0717 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/12/2021 | CO | Tionni Brantley | FA | 1753-0709 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 1/12/2021 | CO | Dariel Pena | WA | 1726-0829 | OT to cover call in or no show | 3.05 | 17.24098 | 25.86147 | 78.88 |
| | 1/12/2021 | CO | Jason Cuebas | WB | 1720-0800 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 1/12/2021 | CO | Samuel Christian | Central | 1711-0648 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/12/2021 | CO | Rose Walston | Infirmary | 1754-0747 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 1/12/2021 | CO | Crystal Garcia | Countroom | 1759-0706 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| 13-Jan | 1/13/2021 | CO | Christopher Jones | AB | 0634-2028 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 1/13/2021 | CO | Richard Nava | AA | 0607-1955 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 1/13/2021 | CO | James Brewster | BA | 0603-2300 | OT to cover call in or no show | 4.95 | 17.24098 | 25.86147 | 128.01 |
| | 1/13/2021 | CO | Alissa Calhoun | BB | 0554-2300 | OT to cover call in or no show | 5.10 | 17.24098 | 25.86147 | 131.89 |
| | 1/13/2021 | SIR | Michael Braden | CA | 0707-1955 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/13/2021 | SIR | Julie McCarty | CB | 0600-1951 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 1/13/2021 | CO | Timothy Johnson | DA | 0536-2053 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| | 1/13/2021 | SIR | Marlon Rowe | EA | 0637-2351 | OT to cover call in or no show | 5.23 | 17.24098 | 25.86147 | 135.26 |
| | 1/13/2021 | SCO | Jerrod Palmer | EB | 0629-2351 | OT to cover call in or no show | 5.37 | 17.24098 | 25.86147 | 138.88 |
| | 1/13/2021 | CO | Alexandria Dinwiddie | FA | 0551-1842 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 1/13/2021 | CO | Kyle Graves | FB | 0633-2030 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 1/13/2021 | SIR | Cortney Crawford | WB | 0228-1912 | OT to cover call in or no show | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 1/13/2021 | SCO | Samantha Cuebas | Central | 0500-1730 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 1/13/2021 | CO | Daniel Archimbaud | Central | 0612-1919 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 1/13/2021 | SCO | Coby Jent | Utility West | 0605-1853 | Post Vacancy | 12.80 | 17.24098 | 25.86147 | 331.03 |
| | 1/13/2021 | CO | Nicole Buchmeier | Infirmary | 0531-1921 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 1/13/2021 | CO | Skyler Feldmeier | Checkpoint | 0807-2100 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 1/13/2021 | CO | Pearlie Davis | Medical Clinic | 0616-1855 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 1/13/2021 | CO | Kristi Harper | Countroom | 0611-1937 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/13/2021 | CO | Adam Wilson | AA | 1755-0656 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Loc | Code | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2021 | CO | Lauren Dillon | BC | 1724-0823 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 1/13/2021 | CO | Tionni Brantley | FA | 1750-0703 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/13/2021 | CO | Kayla Harris | WA | 1757-0712 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/13/2021 | CO | Jacob Nelson | WB | 1724-0709 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/13/2021 | CO | Crystal Garcia | Central | 1651-0729 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 1/13/2021 | CO | Ricardo Pena | Perimeter | 1527-0450 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/13/2021 | LT | Craig Murray | Utility West | 1744-0757 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 1/13/2021 | CO | Rose Walston | Infirmary | 1757-0835 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| 14-Jan | 1/14/2021 | CO | Richard Nava | AB | 0602-2251 | OT to cover call in or no show | 4.82 | 17.24098 | 25.86147 | 124.65 |
| | 1/14/2021 | CO | Christopher Jones | AA | 0619-1856 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 1/14/2021 | SIR | Matthew Stevens | AD | 0608-1825 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/14/2021 | CO | Timothy Johnson | BC | 0531-2219 | OT to cover call in or no show | 4.80 | 17.24098 | 25.86147 | 124.14 |
| | 1/14/2021 | SIR | Julie McCarty | CC | 0601-1910 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/14/2021 | CO | Chasity Mitchell | DC | 0556-1853 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/14/2021 | CO | Marlon Rowe | EB | 0744-2251 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 1/14/2021 | SCO | Jerrod Palmer | EC | 0904-2251 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/14/2021 | CO | Melanie Waid | FA | 0555-1824 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 1/14/2021 | CO | Dadrel Ricketts | FB | 0620-1924 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 1/14/2021 | SIR | Cortney Crawford | WB | 0617-2022 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 1/14/2021 | CO | Shawn White | WD | 0555-1847 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/14/2021 | SCO | Samantha Cuebas | Central | 0505-1824 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 1/14/2021 | CO | Bo Justice | Perimeter | 0447-2122 | OT to cover call in or no show | 4.58 | 17.24098 | 25.86147 | 118.45 |
| | 1/14/2021 | SCO | Coby Jent | Utility Center | 0600-1801 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 1/14/2021 | CO | Shanniece Kodjo | Infirmary | 0559-1950 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 1/14/2021 | CO | Paul Jenkins | Checkpoint | 0502-2117 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 1/14/2021 | CO | Nicole Buchmeier | Checkpoint | 0529-1838 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/14/2021 | CO | Jerry McQueen | Kitchen | 0618-2100 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 1/14/2021 | CO | Pearlie Davis | Medical Clinic | 0622-1907 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/14/2021 | CO | Kristi Harper | Countroom | 0604-1819 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/14/2021 | CO | James Harmon | AB | 1803-0818 | OT to cover call in or no show | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 1/14/2021 | CO | Zachery Lucas | AA | 1748-0905 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| | 1/14/2021 | CO | Adam Wilson | AD | 1741-0905 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 1/14/2021 | CO | Kayla Harris | CC | 1759-0637 | Post Vacancy | 12.63 | 17.24098 | 25.86147 | 326.63 |
| | 1/14/2021 | CO | Dariela Tamayo | DB | 1759-0707 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/14/2021 | CO | Ryan Pertzborn | EB | 1746-0716 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 1/14/2021 | CO | Raudy Rosario | EC | 1744-0722 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 1/14/2021 | CO | Tionni Brantley | FA | 1755-0749 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 1/14/2021 | CO | Jacob Nelson | WB | 1759-0651 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/14/2021 | CO | Makayla Birge | WD | 1752-0710 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 1/14/2021 | SCO | Daisy Navarrette | Central | 1758-0627 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 1/14/2021 | CO | Rose Walston | Infirmary | 1753-0858 | OT to cover call in or no show | 3.08 | 17.24098 | 25.86147 | 79.65 |
| | 1/14/2021 | CO | Crystal Garcia | Countroom | 1757-0708 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| 15-Jan | 1/15/2021 | CO | Kyle Graves | AB | 0606-2026 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 1/15/2021 | CO | Christopher Jones | AC | 0607-2026 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 1/15/2021 | CO | James Brewster | BA | 0553-2107 | OT to cover call in or no show | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 1/15/2021 | CO | Shanniece Kodjo | CA | 0703-1935 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 1/15/2021 | CO | Dadrel Ricketts | DA | 0557-1929 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/15/2021 | SIR | Matthew Stevens | DC | 0627-2031 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 1/15/2021 | SCO | Jerrod Palmer | EA | 0609-2027 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 1/15/2021 | CO | Marlon Rowe | EC | 0622-2026 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 1/15/2021 | CO | Christopher Allen | WA | 0614-1948 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/15/2021 | CO | Shawn White | WB | 0550-1909 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 1/15/2021 | SCO | Samantha Cuebas | Central | 0458-1849 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 1/15/2021 | CO | Jabree Terrell | Central | 0546-1849 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/15/2021 | LT | David Welborn | Utility West | 0556-1811 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/15/2021 | CO | Paul Jenkins | Checkpoint | 0447-2106 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |

| | Date | Type | Name | Location | Number | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/15/2021 | SIR | Cortney Crawford | Kitchen | 0552-1913 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/15/2021 | CO | Pearlie Davis | Medical Clinic | 0629-1909 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 1/15/2021 | CO | Ryan Pertzborn | AC | 1747-0855 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 1/15/2021 | CO | Zachery Lucas | CC | 1729-0800 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 1/15/2021 | CO | Robert Silliman | EA | 1750-0702 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 1/15/2021 | CO | Tionni Brantley | FA | 1750-0709 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 1/15/2021 | CO | Stephen Jeffers | FC | 1752-0633 | Post Vacancy | 12.68 | 17.24098 | 25.86147 | 327.92 |
| | 1/15/2021 | SCO | Daisy Navarrette | Central | 1730-0618 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/15/2021 | CO | Ricardo Pena | Perimeter | 1512-0444 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/15/2021 | LT | Megan Lopez | Utility West | 1741-0715 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/15/2021 | CO | Rose Walston | Infirmary | 1755-0717 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/15/2021 | CO | Crystal Garcia | Countroom | 1751-0715 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| 16-Jan | 1/16/2021 | SCO | Justin Dickey | AB | 0554-1854 | Post Vacancy | 13.00 | 17.24098 | 25.86147 | 336.20 |
| | 1/16/2021 | CO | Skyler Feldmeier | AC | 0549-1855 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/16/2021 | SCO | John Burton | BA | 0648-1948 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/16/2021 | CO | Shawn White | BC | 0553-1834 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 1/16/2021 | CO | Dadrel Ricketts | DA | 0547-1849 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/16/2021 | CO | Bo Justice | EA | 0442-1839 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 1/16/2021 | CO | Melanie Waid | EC | 0555-1856 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/16/2021 | CO | Alissa Calhoun | FA | 0604-1928 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/16/2021 | CO | Linda Lawrence | FC | 0540-1947 | OT to cover call in or no show | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 1/16/2021 | CO | Eric Dunigan | WA | 0642-1854 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 1/16/2021 | CO | Alexandria Dinwiddie | WB | 0551-1914 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/16/2021 | CO | Juanita Turner | Infirmary | 0527-1824 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/16/2021 | SIR | Paul Jenkins | Checkpoint | 0503-2102 | OT to cover call in or no show | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 1/16/2021 | SCO | Stanley Okonkwo | Kitchen | 0505-1816 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 1/16/2021 | CO | Daniel Archimbaud | Perimeter | 0500-1723 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 1/16/2021 | CO | Jabree Terrell | Central | 0434-1732 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/16/2021 | CO | Michael Marshall | AB | 1851-0741 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 1/16/2021 | CO | Jacob Nelson | AC | 1724-0726 | Post Vacancy | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 1/16/2021 | CO | Mark Griffith | BC | 1735-0921 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 1/16/2021 | CO | Stephen Jeffers | CC | 1748-0619 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 1/16/2021 | CO | Mohamed Bangura | DC | 1738-0727 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 1/16/2021 | CO | Robert Silliman | EA | 1744-0903 | OT to cover call in or no show | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 1/16/2021 | CO | Tristan Morgan | EC | 1751-0723 | OT to cover call in or no show | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 1/16/2021 | CO | Christopher Turner | FA | 1754-0634 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 1/16/2021 | CO | Lauren Dillon | FC | 1727-0634 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 1/16/2021 | CO | Ayesha Shaheed | WA | 1837-0811 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 1/16/2021 | SCO | Daisy Navarrette | Central | 1758-0618 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 1/16/2021 | CO | Brittney Roberts | Central | 1713-0535 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/16/2021 | CO | Zachery Lucas | Utility West | 1749-0638 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/16/2021 | CO | Rose Walston | Infirmary | 1749-0703 | Post Vacancy | 13.23 | 17.24098 | 25.86147 | 342.15 |
| 17-Jan | 1/17/2021 | SCO | Coby Jent | AB | 0559-1847 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/17/2021 | CO | Skyler Feldmeier | AC | 0630-1847 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 1/17/2021 | SIR | Michael Braden | AD | 0643-1847 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 1/17/2021 | SCO | Stanley Okonkwo | BA | 0300-1906 | OT to cover call in or no show | 4.10 | 17.24098 | 25.86147 | 106.03 |
| | 1/17/2021 | CO | Shawn White | BC | 0544-1850 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/17/2021 | CO | Christopher Allen | CA | 0559-1857 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/17/2021 | CO | Alexandria Dinwiddie | CC | 0548-1933 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/17/2021 | SIR | Matthew Stevens | DA | 0602-1847 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/17/2021 | CO | Dadrel Ricketts | EA | 0751-2003 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 1/17/2021 | CO | Melanie Waid | EC | 0553-1933 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/17/2021 | CO | Linda Lawrence | FA | 0601-1847 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/17/2021 | CO | Alissa Calhoun | FC | 0550-1847 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/17/2021 | CO | Eric Dunigan | WB | 0622-1931 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2021 | CO | Rashad Greene | WD | 0641-1957 | OT to cover call in or no show | 1.27 | 17.24098 25.86147 | 32.84 |
| | 1/17/2021 | SIR | A'aliyah Stuckett | Infirmary | 0556-1834 | OT to cover call in or no show | 0.63 | 17.24098 25.86147 | 16.29 |
| | 1/17/2021 | SIR | Paul Jenkins | Checkpoint | 0443-2130 | OT to cover call in or no show | 4.78 | 17.24098 25.86147 | 123.62 |
| | 1/17/2021 | CO | Jabree Terrell | Central | 0438-1727 | OT to cover call in or no show | 0.82 | 17.24098 25.86147 | 21.21 |
| | 1/17/2021 | CO | Bo Justice | Perimeter | 0059-1304 | OT to cover call in or no show | 0.08 | 17.24098 25.86147 | 2.07 |
| | 1/17/2021 | CO | Daniel Archimbaud | Central | 0437-1745 | OT to cover call in or no show | 1.13 | 17.24098 25.86147 | 29.22 |
| | 1/17/2021 | CO | Mark Griffith | BA | 1739-0653 | OT to cover call in or no show | 1.23 | 17.24098 25.86147 | 31.81 |
| | 1/17/2021 | CO | Lauren Dillon | CA | 1745-0718 | OT to cover call in or no show | 1.55 | 17.24098 25.86147 | 40.09 |
| | 1/17/2021 | CO | Tristan Morgan | CC | 1753-0839 | OT to cover call in or no show | 2.77 | 17.24098 25.86147 | 71.64 |
| | 1/17/2021 | CO | Mohamed Bangura | DA | 1741-0707 | OT to cover call in or no show | 1.43 | 17.24098 25.86147 | 36.98 |
| | 1/17/2021 | CO | Kayla Harris | DC | 1751-0645 | OT to cover call in or no show | 0.90 | 17.24098 25.86147 | 23.28 |
| | 1/17/2021 | CO | Raudy Rosario | EC | 1733-0831 | OT to cover call in or no show | 2.97 | 17.24098 25.86147 | 76.81 |
| | 1/17/2021 | CO | Stephen Jeffers | FA | 1749-0638 | OT to cover call in or no show | 0.82 | 17.24098 25.86147 | 21.21 |
| | 1/17/2021 | CO | Zachery Lucas | FC | 1746-0728 | OT to cover call in or no show | 1.70 | 17.24098 25.86147 | 43.96 |
| | 1/17/2021 | SCO | Daisy Navarrette | Central | 1706-0834 | OT to cover call in or no show | 3.47 | 17.24098 25.86147 | 89.74 |
| | 1/17/2021 | CO | Robert Silliman | Perimeter | 1702-0808 | OT to cover call in or no show | 3.10 | 17.24098 25.86147 | 80.17 |
| | 1/17/2021 | CO | Brittney Roberts | Countroom | 1758-0706 | OT to cover call in or no show | 1.13 | 17.24098 25.86147 | 29.22 |
| 18-Jan | 1/18/2021 | CO | Christopher Jones | AB | 0606-1847 | OT to cover call in or no show | 0.68 | 17.24098 25.86147 | 17.59 |
| | 1/18/2021 | CO | Bradley Steinburg | AC | 0535-1834 | OT to cover call in or no show | 0.98 | 17.24098 25.86147 | 25.34 |
| | 1/18/2021 | CO | James Brewster | BA | 0545-2053 | OT to cover call in or no show | 3.13 | 17.24098 25.86147 | 80.95 |
| | 1/18/2021 | CO | Timothy Johnson | BC | 0503-2055 | OT to cover call in or no show | 3.87 | 17.24098 25.86147 | 100.08 |
| | 1/18/2021 | CO | Eric Dunigan | DA | 0630-1845 | OT to cover call in or no show | 0.25 | 17.24098 25.86147 | 6.47 |
| | 1/18/2021 | SIR | A'aliyah Stuckett | DC | 0606-1915 | OT to cover call in or no show | 1.15 | 17.24098 25.86147 | 29.74 |
| | 1/18/2021 | SCO | Jerrod Palmer | EA | 0622-2057 | OT to cover call in or no show | 2.58 | 17.24098 25.86147 | 66.72 |
| | 1/18/2021 | CO | Marlon Rowe | EC | 0628-2057 | OT to cover call in or no show | 2.48 | 17.24098 25.86147 | 64.14 |
| | 1/18/2021 | CO | Angela Coleman | FA | 0617-1846 | OT to cover call in or no show | 0.48 | 17.24098 25.86147 | 12.41 |
| | 1/18/2021 | CO | Alexandria Dinwiddie | FB | 0541-1900 | OT to cover call in or no show | 1.32 | 17.24098 25.86147 | 34.14 |
| | 1/18/2021 | SIR | Cortney Crawford | WC | 0557-1933 | OT to cover call in or no show | 1.60 | 17.24098 25.86147 | 41.38 |
| | 1/18/2021 | SCO | Stanley Okonkwo | WD | 0250-1933 | OT to cover call in or no show | 4.72 | 17.24098 25.86147 | 122.07 |
| | 1/18/2021 | SCO | Samantha Cuebas | Central | 0501-1831 | OT to cover call in or no show | 1.50 | 17.24098 25.86147 | 38.79 |
| | 1/18/2021 | CO | Daniel Archimbaud | Central | 0501-1831 | OT to cover call in or no show | 1.50 | 17.24098 25.86147 | 38.79 |
| | 1/18/2021 | CO | Jason Holmes | Utility West | 0522-1808 | OT to cover call in or no show | 0.77 | 17.24098 25.86147 | 19.91 |
| | 1/18/2021 | CO | Skyler Feldmeier | Checkpoint | 0502-2106 | OT to cover call in or no show | 4.07 | 17.24098 25.86147 | 105.26 |
| | 1/18/2021 | CO | Nicole Buchmeier | Checkpoint | 0532-1839 | OT to cover call in or no show | 1.12 | 17.24098 25.86147 | 28.96 |
| | 1/18/2021 | CO | Jerry McQueen | Kitchen | 0614-1900 | OT to cover call in or no show | 0.77 | 17.24098 25.86147 | 19.91 |
| | 1/18/2021 | SCO | Chukwunonso Okonkwo | AC | 1831-0809 | OT to cover call in or no show | 1.63 | 17.24098 25.86147 | 42.15 |
| | 1/18/2021 | CO | Adam Wilson | BA | 1754-0644 | OT to cover call in or no show | 0.83 | 17.24098 25.86147 | 21.47 |
| | 1/18/2021 | CO | Mark Griffith | BC | 1739-0836 | OT to cover call in or no show | 2.95 | 17.24098 25.86147 | 76.29 |
| | 1/18/2021 | CO | Mohamed Bangura | DA | 1740-0927 | OT to cover call in or no show | 3.78 | 17.24098 25.86147 | 97.76 |
| | 1/18/2021 | CO | Christopher Turner | EA | 1749-0841 | OT to cover call in or no show | 2.87 | 17.24098 25.86147 | 74.22 |
| | 1/18/2021 | CO | Stephen Jeffers | EC | 1759-0905 | OT to cover call in or no show | 3.10 | 17.24098 25.86147 | 80.17 |
| | 1/18/2021 | CO | Tionni Brantley | FA | 1748-0713 | OT to cover call in or no show | 1.42 | 17.24098 25.86147 | 36.72 |
| | 1/18/2021 | CO | Dariel Pena | WA | 1750-0716 | OT to cover call in or no show | 1.43 | 17.24098 25.86147 | 36.98 |
| | 1/18/2021 | CO | Jacob Nelson | WB | 1738-0654 | OT to cover call in or no show | 1.27 | 17.24098 25.86147 | 32.84 |
| | 1/18/2021 | CO | Lauren Dillon | WD | 1738-0701 | OT to cover call in or no show | 1.38 | 17.24098 25.86147 | 35.69 |
| | 1/18/2021 | CO | Ricardo Pena | Perimeter | 1604-0506 | OT to cover call in or no show | 1.03 | 17.24098 25.86147 | 26.64 |
| | 1/18/2021 | CO | Rose Walston | Infirmary | 1755-0729 | OT to cover call in or no show | 1.57 | 17.24098 25.86147 | 40.60 |
| 19-Jan | 1/19/2021 | CO | Christopher Jones | AB | 0600-1934 | OT to cover call in or no show | 1.57 | 17.24098 25.86147 | 40.60 |
| | 1/19/2021 | CO | Kyle Graves | AC | 0558-1934 | OT to cover call in or no show | 1.60 | 17.24098 25.86147 | 41.38 |
| | 1/19/2021 | SCO | Alec Hobbs | AD | 0613-1840 | OT to cover call in or no show | 0.45 | 17.24098 25.86147 | 11.64 |
| | 1/19/2021 | CO | Timothy Johnson | BA | 0514-1934 | OT to cover call in or no show | 2.33 | 17.24098 25.86147 | 60.26 |
| | 1/19/2021 | CO | Alexandria Dinwiddie | CA | 0554-1931 | OT to cover call in or no show | 1.62 | 17.24098 25.86147 | 41.90 |
| | 1/19/2021 | CO | Alissa Calhoun | CB | 0546-1931 | OT to cover call in or no show | 1.75 | 17.24098 25.86147 | 45.26 |
| | 1/19/2021 | CO | Eric Dunigan | DA | 0612-2013 | OT to cover call in or no show | 2.02 | 17.24098 25.86147 | 52.24 |
| | 1/19/2021 | SIR | A'aliyah Stuckett | DB | 0614-1932 | OT to cover call in or no show | 1.30 | 17.24098 25.86147 | 33.62 |
| | 1/19/2021 | CO | Marlon Rowe | EA | 0558-2300 | OT to cover call in or no show | 5.03 | 17.24098 25.86147 | 130.08 |

| | Date | Title | Name | Code | Shift | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2021 | CO | Jerrod Palmer | EB | 0557-2300 | OT to cover call in or no show | 5.03 | 17.24098 | 25.86147 | 130.08 |
| | 1/19/2021 | CASE MANAGER | Caress Tillison | FA | 0553-1931 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 1/19/2021 | CO | Angela Coleman | FB | 0643-1932 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/19/2021 | SCO | Emari Dawson | WA | 0554-1932 | Post Vacancy | 13.63 | 17.24098 | 25.86147 | 352.49 |
| | 1/19/2021 | CO | Madalyn Huff | WB | 0611-1931 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/19/2021 | SIR | Cortney Crawford | WD | 0608-1931 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/19/2021 | SCO | Samantha Cuebas | Central | 0447-1932 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/19/2021 | SCO | Daniel Archimbaud | Central | 0448-1932 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 1/19/2021 | SCO | Stanley Okonkwo | Perimeter | 0503-2106 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 1/19/2021 | SCO | Coby Jent | Utility West | 0603-1931 | Post Vacancy | 13.47 | 17.24098 | 25.86147 | 348.35 |
| | 1/19/2021 | CO | Nicole Buchmeier | Checkpoint | 0529-1931 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 1/19/2021 | CO | Jerry McQueen | Kitchen | 0632-1900 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 1/19/2021 | CO | Pearlie Davis | Medical Clinic | 0621-1843 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/19/2021 | CO | Kristi Harper | Countroom | 0616-1913 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/19/2021 | CO | Talbert Jefferson | AC | 1702-0650 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 1/19/2021 | CO | Adam Wilson | AA | 1745-0658 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/19/2021 | CO | Mary Mosley | CA | 1701-0648 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/19/2021 | CO | Mohamed Bangura | EA | 1743-0717 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/19/2021 | CO | Stephen Jeffers | EC | 1753-0708 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/19/2021 | CO | Tionni Brantley | FA | 1710-0649 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/19/2021 | CO | Matthew Leone | FB | 1741-0830 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 1/19/2021 | CO | Kayla Harris | WA | 1741-0830 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 1/19/2021 | CO | Samuel Christian | Central | 1659-0601 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/19/2021 | CO | Ricardo Pena | Perimeter | 1659-0601 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/19/2021 | LT | Craig Murray | Utility West | 1659-0601 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/19/2021 | CO | Rose Walston | Infirmary | 1659-0601 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/19/2021 | CO | Crystal Garcia | Countroom | 1659-0601 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| 20-Jan | 1/20/2021 | CO | Bradley Steinburg | AC | 0532-1835 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/20/2021 | CO | James Brewster | BA | 0546-1919 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 1/20/2021 | CO | Timothy Johnson | BC | 0541-1851 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/20/2021 | CO | Christopher Allen | CA | 0559-1915 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 1/20/2021 | SIR | Julie McCarty | CC | 0559-1913 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/20/2021 | SIR | Matthew Stevens | DA | 0618-1935 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/20/2021 | SIR | A'aliyah Stuckett | DC | 0632-1921 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/20/2021 | SIR | Marlon Rowe | EA | 0610-2152 | OT to cover call in or no show | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 1/20/2021 | SCO | Jerrod Palmer | EC | 0608-2152 | OT to cover call in or no show | 3.73 | 17.24098 | 25.86147 | 96.46 |
| | 1/20/2021 | CO | Melanie Waid | FA | 0551-1910 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 1/20/2021 | CO | Chasity Mitchell | WA | 0556-1816 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 1/20/2021 | CO | Shawn White | WB | 0550-1926 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 1/20/2021 | SIR | Cortney Crawford | WC | 0625-1937 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 1/20/2021 | CO | Dadrel Ricketts | WD | 0601-1915 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/20/2021 | SCO | Samantha Cuebas | Central | 0448-1817 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/20/2021 | CO | Jabree Terrell | Central | 0530-1910 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/20/2021 | SCO | Coby Jent | Utility West | 0602-1833 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 1/20/2021 | CO | Nicole Buchmeier | Infirmary | 0529-1908 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/20/2021 | SIR | Paul Jenkins | Checkpoint | 0439-2110 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 1/20/2021 | CO | Jerry McQueen | Kitchen | 0642-1910 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 1/20/2021 | CO | Pearlie Davis | Medical Clinic | 0618-1910 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/20/2021 | CO | Kristi Harper | Countroom | 0609-1910 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/20/2021 | CO | Jacob Nelson | AD | 1749-0659 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/20/2021 | SCO | Daisy Navarrette | BA | 1755-0759 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 1/20/2021 | CO | Tristan Morgan | CC | 1654-0842 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 1/20/2021 | CO | Robert Silliman | EA | 1644-0759 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 1/20/2021 | CO | Zachery Lucas | EC | 1656-0806 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 1/20/2021 | CO | Raudy Rosario | FA | 1704-0814 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/20/2021 | CO | Tionni Brantley | FC | 1750-0738 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Badge | Reason | | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2021 | CO | Makayla Birge | WB | 1752-0653 | OT to cover call in or no show | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/20/2021 | CO | Dariel Pena | WC | 1707-0711 | OT to cover call in or no show | | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 1/20/2021 | CO | Brittney Roberts | Central | 1753-0706 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/20/2021 | CO | Rose Walston | Infirmary | 1756-0834 | OT to cover call in or no show | | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 1/20/2021 | CO | Crystal Garcia | Countroom | 1709-0712 | OT to cover call in or no show | | 2.05 | 17.24098 | 25.86147 | 53.02 |
| 21-Jan | 1/21/2021 | CO | Michael Cumming | AB | 0624-1921 | OT to cover call in or no show | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/21/2021 | CO | Christopher Jones | AC | 0624-1927 | OT to cover call in or no show | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/21/2021 | SCO | Alec Hobbs | AA | 0557-2022 | OT to cover call in or no show | | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 1/21/2021 | SCO | Bradley Steinburg | AD | 0537-1858 | OT to cover call in or no show | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/21/2021 | CO | Shawn White | BA | 0551-1933 | OT to cover call in or no show | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/21/2021 | CO | Richard Nava | BC | 0555-2217 | OT to cover call in or no show | | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 1/21/2021 | CO | Christopher Allen | CA | 0604-2031 | OT to cover call in or no show | | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/21/2021 | CO | Shanniece Kodjo | CC | 0545-1927 | OT to cover call in or no show | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/21/2021 | CO | Timothy Johnson | DA | 0539-1916 | OT to cover call in or no show | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/21/2021 | SIR | A'aliyah Stuckett | DC | 0617-1946 | OT to cover call in or no show | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/21/2021 | SIR | Marlon Rowe | EA | 0614-1954 | OT to cover call in or no show | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/21/2021 | SCO | Jerrod Palmer | EC | 0611-1955 | OT to cover call in or no show | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 1/21/2021 | CO | Dadrel Ricketts | FA | 0555-2002 | OT to cover call in or no show | | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 1/21/2021 | CO | Nicole Buchmeier | FC | 0525-1922 | OT to cover call in or no show | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 1/21/2021 | CO | Chasity Mitchell | WA | 0559-1941 | OT to cover call in or no show | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/21/2021 | CO | James Brewster | WB | 0608-1921 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/21/2021 | CO | Eric Dunigan | WD | 0619-1917 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/21/2021 | SCO | Samantha Cuebas | Central | 0501-1820 | OT to cover call in or no show | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 1/21/2021 | CO | Melanie Waid | Central | 0555-1848 | OT to cover call in or no show | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 1/21/2021 | CO | Bo Justice | Perimeter | 0436-1805 | OT to cover call in or no show | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/21/2021 | SCO | Coby Jent | Utility West | 0600-1829 | OT to cover call in or no show | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 1/21/2021 | SIR | Paul Jenkins | Checkpoint | 0458-2134 | OT to cover call in or no show | | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 1/21/2021 | CO | Jerry McQueen | Kitchen | 0638-1938 | OT to cover call in or no show | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/21/2021 | CO | Kristi Harper | Countroom | 0616-2300 | OT to cover call in or no show | | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 1/21/2021 | CO | Treyton Lattimore | AC | 1750-0735 | OT to cover call in or no show | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/21/2021 | CO | Jacob Nelson | AD | 1758-0654 | OT to cover call in or no show | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 1/21/2021 | CO | Jason Cuebas | CA | 1758-0703 | OT to cover call in or no show | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/21/2021 | CO | Robert Silliman | EA | 1753-0836 | OT to cover call in or no show | | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 1/21/2021 | CO | Zachery Lucas | EC | 1757-0656 | OT to cover call in or no show | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/21/2021 | CO | Tionni Brantley | FA | 1756-0740 | OT to cover call in or no show | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 1/21/2021 | CO | Makayla Birge | FC | 1756-0845 | OT to cover call in or no show | | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 1/21/2021 | CO | Kayla Harris | WA | 1749-0718 | OT to cover call in or no show | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/21/2021 | CO | Dariel Pena | WC | 1744-0655 | OT to cover call in or no show | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 1/21/2021 | CO | Ryan Pertzborn | WD | 1742-0703 | OT to cover call in or no show | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/21/2021 | SCO | Daisy Navarrette | Central | 1746-0718 | OT to cover call in or no show | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/21/2021 | CO | Megan Lopez | Utility West | 1752-0847 | OT to cover call in or no show | | 2.92 | 17.24098 | 25.86147 | 75.52 |
| 22-Jan | 1/22/2021 | CO | Skyler Feldmeier | AB | 0556-1908 | OT to cover call in or no show | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 1/22/2021 | SCO | Alec Hobbs | AC | 0604-1914 | OT to cover call in or no show | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/22/2021 | CO | Michael Cumming | AA | 0615-1904 | OT to cover call in or no show | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/22/2021 | CO | Shawn White | AD | 0549-1852 | OT to cover call in or no show | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/22/2021 | CO | Eric Dunigan | BA | 0840-2216 | OT to cover call in or no show | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 1/22/2021 | CO | Christopher Allen | CA | 0617-1922 | OT to cover call in or no show | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/22/2021 | SIR | Michael Braden | CB | 0608-1834 | OT to cover call in or no show | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 1/22/2021 | SIR | Matthew Stevens | DA | 0619-1922 | OT to cover call in or no show | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/22/2021 | CO | Melanie Waid | DB | 0555-1852 | OT to cover call in or no show | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/22/2021 | CO | Madalyn Huff | EA | 0613-1908 | OT to cover call in or no show | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/22/2021 | CO | Chasity Mitchell | EB | 0553-1903 | OT to cover call in or no show | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/22/2021 | CO | Alexandria Dinwiddie | FA | 0548-1908 | OT to cover call in or no show | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/22/2021 | CO | Shanniece Kodjo | FB | 0659-1908 | OT to cover call in or no show | | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 1/22/2021 | CO | Dadrel Ricketts | WA | 0542-2002 | OT to cover call in or no show | | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 1/22/2021 | CO | Rashad Greene | WB | 0703-2015 | OT to cover call in or no show | | 1.20 | 17.24098 | 25.86147 | 31.03 |

Case 3:23-cv-00077    Document 35-3    Filed 01/29/23    Page 607 of 703 PageID #: 2623    FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | | Rate 1 | Rate 2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/22/2021 | SCO | Stanley Okonkwo | WC | 0244-1547 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/22/2021 | CO | Angela Coleman | WD | 0540-1911 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 1/22/2021 | CO | Daniel Archimbaud | Central | 0459-1822 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/22/2021 | CO | Bo Justice | Perimeter | 0448-1849 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 1/22/2021 | SCO | Coby Jent | Utility West | 0558-1813 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/22/2021 | CO | Alissa Calhoun | Infirmary | 0554-1857 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/22/2021 | SIR | Paul Jenkins | Checkpoint | 0442-2106 | OT to cover call in or no show | 4.40 | 17.24098 | 25.86147 | 113.79 |
| | 1/22/2021 | SCO | Andrea Moore | Kitchen | 0216-1834 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 1/22/2021 | CO | Pearlie Davis | Medical Clinic | 0620-1841 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 1/22/2021 | CO | Jacob Nelson | AB | 1759-0737 | Post Vacancy | 13.63 | 17.24098 | 25.86147 | 352.49 |
| | 1/22/2021 | CO | Robert Silliman | AC | 1715-0744 | OT to cover call in or no show | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 1/22/2021 | CO | Ryan Pertzborn | AA | 1750-0637 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 1/22/2021 | CO | Stephen Jeffers | BA | 1736-0723 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/22/2021 | CO | Michael Marshall | BC | 1856-0947 | OT to cover call in or no show | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 1/22/2021 | CO | Zachery Lucas | CC | 1739-0709 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 1/22/2021 | CO | Mohamed Bangura | DC | 1749-0737 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 1/22/2021 | CO | Makayla Birge | EA | 1756-0845 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 1/22/2021 | CO | Matthew Leone | EC | 1744-0642 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/22/2021 | CO | Mark Griffith | FA | 1749-0754 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 1/22/2021 | CO | Lauren Dillon | WA | 1729-0803 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 1/22/2021 | CO | Samuel Christian | Central | 1703-0529 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 1/22/2021 | CO | Rose Walston | Infirmary | 1752-0759 | OT to cover call in or no show | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 1/22/2021 | SCO | Daisy Navarrette | Countroom | 1758-0810 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| 23-Jan | 1/23/2021 | CO | Skyler Feldmeier | AB | 0542-1829 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 1/23/2021 | CO | Alec Hobbs | AC | 0542-1834 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/23/2021 | CO | Bradley Steinburg | AA | 0536-1833 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/23/2021 | CO | Michael Cumming | AD | 0608-1844 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 1/23/2021 | CO | Dadrel Ricketts | BB | 0607-1913 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/23/2021 | CO | Angela Coleman | BC | 0543-1935 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 1/23/2021 | SIR | Michael Braden | CB | 0619-1927 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/23/2021 | CO | Christopher Allen | CC | 0601-1857 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 1/23/2021 | SIR | Matthew Stevens | DA | 0609-1844 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/23/2021 | CO | Alexandria Dinwiddie | EB | 0548-2149 | OT to cover call in or no show | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 1/23/2021 | CO | Shawn White | EC | 0550-2017 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/23/2021 | CO | Madalyn Huff | FB | 0718-1945 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 1/23/2021 | CO | Eric Dunigan | FC | 0644-1920 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 1/23/2021 | CO | Chasity Mitchell | WA | 0555-1829 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 1/23/2021 | SCO | Stanley Okonkwo | WB | 0452-1952 | OT to cover call in or no show | 3.00 | 17.24098 | 25.86147 | 77.58 |
| | 1/23/2021 | CO | Melaine Waid | WC | 0554-1829 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/23/2021 | CO | Rashad Greene | WD | 0701-1951 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 1/23/2021 | SCO | Coby Jent | Utility West | 0601-1815 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 1/23/2021 | SIR | Paul Jenkins | Checkpoint | 0445-2126 | OT to cover call in or no show | 4.68 | 17.24098 | 25.86147 | 121.03 |
| | 1/23/2021 | SCO | Andrea Moore | Kitchen | 0219-1815 | Post Vacancy | 15.93 | 17.24098 | 25.86147 | 411.97 |
| | 1/23/2021 | CO | Daniel Archimbaud | Central | 0451-1739 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/23/2021 | CO | Bo Justice | Perimeter | 0500-1755 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/23/2021 | CO | Jabree Terrell | Central | 0445-1823 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 1/23/2021 | CO | Alissa Calhoun | Medical Clinic | 0543-1851 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/23/2021 | CO | Robert Silliman | AB | 1745-0709 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/23/2021 | CO | Jacob Nelson | AA | 1744-0717 | Post Vacancy | 13.55 | 17.24098 | 25.86147 | 350.42 |
| | 1/23/2021 | CO | Tristan Morgan | BB | 1758-0715 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/23/2021 | CO | Brittney Roberts | BC | 1752-0710 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 1/23/2021 | CO | Zachery Lucas | CC | 1734-0710 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 1/23/2021 | CO | Mohamed Bangura | DB | 1725-0803 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 1/23/2021 | CO | Matthew Leone | EB | 1747-0747 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/23/2021 | CO | Lauren Dillon | WA | 1734-0649 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/23/2021 | CO | Ayesha Shaheed | WB | 1820-0737 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |

| | Date | | Name | | Post | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/2021 | CO | Stephen Jeffers | WC | 1744-0649 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/23/2021 | CO | Samuel Christian | Central | 1657-0529 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 1/23/2021 | CO | Rose Walston | Medical Clinic | 1750-0744 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| 24-Jan | 1/24/2021 | CO | Richard Nava | AB | 0556-1857 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/24/2021 | CO | Bradley Steinburg | AB | 0539-1849 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 1/24/2021 | SCO | Coby Jent | AA | 0605-1819 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 1/24/2021 | SIR | Michael Braden | AD | 0601-1906 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/24/2021 | CO | Timothy Johnson | BA | 0510-1943 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 1/24/2021 | CO | Angela Coleman | BC | 0550-1927 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/24/2021 | SIR | Julie McCarty | CA | 0559-2032 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 1/24/2021 | CO | Nicole Buchmeier | CC | 0518-1938 | OT to cover call in or no show | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 1/24/2021 | CO | Eric Dunigan | DA | 0559-1936 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/24/2021 | SCO | Jerrod Palmer | EA | 0609-2225 | OT to cover call in or no show | 4.27 | 17.24098 | 25.86147 | 110.43 |
| | 1/24/2021 | SIR | Marlon Rowe | EC | 0600-2225 | OT to cover call in or no show | 4.42 | 17.24098 | 25.86147 | 114.31 |
| | 1/24/2021 | CO | Alexandria Dinwiddie | FA | 0554-1840 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/24/2021 | CO | James Brewster | FC | 0548-1840 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/24/2021 | SCO | Stanley Okonkwo | WA | 0453-2211 | OT to cover call in or no show | 5.30 | 17.24098 | 25.86147 | 137.07 |
| | 1/24/2021 | SIR | Cortney Crawford | WC | 0554-2212 | OT to cover call in or no show | 4.30 | 17.24098 | 25.86147 | 111.20 |
| | 1/24/2021 | CO | Alissa Calhoun | Infirmary | 0545-2123 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 1/24/2021 | LT | Jason Homles | Utility West | 0520-1841 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/24/2021 | CO | Skyler Feldmeier | Checkpoint | 0511-0901 | OT to cover call in or no show | 3.83 | 17.24098 | 25.86147 | 99.05 |
| | 1/24/2021 | SCO | Andrea Moore | Kitchen | 0214-1822 | Post Vacancy | 16.13 | 17.24098 | 25.86147 | 417.15 |
| | 1/24/2021 | CO | Daniel Archimbaud | Perimeter | 0451-1704 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 1/24/2021 | SCO | Samantha Cuebas | Central | 0453-1720 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 1/24/2021 | CO | Talbert Jefferson | AC | 1814-0828 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 1/24/2021 | CO | James Harmon | AD | 1827-0843 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 1/24/2021 | CO | Lauren Dillon | BA | 1747-0841 | OT to cover call in or no show | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 1/24/2021 | CO | Alexander Bullock | BC | 1759-0841 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 1/24/2021 | CO | Mary Mosley | CC | 1811-0643 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 1/24/2021 | CO | Dariela Tamayo | DA | 1742-0724 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/24/2021 | CO | Jacob Nelson | DC | 1752-0657 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/24/2021 | CO | Mohamed Bangura | EA | 1754-0754 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/24/2021 | CO | Matthew Leone | EC | 1741-0710 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/24/2021 | CO | Stephen Jeffers | FA | 1749-0657 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/24/2021 | CO | Tionni Brantley | FC | 1752-0657 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/24/2021 | CO | Adam Wilson | WC | 1751-0754 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 1/24/2021 | CO | Samuel Christian | Central | 1656-0528 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 1/24/2021 | LT | Craig Murray | Utility West | 1755-0708 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/24/2021 | CO | Ricardo Pena | Perimeter | 1653-0454 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| 25-Jan | 1/25/2021 | CO | Timothy Johnson | AC | 0503-1949 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 1/25/2021 | CO | Bradley Steinburg | AD | 0539-1854 | Post Vacancy | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 1/25/2021 | CO | Alexandria Dinwiddie | BC | 0554-1949 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 1/25/2021 | SIR | Julie McCarty | CC | 0559-1920 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/25/2021 | CO | Eric Dunigan | DA | 0644-1903 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 1/25/2021 | SIR | A'aliyah Stuckett | DC | 0621-1902 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 1/25/2021 | SIR | Marlon Rowe | EA | 0610-1900 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 1/25/2021 | SCO | Jerrod Palmer | EC | 0609-2238 | OT to cover call in or no show | 4.48 | 17.24098 | 25.86147 | 115.86 |
| | 1/25/2021 | CO | James Brewster | FA | 0559-1902 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/25/2021 | CO | Angela Coleman | FC | 0548-1900 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 1/25/2021 | SIR | Cortney Crawford | WC | 0602-1854 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/25/2021 | SCO | Samantha Cuebas | Central | 0457-2359 | OT to cover call in or no show | 7.03 | 17.24098 | 25.86147 | 181.81 |
| | 1/25/2021 | CO | Daniel Archimbaud | Central | 0457-1923 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 1/25/2021 | SCO | Stanley Okonkwo | Perimeter | 0453-1819 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/25/2021 | LT | David Welborn | Utility West | 0600-1914 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/25/2021 | CO | Alissa Calhoun | Infirmary | 0557-1849 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 1/25/2021 | CO | Skyler Feldmeier | Checkpoint | 0503-1949 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2021 | CO | Nicole Buchmeier | Checkpoint | 0524-2100 | OT to cover call in or no show | 3.60 | 17.24098 | 25.86147 | 93.10 |
| | 1/25/2021 | CO | Jerry McQueen | Kitchen | 0614-1920 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/25/2021 | CO | Kristi Harper | Countroom | 0612-0016 | OT to cover call in or no show | 6.07 | 17.24098 | 25.86147 | 156.98 |
| | 1/25/2021 | CO | Pearlie Davis | Medical Clinic | 0605-1846 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 1/25/2021 | CO | James Harmon | AB | 1827-0724 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/25/2021 | CO | Jacob Nelson | AC | 1750-0724 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/25/2021 | CO | Adam Wilson | AA | 1759-0634 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/25/2021 | CO | Talbert Jefferson | AD | 1803-0802 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 1/25/2021 | CO | Alexander Bullock | BC | 1849-0655 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 1/25/2021 | CO | Mary Mosley | CA | 1816-0704 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/25/2021 | CO | Jason Cuebas | CC | 1729-0655 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/25/2021 | CO | Dariela Tamayo | DA | 1824-0714 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 1/25/2021 | CO | Mohamed Bangura | DC | 1809-0714 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/25/2021 | CO | Kayla Harris | EA | 1750-0710 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/25/2021 | CO | Matthew Leone | EC | 1755-0719 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/25/2021 | CO | Tionni Brantley | FA | 1751-0759 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 1/25/2021 | CO | Stephen Jeffers | FC | 1750-0659 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/25/2021 | CO | Lauren Dillon | WA | 1750-0737 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/25/2021 | CO | Treyton Lattimore | WC | 1750-0737 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/25/2021 | CO | Crystal Garcia | Countroom | 1756-0704 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/25/2021 | LT | Craig Murray | Utility West | 1813-0658 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/25/2021 | CO | Rose Walston | Infirmary | 1750-0718 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| 26-Jan | 1/26/2021 | CO | Alec Hobbs | AB | 0531-1902 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 1/26/2021 | CO | Christopher Jones | AC | 0603-1937 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/26/2021 | CO | Bradley Steinburg | AA | 0537-1854 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/26/2021 | CO | Michael Cumming | AD | 0623-1909 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/26/2021 | CO | Kyle Graves | AE | 0559-1936 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/26/2021 | CO | Shawn White | BA | 0555-1942 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 1/26/2021 | CO | Benzeli Djuma | BC | 0603-1909 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/26/2021 | CO | Christopher Allen | CA | 0616-1858 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 1/26/2021 | CO | Timothy Johnson | DA | 0535-1942 | OT to cover call in or no show | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 1/26/2021 | SIR | Matthew Stevens | DC | 0618-1855 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 1/26/2021 | SIR | Marlon Rowe | EA | 0606-1915 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/26/2021 | SCO | Jerrod Palmer | EC | 0611-2141 | OT to cover call in or no show | 3.50 | 17.24098 | 25.86147 | 90.52 |
| | 1/26/2021 | CO | Nicole Buchmeier | FA | 0526-2022 | OT to cover call in or no show | 2.93 | 17.24098 | 25.86147 | 75.77 |
| | 1/26/2021 | CO | Jamiyah Woods | FC | 0603-1849 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/26/2021 | CO | Eric Dunigan | WA | 0635-1915 | Post Vacancy | 12.67 | 17.24098 | 25.86147 | 327.66 |
| | 1/26/2021 | SIR | Melaine Waid | WB | 0558-1903 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/26/2021 | SIR | Cortney Crawford | WC | 0228-1632 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 1/26/2021 | SCO | Daisy Navarrette | Central | 0353-2006 | OT to cover call in or no show | 4.22 | 17.24098 | 25.86147 | 109.14 |
| | 1/26/2021 | CO | Cynthia May | Central | 0507-1816 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/26/2021 | SCO | Bo Justice | Perimeter | 0456-1731 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/26/2021 | CO | Coby Jent | Utility West | 0556-1843 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 1/26/2021 | CO | James Brewster | Utility East | 0557-1838 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 1/26/2021 | CO | Dadrel Ricketts | Infirmary | 0607-1902 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/26/2021 | SIR | Paul Jenkins | Checkpoint | 0444-2104 | OT to cover call in or no show | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 1/26/2021 | SCO | Andrea Moore | Checkpoint | 0653-1955 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/26/2021 | CO | Jerry McQueen | Kitchen | 0629-1955 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/26/2021 | CO | Pearlie Davis | Medical Clinic | 0610-1842 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 1/26/2021 | CO | Kristi Harper | Countroom | 0619-2119 | OT to cover call in or no show | 3.00 | 17.24098 | 25.86147 | 77.58 |
| | 1/26/2021 | CO | James Harmon | AB | 1827-0724 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/26/2021 | CO | Adam Wilson | AC | 1757-0714 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/26/2021 | CO | Jacob Nelson | AA | 1748-0655 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 1/26/2021 | SCO | Chukwunonso Okonkwo | AD | 1820-0725 | Post Vacancy | 13.08 | 17.24098 | 25.86147 | 338.27 |
| | 1/26/2021 | CO | Alexander Bullock | BA | 1849-0800 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/26/2021 | CO | Zachery Lucas | BC | 1737-0718 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |

| | Date | Code | Name | Unit | Number | Reason | | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2021 | CO | Makayla Birge | CA | 1756-0655 | OT to cover call in or no show | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/26/2021 | CO | Jason Cuebas | CC | 1735-0643 | OT to cover call in or no show | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/26/2021 | CO | Dariela Tamayo | DA | 1807-0714 | OT to cover call in or no show | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 1/26/2021 | CO | Tristan Morgan | DC | 1757-0714 | OT to cover call in or no show | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/26/2021 | CO | Robert Silliman | EA | 1757-0948 | OT to cover call in or no show | | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 1/26/2021 | CO | Michael Marshall | EC | 1759-0714 | OT to cover call in or no show | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/26/2021 | CO | Quenna Womack | FA | 1659-0652 | OT to cover call in or no show | | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 1/26/2021 | CO | Tionni Brantley | FC | 1752-0655 | OT to cover call in or no show | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/26/2021 | CO | Andrew Smith | WB | 1747-0741 | OT to cover call in or no show | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 1/26/2021 | CO | Dariel Pena | WD | 1801-0816 | OT to cover call in or no show | | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 1/26/2021 | CO | Crystal Garcia | Central | 1748-0831 | OT to cover call in or no show | | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 1/26/2021 | LT | Megan Lopez | Utility West | 1748-0727 | OT to cover call in or no show | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/26/2021 | CO | Rose Walston | Infirmary | 1750-0718 | OT to cover call in or no show | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| 27-Jan | 1/27/2021 | CO | Alec Hobbs | AB | 0531-1852 | OT to cover call in or no show | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/27/2021 | CO | Michael Cumming | AA | 0623-1909 | OT to cover call in or no show | | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/27/2021 | CO | Christopher Jones | AD | 0613-1910 | OT to cover call in or no show | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/27/2021 | CO | Bradley Steinburg | AE | 0538-1855 | OT to cover call in or no show | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 1/27/2021 | CO | Kyle Graves | BA | 0609-2107 | OT to cover call in or no show | | 2.97 | 17.24098 | 25.86147 | 76.81 |
| | 1/27/2021 | CO | Benzeli Djuma | BC | 0603-1046 | OT to cover call in or no show | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 1/27/2021 | CO | Christopher Allen | CA | 0608-1944 | OT to cover call in or no show | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 1/27/2021 | CO | Nicole Buchmeier | DA | 0525-1905 | OT to cover call in or no show | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/27/2021 | CO | Shanniece Kodjo | DC | 0620-1928 | OT to cover call in or no show | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/27/2021 | SCO | Jerrod Palmer | EA | 0612-2158 | OT to cover call in or no show | | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 1/27/2021 | CO | James Brewster | EC | 0620-1915 | OT to cover call in or no show | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/27/2021 | SCO | Rocky Low | FB | 0605-1837 | OT to cover call in or no show | | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 1/27/2021 | CO | Timothy Johnson | WA | 0531-1852 | OT to cover call in or no show | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/27/2021 | CO | Shawn White | WC | 0557-1911 | OT to cover call in or no show | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/27/2021 | CO | Dadrel Ricketts | WD | 0554-1933 | OT to cover call in or no show | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 1/27/2021 | SCO | Daisy Navarrette | Central | 0452-1700 | OT to cover call in or no show | | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 1/27/2021 | CO | Cynthia May | Central | 0452-1818 | OT to cover call in or no show | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/27/2021 | CO | Bo Justice | Perimeter | 0459-1710 | OT to cover call in or no show | | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 1/27/2021 | SCO | Coby Jent | Utility West | 0555-1843 | OT to cover call in or no show | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/27/2021 | CO | Melaine Waid | Infirmary | 0557-1900 | OT to cover call in or no show | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/27/2021 | SIR | Paul Jenkins | Checkpoint | 0448-2108 | OT to cover call in or no show | | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 1/27/2021 | CO | Jerry McQueen | Kitchen | 0626-1839 | OT to cover call in or no show | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 1/27/2021 | CO | Pearlie Davis | Medical Clinic | 0613-1842 | OT to cover call in or no show | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 1/27/2021 | CO | Kristi Harper | Countroom | 0609-1947 | OT to cover call in or no show | | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 1/27/2021 | CO | James Harmon | AB | 1800-0658 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/27/2021 | CO | Adam Wilson | AC | 1758-0702 | OT to cover call in or no show | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 1/27/2021 | CO | Treyton Lattimore | AD | 1801-0706 | OT to cover call in or no show | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/27/2021 | CO | Andrew Smith | BA | 1747-0741 | OT to cover call in or no show | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 1/27/2021 | CO | Zachery Lucas | BC | 1728-0723 | OT to cover call in or no show | | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 1/27/2021 | CO | Dariel Pena | CA | 1852-0734 | OT to cover call in or no show | | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 1/27/2021 | CO | Jason Cuebas | CC | 1800-0655 | OT to cover call in or no show | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/27/2021 | CO | Dariela Tamayo | DA | 1757-0737 | OT to cover call in or no show | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/27/2021 | CO | Tristan Morgan | DC | 1749-0726 | OT to cover call in or no show | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/27/2021 | CO | Ryan Pertzborn | EA | 1804-0706 | OT to cover call in or no show | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/27/2021 | CO | Michael Marshall | EC | 1826-0651 | OT to cover call in or no show | | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 1/27/2021 | CO | Tionni Brantley | FA | 1754-0643 | OT to cover call in or no show | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 1/27/2021 | CO | Makayla Birge | FC | 1752-0734 | OT to cover call in or no show | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/27/2021 | CO | LaPorcsha Haggins | WA | 1812-0712 | OT to cover call in or no show | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/27/2021 | CO | Quenna Womack | WD | 1650-0636 | OT to cover call in or no show | | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 1/27/2021 | CO | Jacob Nelson | Central | 1738-0712 | OT to cover call in or no show | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/27/2021 | CO | Ricardo Pena | Perimeter | 1635-0451 | OT to cover call in or no show | | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 1/27/2021 | LT | Craig Murray | Utility West | 1800-0835 | OT to cover call in or no show | | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 1/27/2021 | CO | Rose Walston | Infirmary | 1755-0721 | OT to cover call in or no show | | 1.43 | 17.24098 | 25.86147 | 36.98 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2021 | CO | | Crystal Garcia | Countroom | 1757-0723 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| 28-Jan | 1/28/2021 | CO | | Alec Hobbs | AB | 0554-1926 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/28/2021 | CO | | Michael Cumming | AC | 0614-1923 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 1/28/2021 | CO | | Bradley Steinburg | AA | 0537-2154 | OT to cover call in or no show | 4.28 | 17.24098 | 25.86147 | 110.69 |
| | 1/28/2021 | CO | | Shawn White | AD | 0557-2155 | OT to cover call in or no show | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 1/28/2021 | CO | | Stephanie Holbert | BA | 0556-1938 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/28/2021 | CO | | Christopher Allen | BC | 0603-1916 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/28/2021 | CO | | Mickey Reagan | CA | 0558-1903 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/28/2021 | CO | | Eric Dunigan | CB | 0605-1910 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/28/2021 | CO | | Thomas Hayse | DC | 0557-1858 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/28/2021 | CO | | Skyler Feldmeier | EA | 0534-1908 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/28/2021 | CO | | Kyle Graves | EB | 0453-2136 | Post Vacancy | 16.72 | 17.24098 | 25.86147 | 432.40 |
| | 1/28/2021 | CO | | Madalyn Huff | EC | 0614-1936 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/28/2021 | CO | | Jamiyah Woods | FB | 0559-1841 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 1/28/2021 | CO | | Alissa Calhoun | FC | 0545-1930 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 1/28/2021 | CO | | Angela Coleman | WB | 0615-1926 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 1/28/2021 | CO | | Melaine Waid | WC | 0546-1911 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 1/28/2021 | CO | | Dadrel Ricketts | WD | 0603-1929 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/28/2021 | CO | | Daniel Archimbaud | Central | 0458-1726 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 1/28/2021 | CO | | Jabree Terrell | Central | 0424-1711 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 1/28/2021 | CO | | Cynthia May | Central | 0456-1858 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 1/28/2021 | SCO | | Coby Jent | Utility West | 0553-1820 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 1/28/2021 | SIR | | Michael Braden | Infirmary | 0600-1903 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/28/2021 | SIR | | Paul Jenkins | Checkpoint | 0447-1700 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 1/28/2021 | CO | | Jerry McQueen | Kitchen | 0650-2026 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 1/28/2021 | CO | | Pearlie Davis | Medical Clinic | 0619-1845 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 1/28/2021 | CO | | Kristi Harper | Countroom | 0618-2012 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 1/28/2021 | CO | | Talbert Jefferson | AB | 1826-0726 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/28/2021 | CO | | Michael Marshall | AC | 1800-0800 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/28/2021 | CO | | Brittney Roberts | AA | 1800-0705 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/28/2021 | CO | | Mark Griffith | BA | 1825-0800 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 1/28/2021 | CO | | Joshua Burries | BC | 1759-0801 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 1/28/2021 | CO | | Mary Mosley | CA | 1825-0856 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 1/28/2021 | CO | | Brandon Crump | CC | 1745-0656 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 1/28/2021 | CO | | Raudy Rosario | DA | 1741-0818 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 1/28/2021 | CO | | Mohamed Bangura | DC | 1737-0952 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/28/2021 | CO | | Lauren Dillon | EA | 1737-0815 | OT to cover call in or no show | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 1/28/2021 | CO | | Zachery Lucas | EC | 1732-0737 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 1/28/2021 | CO | | Makayla Birge | FA | 1753-0652 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/28/2021 | CO | | Kayla Harris | FC | 1742-0934 | OT to cover call in or no show | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 1/28/2021 | CO | | LaPorcsha Haggins | WA | 1821-0714 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 1/28/2021 | CO | | Ayesha Shaheed | WB | 1851-0705 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 1/28/2021 | CO | | Andrew Smith | WD | 1747-0741 | Post Vacancy | 13.90 | 17.24098 | 25.86147 | 359.47 |
| | 1/28/2021 | CO | | Samuel Christian | Central | 1701-0523 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 1/28/2021 | CO | | Quenna Womack | Central | 1634-0652 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 1/28/2021 | CO | | Ricardo Pena | Perimeter | 1701-0539 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 1/28/2021 | LT | | Craig Murray | Utility West | 1800-0835 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 1/28/2021 | CO | | Rose Walston | Infirmary | 1754-0720 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| 29-Jan | 1/29/2021 | CO | | Alec Hobbs | AC | 0556-2231 | OT to cover call in or no show | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 1/29/2021 | CO | | Bradley Steinburg | AB | 0547-1849 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/29/2021 | CO | | Michael Cumming | AA | 0625-1933 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/29/2021 | CO | | Dadrel Ricketts | BA | 0602-1928 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/29/2021 | CO | | Alexandria Dinwiddie | BC | 0552-1928 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 1/29/2021 | CO | | Shanniece Kodjo | CC | 0622-1950 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/29/2021 | SIR | | Matthew Stevens | DA | 0618-2046 | OT to cover call in or no show | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 1/29/2021 | CO | | Thomas Hayse | DC | 0532-1859 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |

| | Date | Code | Name | Unit | | Reason | | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2021 | CO | Melaine Waid | EA | 0550-1916 | OT to cover call in or no show | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 1/29/2021 | CO | Stephanie Holbert | EC | 0556-1902 | OT to cover call in or no show | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 1/29/2021 | CO | Angela Coleman | FA | 0538-2016 | OT to cover call in or no show | | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 1/29/2021 | CO | Shawn White | FC | 0632-1928 | OT to cover call in or no show | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 1/29/2021 | CO | Madalyn Huff | WA | 0621-1955 | OT to cover call in or no show | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 1/29/2021 | CO | Alissa Calhoun | WB | 0548-1903 | OT to cover call in or no show | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 1/29/2021 | CO | Mickey Reagan | WC | 0559-1903 | OT to cover call in or no show | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 1/29/2021 | CO | Daniel Archimbaud | Central | 0449-1802 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 1/29/2021 | CO | Cynthia May | Central | 0450-1959 | OT to cover call in or no show | | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/29/2021 | CO | Bo Justice | Perimeter | 0506-1847 | OT to cover call in or no show | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 1/29/2021 | CO | Kaitlyn Brown | Utility West | 0550-1857 | OT to cover call in or no show | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 1/29/2021 | SCO | Daisy Navarrette | Checkpoint | 0604-1905 | OT to cover call in or no show | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 1/29/2021 | CO | Jerry McQueen | Kitchen | 0632-2016 | OT to cover call in or no show | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 1/29/2021 | CO | Pearlie Davis | Medical Clinic | 0626-1832 | OT to cover call in or no show | | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 1/29/2021 | CO | Kristi Harper | Countroom | 0610-1825 | OT to cover call in or no show | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 1/29/2021 | CO | Michael Marshall | AB | 1810-0751 | OT to cover call in or no show | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 1/29/2021 | CO | Talbert Jefferson | AC | 1804-0724 | OT to cover call in or no show | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 1/29/2021 | CO | Jacob Nelson | AA | 1747-0724 | Post Vacancy | | 13.62 | 17.24098 | 25.86147 | 352.23 |
| | 1/29/2021 | CO | Raudy Rosario | BA | 1751-0845 | OT to cover call in or no show | | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 1/29/2021 | CO | Lauren Dillon | BC | 1741-0724 | OT to cover call in or no show | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 1/29/2021 | CO | Mary Mosley | CA | 1804-0736 | OT to cover call in or no show | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/29/2021 | CO | Stephen Jeffers | CC | 1851-0652 | OT to cover call in or no show | | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 1/29/2021 | CO | Mohamed Bangura | DC | 1748-0800 | OT to cover call in or no show | | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 1/29/2021 | CO | Matthew Leone | EA | 1756-0731 | OT to cover call in or no show | | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 1/29/2021 | CO | Makayla Birge | EC | 1751-0731 | OT to cover call in or no show | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 1/29/2021 | CO | Ayesha Shaheed | FA | 1848-0655 | OT to cover call in or no show | | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 1/29/2021 | CO | Joshua Burries | FC | 1743-0657 | OT to cover call in or no show | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/29/2021 | CO | LaPorcsha Haggins | WA | 1813-0757 | OT to cover call in or no show | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 1/29/2021 | CO | Andrew Smith | WD | 1846-0742 | Post Vacancy | | 12.93 | 17.24098 | 25.86147 | 334.39 |
| | 1/29/2021 | CO | Samuel Christian | Central | 1658-0742 | OT to cover call in or no show | | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 1/29/2021 | LT | Megan Lopez | Utility West | 1759-0736 | OT to cover call in or no show | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 1/29/2021 | CO | Rose Walston | Infirmary | 1753-0707 | OT to cover call in or no show | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| 30-Jan | 1/30/2021 | CO | Christopher Jones | AB | 0611-1930 | OT to cover call in or no show | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 1/30/2021 | CO | Kyle Graves | AC | 0607-1930 | Post Vacancy | | 13.38 | 17.24098 | 25.86147 | 346.03 |
| | 1/30/2021 | SCO | Rocky Low | AA | 0604-1844 | OT to cover call in or no show | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 1/30/2021 | CO | Timothy Johnson | AD | 0534-2010 | OT to cover call in or no show | | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 1/30/2021 | CO | Skyler Feldmeier | BA | 0534-2010 | OT to cover call in or no show | | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 1/30/2021 | CO | Alexandria Dinwiddie | BC | 0554-1918 | OT to cover call in or no show | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/30/2021 | CO | Stephanie Holbert | CA | 0557-1926 | OT to cover call in or no show | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/30/2021 | CO | Nicole Buchmeier | CC | 0528-1851 | OT to cover call in or no show | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/30/2021 | CO | Benzeli Djuma | DA | 0603-1837 | OT to cover call in or no show | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 1/30/2021 | SIR | A'aliyah Stuckett | DC | 0601-1844 | OT to cover call in or no show | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 1/30/2021 | CO | Marlon Rowe | EA | 0612-1910 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/30/2021 | SCO | Jerrod Palmer | EC | 0610-19100 | OT to cover call in or no show | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/30/2021 | CO | Alissa Calhoun | FA | 0553-1852 | OT to cover call in or no show | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/30/2021 | CO | Angela Coleman | FC | 0558-1852 | OT to cover call in or no show | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 1/30/2021 | CO | Mickey Reagan | WB | 0554-1856 | OT to cover call in or no show | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 1/30/2021 | SIR | Cortney Crawford | WC | 0602-1856 | OT to cover call in or no show | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 1/30/2021 | LT | Kyla Mitchell | Utility West | 0533-1831 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/30/2021 | SIR | Michael Braden | Infirmary | 0613-1910 | OT to cover call in or no show | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 1/30/2021 | CO | Daniel Archimbaud | Checkpoint | 0500-2100 | OT to cover call in or no show | | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 1/30/2021 | SCO | Andrea Moore | Kitchen | 0224-1830 | OT to cover call in or no show | | 16.10 | 17.24098 | 25.86147 | 416.37 |
| | 1/30/2021 | SCO | Robert Reeves | Perimeter | 0413-1915 | Post Vacancy | | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 1/30/2021 | SCO | Jabree Terrell | Central | 0501-1728 | Post Vacancy | | 12.45 | 17.24098 | 25.86147 | 321.98 |
| | 1/30/2021 | EDUCATION | Juanita Turner | Medical Clinic | 0509-1836 | Post Vacancy | | 13.45 | 17.24098 | 25.86147 | 347.84 |
| | 1/30/2021 | SCO | Chukwunonso Okonkwo | AB | 1800-0602 | OT to cover call in or no show | | 0.03 | 17.24098 | 25.86147 | 0.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/30/2021 | CO | Andrew Smith | AC | 1846-0742 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 1/30/2021 | CO | James Harmon | AA | 1846-0750 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 1/30/2021 | CO | Talbert Jefferson | AD | 1803-0725 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 1/30/2021 | CO | Lauren Dillon | BA | 1738-0726 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 1/30/2021 | CO | Jacob Nelson | BC | 1743-0746 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 1/30/2021 | CO | Mary Mosley | CA | 1804-0736 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/30/2021 | CO | Stephen Jeffers | CC | 1851-0652 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 1/30/2021 | CO | Dariela Tamayo | DA | 1806-0716 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/30/2021 | CO | Mohamed Bangura | DC | 1752-0720 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/30/2021 | CO | Adam Wilson | EA | 1750-0850 | OT to cover call in or no show | 3.00 | 17.24098 | 25.86147 | 77.58 |
| | 1/30/2021 | CO | Dariel Pena | EC | 1801-0722 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/30/2021 | CO | Joshua Burries | FA | 1753-0844 | OT to cover call in or no show | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 1/30/2021 | CO | Tionni Brantley | FC | 1752-0716 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/30/2021 | CO | Jason Cuebas | WA | 1753-0720 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 1/30/2021 | CO | Brandon Crump | WB | 1753-0830 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 1/30/2021 | CO | Alexander Bullock | WD | 1807-0740 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 1/30/2021 | CO | Samuel Christian | Central | 1706-0708 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 1/30/2021 | LT | Megan Lopez | Utility West | 1754-0746 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 1/30/2021 | CO | Rose Walston | Infirmary | 1753-0721 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/30/2021 | CO | Crystal Garcia | Countroom | 1805-0745 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| 31-Jan | 1/31/2021 | SCO | Rocky Low | AB | 0605-1933 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 1/31/2021 | CO | Christopher Jones | AC | 0604-1933 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/31/2021 | CO | Kyle Graves | AA | 0604-1933 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 1/31/2021 | CO | Timothy Johnson | AD | 0518-1918 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/31/2021 | CO | Alexandria Dinwiddie | BA | 0555-1925 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 1/31/2021 | CO | Madalyn Huff | BC | 0615-1920 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/31/2021 | CO | Skyler Feldmeier | CA | 0504-1908 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 1/31/2021 | CO | Stephanie Holbert | CC | 0558-1840 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 1/31/2021 | CO | James Brewster | DA | 0612-1851 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 1/31/2021 | SIR | A'aliyah Stuckett | DC | 0602-1901 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 1/31/2021 | SIR | Marlon Rowe | EA | 0626-1901 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 1/31/2021 | CO | Angela Coleman | FA | 0550-1901 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 1/31/2021 | CO | Alissa Calhoun | FC | 0558-1901 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/31/2021 | CO | Cynthia May | WA | 1742-1847 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/31/2021 | SIR | Cortney Crawford | WC | 0605-1913 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 1/31/2021 | CO | Mickey Reagan | WD | 0601-1847 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 1/31/2021 | LT | Kyla Mitchell | Utility West | 0539-1824 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/31/2021 | SIR | Michael Braden | Infirmary | 0614-1908 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 1/31/2021 | CO | Nicole Buchmeier | Checkpoint | 0522-2100 | OT to cover call in or no show | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 1/31/2021 | SIR | Stanley Okonkwo | Kitchen | 0503-1912 | Post Vacancy | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/31/2021 | SCO | Allen Padgett | Perimeter | 0503-1912 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/31/2021 | CO | Bo Justice | Second Perimeter | 0513-1726 | Post Vacancy | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 1/31/2021 | CO | Adam Wilson | AB | 1756-0651 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/31/2021 | CO | Talbert Jefferson | AD | 1807-0710 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 1/31/2021 | CO | James Harmon | AC | 1811-0715 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 1/31/2021 | CO | Joshua Burries | BA | 1750-0823 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 1/31/2021 | CO | Jacob Nelson | BC | 1735-0751 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 1/31/2021 | CO | Mary Mosley | CA | 1802-0732 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 1/31/2021 | CO | Stephen Jeffers | CC | 1804-0825 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 1/31/2021 | CO | Dariela Tamayo | DA | 1802-0643 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 1/31/2021 | CO | Mohamed Bangura | DC | 1755-0643 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 1/31/2021 | CO | Treyton Lattimore | EA | 1742-0705 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 1/31/2021 | CO | Kayla Harris | EC | 1744-0705 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 1/31/2021 | CO | Lauren Dillon | FA | 1737-0751 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 1/31/2021 | CO | Tionni Brantley | FC | 1755-0655 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 1/31/2021 | CO | Andrew Smith | WA | 1753-0818 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |

| | Date | Type | Name | Location | ID | Reason | | Hours | Rate | OT Rate | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2021 | CO | Jason Cuebas | WB | 1750-0648 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/31/2021 | CO | Alexander Bullock | WC | 1801-0651 | OT to cover call in or no show | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 1/31/2021 | CO | Samuel Christian | WD | 1702-0731 | OT to cover call in or no show | | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 1/31/2021 | CO | Samantha Cuebas | Central | 1635-0523 | Post Vacancy | | 12.80 | 17.24098 | 25.86147 | 331.03 |
| | 1/31/2021 | CO | Ricardo Pena | Perimeter | 1715-0519 | OT to cover call in or no show | | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 1/31/2021 | LT | Megan Lopez | Utility West | 1807-0731 | OT to cover call in or no show | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/31/2021 | CO | Dariel Pena | Infirmary | 1744-0644 | OT to cover call in or no show | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| **TOTAL JANUARY OT COSTS** | | | | | | | | **2159.45** | | | **$ 55,846.55** |

| Day | | Position | | Employee Name | | Post | Time Worked | CM Comments | No. of Hours Worked | | HRLY Wage | OT Rate | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ATTACHMENT RRRR** | | | | | |
| 1-Feb | 2/1/2021 | SCO | | Alec Hobbs | | AB | 0611-1847 | OT to cover call in or no show | 0.60 | | 17.24098 | 25.86147 | 15.52 |
| | 2/1/2021 | CO | | Christopher Jones | | AC | 0600-1842 | OT to cover call in or no show | 0.70 | | 17.24098 | 25.86147 | 18.10 |
| | 2/1/2021 | SCO | | Bradley Steinburg | | AA | 0537-1843 | OT to cover call in or no show | 1.10 | | 17.24098 | 25.86147 | 28.45 |
| | 2/1/2021 | CO | | Rocky Low | | AD | 0601-1843 | OT to cover call in or no show | 0.70 | | 17.24098 | 25.86147 | 18.10 |
| | 2/1/2021 | CO | | James Brewster | | AE | 0603-1935 | OT to cover call in or no show | 1.53 | | 17.24098 | 25.86147 | 39.57 |
| | 2/1/2021 | CO | | Benzeli Djuma | | BB | 0610-1856 | OT to cover call in or no show | 0.77 | | 17.24098 | 25.86147 | 19.91 |
| | 2/1/2021 | CO | | Timothy Johnson | | BC | 0540-1920 | OT to cover call in or no show | 1.67 | | 17.24098 | 25.86147 | 43.19 |
| | 2/1/2021 | CO | | Mickey Reagan | | CA | 0553-1848 | Post Vacancy | 12.92 | | 17.24098 | 25.86147 | 334.13 |
| | 2/1/2021 | CO | | Christopher Allen | | CB | 0606-1926 | OT to cover call in or no show | 1.33 | | 17.24098 | 25.86147 | 34.40 |
| | 2/1/2021 | CO | | Nicole Buchmeier | | CC | 0553-1842 | OT to cover call in or no show | 1.15 | | 17.24098 | 25.86147 | 29.74 |
| | 2/1/2021 | CO | | Jamiyah Woods | | DB | 0549-1850 | OT to cover call in or no show | 1.02 | | 17.24098 | 25.86147 | 26.38 |
| | 2/1/2021 | SIR | | A'aliyah Stuckett | | DC | 0611-1917 | OT to cover call in or no show | 1.10 | | 17.24098 | 25.86147 | 28.45 |
| | 2/1/2021 | SIR | | Marlon Rowe | | EB | 0629-2137 | OT to cover call in or no show | 3.13 | | 17.24098 | 25.86147 | 80.95 |
| | 2/1/2021 | SIR | | Jerrod Palmer | | EC | 0619-2130 | OT to cover call in or no show | 3.18 | | 17.24098 | 25.86147 | 82.24 |
| | 2/1/2021 | SCO | | Andrea Moore | | FA | 0655-1916 | OT to cover call in or no show | 0.35 | | 17.24098 | 25.86147 | 9.05 |
| | 2/1/2021 | CO | | Shawn White | | FB | 0556-1850 | OT to cover call in or no show | 0.90 | | 17.24098 | 25.86147 | 23.28 |
| | 2/1/2021 | CO | | Shanniece Kodjo | | WA | 0540-2011 | OT to cover call in or no show | 2.52 | | 17.24098 | 25.86147 | 65.17 |
| | 2/1/2021 | CO | | Michael Cummings | | WB | 0613-1904 | OT to cover call in or no show | 0.85 | | 17.24098 | 25.86147 | 21.98 |
| | 2/1/2021 | SIR | | Cortney Crawford | | WC | 0559-2130 | OT to cover call in or no show | 3.52 | | 17.24098 | 25.86147 | 91.03 |
| | 2/1/2021 | CO | | Dadrel Ricketts | | WD | 0605-2213 | OT to cover call in or no show | 4.13 | | 17.24098 | 25.86147 | 106.81 |
| | 2/1/2021 | CO | | Jabree Terrell | | Central | 0502-1851 | OT to cover call in or no show | 1.82 | | 17.24098 | 25.86147 | 47.07 |
| | 2/1/2021 | CO | | Cynthia May | | Central | 0457-1850 | OT to cover call in or no show | 1.88 | | 17.24098 | 25.86147 | 48.62 |
| | 2/1/2021 | CO | | Bo Justice | | Perimeter | 0510-1721 | OT to cover call in or no show | 0.18 | | 17.24098 | 25.86147 | 4.66 |
| | 2/1/2021 | SCO | | Coby Jent | | Utility West | 0551-1819 | Post Vacancy | 12.47 | | 17.24098 | 25.86147 | 322.49 |
| | 2/1/2021 | CO | | Melaine Waid | | Infirmary | 0554-1904 | OT to cover call in or no show | 1.17 | | 17.24098 | 25.86147 | 30.26 |
| | 2/1/2021 | SIR | | Paul Jenkins | | Checkpoint | 0452-2106 | OT to cover call in or no show | 4.23 | | 17.24098 | 25.86147 | 109.39 |
| | 2/1/2021 | CO | | Jerry McQueen | | Kitchen | 0633-1935 | OT to cover call in or no show | 1.03 | | 17.24098 | 25.86147 | 26.64 |
| | 2/1/2021 | CO | | Pearlie Davis | | Medical Clinic | 0622-1838 | OT to cover call in or no show | 0.27 | | 17.24098 | 25.86147 | 6.98 |
| | 2/1/2021 | CO | | Kristi Harper | | Courtroom | 0610-1825 | OT to cover call in or no show | 0.25 | | 17.24098 | 25.86147 | 6.47 |
| | 2/1/2021 | SCO | | Chukwunonso Okonkwo | | AB | 0605-0703 | OT to cover call in or no show | 0.97 | | 17.24098 | 25.86147 | 25.09 |
| | 2/1/2021 | CO | | James Harmon | | AA | 1811-0654 | OT to cover call in or no show | 0.72 | | 17.24098 | 25.86147 | 18.62 |
| | 2/1/2021 | CO | | Andrew Smith | | AD | 1750-0748 | OT to cover call in or no show | 1.97 | | 17.24098 | 25.86147 | 50.95 |
| | 2/1/2021 | CO | | Brittney Roberts | | BA | 1803-0721 | OT to cover call in or no show | 1.30 | | 17.24098 | 25.86147 | 33.62 |
| | 2/1/2021 | CO | | Michael Marshall | | BC | 1802-0849 | OT to cover call in or no show | 2.78 | | 17.24098 | 25.86147 | 71.89 |
| | 2/1/2021 | CO | | Jason Cuebas | | CA | 1812-0811 | OT to cover call in or no show | 1.98 | | 17.24098 | 25.86147 | 51.21 |
| | 2/1/2021 | CO | | Dariel Pena | | CC | 1951-0648 | OT to cover call in or no show | 0.95 | | 17.24098 | 25.86147 | 24.57 |
| | 2/1/2021 | CO | | Dariela Tamayo | | DA | 1806-0654 | OT to cover call in or no show | 0.80 | | 17.24098 | 25.86147 | 20.69 |
| | 2/1/2021 | CO | | Adam Wilson | | DC | 1803-0639 | OT to cover call in or no show | 0.60 | | 17.24098 | 25.86147 | 15.52 |
| | 2/1/2021 | CO | | Jacob Nelson | | FA | 1659-0658 | OT to cover call in or no show | 1.98 | | 17.24098 | 25.86147 | 51.21 |
| | 2/1/2021 | CO | | Tionni Brantley | | FC | 1756-0741 | OT to cover call in or no show | 1.75 | | 17.24098 | 25.86147 | 45.26 |
| | 2/1/2021 | CO | | Zachery Lucas | | WB | 1720-0708 | OT to cover call in or no show | 1.80 | | 17.24098 | 25.86147 | 46.55 |
| | 2/1/2021 | CO | | Crystal Garcia | | Countroom | 1755-0643 | OT to cover call in or no show | 0.80 | | 17.24098 | 25.86147 | 20.69 |
| | 2/1/2021 | CO | | Ricardo Pena | | Perimter | 1715-0519 | OT to cover call in or no show | 0.07 | | 17.24098 | 25.86147 | 1.81 |
| | 2/1/2021 | CO | | Kaitlyn Brown | | Utility West | 1749-0644 | OT to cover call in or no show | 0.92 | | 17.24098 | 25.86147 | 23.79 |
| | 2/1/2021 | CO | | Rose Walston | | Infirmary | 1755-0708 | OT to cover call in or no show | 1.22 | | 17.24098 | 25.86147 | 31.55 |
| 2-Feb | 2/2/2021 | SCO | | Bradley Steinburg | | AB | 0536-1842 | OT to cover call in or no show | 1.10 | | 17.24098 | 25.86147 | 28.45 |
| | 2/2/2021 | SCO | | Alec Hobbs | | AC | 0625-1845 | OT to cover call in or no show | 0.33 | | 17.24098 | 25.86147 | 8.53 |
| | 2/2/2021 | CO | | Michael Cummings | | AA | 0609-1842 | OT to cover call in or no show | 0.55 | | 17.24098 | 25.86147 | 14.22 |
| | 2/2/2021 | SCO | | Christopher Jones | | AD | 0610-1919 | OT to cover call in or no show | 1.15 | | 17.24098 | 25.86147 | 29.74 |
| | 2/2/2021 | SCO | | Rocky Low | | AE | 0604-1845 | OT to cover call in or no show | 0.68 | | 17.24098 | 25.86147 | 17.59 |
| | 2/2/2021 | CO | | Benzeli Djuma | | BA | 0603-1956 | OT to cover call in or no show | 1.88 | | 17.24098 | 25.86147 | 48.62 |
| | 2/2/2021 | CO | | Timothy Johnson | | BC | 0547-1918 | OT to cover call in or no show | 1.52 | | 17.24098 | 25.86147 | 39.31 |
| | 2/2/2021 | CO | | Nicole Buchmeier | | CA | 0529-1852 | OT to cover call in or no show | 1.38 | | 17.24098 | 25.86147 | 35.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/2/2021 | CO | Christopher Allen | CC | 0609-2104 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 2/2/2021 | CO | Thomas Hayse | DC | 0536-1857 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/2/2021 | SIR | Marlon Rowe | EA | 0644-2243 | OT to cover call in or no show | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 2/2/2021 | CO | Shanniece Kodjo | EB | 0639-1941 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/2/2021 | CO | Jerrod Palmer | EC | 0658-2246 | OT to cover call in or no show | 3.80 | 17.24098 | 25.86147 | 98.27 |
| | 2/2/2021 | CO | James Brewster | FA | 0618-2209 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 2/2/2021 | SCO | Andrea Moore | FB | 0655-1918 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/2/2021 | CO | Dadrel Ricketts | WA | 0623-1904 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/2/2021 | SIR | Cortney Crawford | WC | 0647-2007 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 2/2/2021 | CO | Jamiyah Woods | WD | 0600-2146 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 2/2/2021 | SCO | Janel Holley | Central | 0757-1958 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 2/2/2021 | CO | Cynthia May | Central | 0501-1834 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 2/2/2021 | SIR | Paul Jenkins | Checkpoint | 0459-2105 | OT to cover call in or no show | 4.10 | 17.24098 | 25.86147 | 106.03 |
| | 2/2/2021 | CO | Bo Justice | Perimeter | 0512-1735 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/2/2021 | SCO | Coby Jent | Utility West | 0553-1855 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/2/2021 | CO | Melaine Waid | Infirmary | 0545-1907 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/2/2021 | CO | Jerry McQueen | Kitchen | 0615-1956 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/2/2021 | CO | Pearlie Davis | Medical Clinic | 0610-1852 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 2/2/2021 | CO | Adam Wilson | AC | 0557-1938 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/2/2021 | CO | Zachery Lucas | AD | 1750-0907 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| | 2/2/2021 | CO | Treyton Lattimore | BA | 1821-0713 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 2/2/2021 | CO | Michael Marshall | BC | 1655-0719 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 2/2/2021 | CO | Tristan Morgan | CA | 1741-0907 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 2/2/2021 | CO | Dariela Tamayo | DA | 1803-0702 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/2/2021 | CO | Ryan Pertzborn | EA | 1747-0832 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 2/2/2021 | CO | Alexander Bullock | EC | 1704-0908 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 2/2/2021 | CO | Tionni Brantley | FB | 1711-0815 | OT to cover call in or no show | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 2/2/2021 | CO | LaPorcsha Haggins | WA | 1853-0703 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 2/2/2021 | CO | Ayesha Shaheed | WC | 1855-0702 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 2/2/2021 | CO | Jacob Nelson | Central | 1659-0713 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 2/2/2021 | LT | Kaitlyn Brown | Utility West | 1744-0701 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/2/2021 | CO | Rose Walston | Infirmary | 1806-0732 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/2/2021 | CO | Crystal Garcia | Countroom | 1803-0702 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| 3-Feb | 2/3/2021 | SCO | Alec Hobbs | AB | 0554-1953 | OT to cover call in or no show | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 2/3/2021 | SCO | Bradley Steinburg | AC | 0536-1851 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/3/2021 | SCO | Stanley Okonkwo | AA | 0238-1908 | Post Vacancy | 16.50 | 17.24098 | 25.86147 | 426.71 |
| | 2/3/2021 | CO | Michael Cummings | AD | 0612-1857 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 2/3/2021 | CO | Alexandria Dinwiddie | BA | 0554-1904 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/3/2021 | CO | Madalyn Huff | BC | 0629-1904 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/3/2021 | CO | Stephanie Holbert | CC | 0557-1852 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/3/2021 | CO | Matthew Stevens | DA | 0610-1857 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/3/2021 | CO | Thomas Hayse | DC | 0554-1857 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 2/3/2021 | CO | Rashad Greene | EC | 0704-1919 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 2/3/2021 | CO | Angela Coleman | FA | 0554-1936 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 2/3/2021 | CO | Alissa Calhoun | FC | 0557-1937 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/3/2021 | CO | Mickey Reagan | WB | 0555-1844 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/3/2021 | CO | Skyler Feldmeier | WC | 0617-1910 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/3/2021 | CO | Jabree Terrell | Central | 0546-1818 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 2/3/2021 | CO | Cynthia May | Central | 0449-1857 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 2/3/2021 | CO | Bo Justice | Perimeter | 0452-1756 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 2/3/2021 | SCO | Coby Jent | Utility West | 0557-1818 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 2/3/2021 | CO | Melaine Waid | Infirmary | 0541-1913 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/3/2021 | SIR | Paul Jenkins | Checkpoint | 0445-2228 | OT to cover call in or no show | 5.12 | 17.24098 | 25.86147 | 132.41 |
| | 2/3/2021 | CO | Jerry McQueen | Kitchen | 0611-1904 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/3/2021 | CO | Pearlie Davis | Medical Clinic | 0616-1857 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/3/2021 | CO | Zachery Lucas | AB | 1740-0705 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |

| | Date | Type | Name | Code | Time | Reason | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2021 | CO | Talbert Jefferson | AC | 1810-0715 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/3/2021 | CO | Joshua Burries | AA | 1747-0750 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 2/3/2021 | CO | Robert Silliman | AD | 1750-0806 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 2/3/2021 | CO | Matthew Leone | BA | 1801-0709 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/3/2021 | CO | Mark Griffith | BB | 1747-0715 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/3/2021 | CO | Makayla Birge | BC | 1758-0705 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/3/2021 | CO | Mary Mosley | CA | 1809-0715 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/3/2021 | CO | Stephen Jeffers | CC | 1800-0715 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/3/2021 | CO | Michael Marshall | DA | 1757-0705 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/3/2021 | CO | Mohamed Bangura | DC | 1758-0726 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/3/2021 | CO | Ryan Pertzborn | EA | 1749-0720 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 2/3/2021 | CO | Raudy Rosario | EB | 1735-0730 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 2/3/2021 | CO | Ayesha Shaheed | FA | 1851-0705 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 2/3/2021 | CO | Lauren Dillon | FC | 1806-0720 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/3/2021 | CO | LaPorcsha Higgins | WA | 1828-1905 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/3/2021 | CO | Andrew Smith | WB | 1758-0737 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/3/2021 | CO | Quenna Womack | WC | 1651-0551 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/3/2021 | CO | Brandon Crump | WD | 1745-0730 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 2/3/2021 | CO | Brittney Roberts | Central | 1816-0715 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/3/2021 | SCO | Chukwunonso Okonkwo | Utility West | 1817-0657 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/3/2021 | CO | Rose Walston | Infirmary | 1757-0720 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/3/2021 | CO | Samuel Christian | Countroom | 1717-0709 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| 4-Feb | 2/4/2021 | SCO | Alec Hobbs | AB | 0605-1901 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/4/2021 | SCO | Bradley Steinburg | AC | 0541-1856 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/4/2021 | SCO | Daisy Navarrete | AA | 0507-2128 | OT to cover call in or no show | 4.35 | 17.24098 | 25.86147 | 112.50 |
| | 2/4/2021 | CO | Michael Cummings | AD | 0601-1901 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/4/2021 | CO | Alexandria Dinwiddle | BA | 0558-1904 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/4/2021 | CO | Skyler Feldmeier | BB | 0537-1907 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/4/2021 | CO | Angela Coleman | BC | 0552-1910 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 2/4/2021 | CO | Mickey Reagan | CA | 0550-1907 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/4/2021 | CO | Christopher Allen | CC | 0609-1949 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/4/2021 | CO | Matthew Stevens | DA | 0615-1843 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/4/2021 | CO | Cynthia May | DB | 0451-1901 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 2/4/2021 | CO | Thomas Hayse | DC | 0550-1843 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/4/2021 | CO | Shawn White | EA | 0555-1846 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/4/2021 | CO | Rashad Greene | EB | 0620-1941 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/4/2021 | CO | Stephanie Holbert | FA | 0617-2021 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 2/4/2021 | CO | Eric Dunigan | FC | 0605-1856 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/4/2021 | CO | Alissa Calhoun | WA | 0556-1939 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/4/2021 | CO | Madalyn Huff | WB | 0626-1847 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 2/4/2021 | CO | Melaine Waid | WC | 0542-1958 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/4/2021 | CO | Dadrel Ricketts | WD | 0615-1914 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/4/2021 | CO | Jabree Terrell | Central | 0506-1847 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/4/2021 | CO | Daniel Archimbaud | Central | 0554-1853 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/4/2021 | SCO | Coby Jent | Utility West | 0600-1821 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 2/4/2021 | SIR | Michael Braden | Infirmary | 0607-1904 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/4/2021 | CO | Jerry McQueen | Kitchen | 0625-1934 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/4/2021 | CO | Pearlie Davis | Medical Clinic | 0617-1847 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 2/4/2021 | SIR | Paul Jenkins | Checkpoint | 0447-2132 | OT to cover call in or no show | 4.75 | 17.24098 | 25.86147 | 122.84 |
| | 2/4/2021 | CO | Kristi Harper | Countroom | 0607-1831 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 2/4/2021 | CO | Talbert Jefferson | AC | 1808-0651 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 2/4/2021 | CO | Joshua Burries | AA | 1747-0713 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/4/2021 | CO | Michael Marshall | AD | 1757-0704 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/4/2021 | CO | Matthew Leone | BA | 1744-0852 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 2/4/2021 | CO | Lauren Dillon | BC | 1731-0738 | OT to cover call in or no show | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 2/4/2021 | CO | Mary Mosley | CA | 1808-0641 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2021 | CO | Mohamed Bangura | DA | 1800-0641 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/4/2021 | CO | Raudy Rosario | DC | 1746-0807 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 2/4/2021 | CO | Ryan Pertzborn | EA | 1752-1100 | OT to cover call in or no show | 5.13 | 17.24098 | 25.86147 | 132.67 |
| | 2/4/2021 | CO | Robert Silliman | EC | 1759-0830 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 2/4/2021 | CO | Mark Griffith | FA | 1741-0658 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/4/2021 | CO | Brandon Crump | FC | 1754-0700 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/4/2021 | CO | Stephen Jeffers | WA | 1801-0744 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/4/2021 | CO | Ayesha Shaheed | WC | 1851-0705 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 2/4/2021 | CO | Quenna Womack | WD | 1747-0648 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/4/2021 | CO | Brittney Roberts | Central | 1805-0633 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/4/2021 | CO | Ricardo Pena | Perimeter | 1444-0406 | Post Vacancy | 13.37 | 17.24098 | 25.86147 | 345.77 |
| | 2/4/2021 | SCO | Chukwunonso Okonkwo | Utility West | 1800-0656 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/4/2021 | CO | Rose Walston | Infirmary | 1756-0830 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 2/4/2021 | CO | Samuel Christian | Courtroom | 1818-0651 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| 5-Feb | 2/5/2021 | CO | Christopher Jones | AB | 0609-1858 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/5/2021 | CO | Timothy Johnson | AC | 0531-1941 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 2/5/2021 | SCO | Stanley Okonkwo | AA | 0216-1858 | OT to cover call in or no show | 4.70 | 17.24098 | 25.86147 | 121.55 |
| | 2/5/2021 | SCO | Rocky Low | AD | 0608-1855 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/5/2021 | CO | James Brewster | BA | 0550-1858 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/5/2021 | CO | Angela Coleman | BC | 0546-1900 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/5/2021 | CO | Mickey Reagan | CA | 0548-1841 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/5/2021 | CO | Kyle Graves | CC | 0552-2019 | OT to cover call in or no show | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 2/5/2021 | CO | Benzeli Djuma | DA | 0604-1854 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/5/2021 | CO | Eric Dunigan | DC | 0644-1854 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 2/5/2021 | CO | Marlon Rowe | EA | 0601-2013 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 2/5/2021 | CO | Jerrod Palmer | EC | 0604-2119 | OT to cover call in or no show | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 2/5/2021 | CO | Madalyn Huff | FA | 0619-1941 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/5/2021 | CO | Stephanie Holbert | FC | 0547-1903 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/5/2021 | CO | Alissa Calhoun | WA | 0555-1858 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 2/5/2021 | SIR | Cortney Crawford | WC | 0550-1907 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/5/2021 | CO | Daniel Archimbaud | Central | 0459-1757 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 2/5/2021 | CO | Alexandria Dinwiddle | Central | 0553-1806 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/5/2021 | CO | Rashad Greene | Perimeter | 0405-2020 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 2/5/2021 | CO | Skyler Feldmeier | Checkpoint | 0510-2101 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 2/5/2021 | CO | Pearlie Davis | Medical Clinic | 0622-1837 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 2/5/2021 | SIR | Michael Braden | Infirmary | 0614-1858 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/5/2021 | CO | Kristi Harper | Courtroom | 0615-1819 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 2/5/2021 | CO | James Harmon | AB | 1821-0726 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/5/2021 | CO | Talbert Jefferson | AC | 1806-0711 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/5/2021 | CO | Adam Wilson | AA | 1746-0726 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/5/2021 | CO | Jacob Nelson | AD | 1743-0726 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/5/2021 | CO | Lauren Dillon | BA | 1743-0708 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/5/2021 | CO | Mark Griffith | BB | 1738-0703 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/5/2021 | CO | Treyton Lattimore | BC | 1756-0708 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/5/2021 | CO | Mary Mosley | CA | 1805-0809 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 2/5/2021 | CO | Brandon Crump | CC | 1748-0641 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/5/2021 | CO | Dariela Tamayo | DA | 1809-0943 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 2/5/2021 | CO | Joshua Burries | DC | 1743-0654 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 2/5/2021 | CO | Mohamed Bangura | EA | 1809-0730 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/5/2021 | CO | Andrew Smith | EC | 1740-0723 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/5/2021 | CO | Kayla Harris | FA | 1839-0903 | OT to cover call in or no show | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 2/5/2021 | CO | Tionni Brantley | FC | 1820-0715 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/5/2021 | CO | Stephen Jeffers | WA | 1801-0744 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/5/2021 | CO | Dariel Pena | WB | 1753-0652 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/5/2021 | CO | Matthew Leone | WC | 1800-0641 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/5/2021 | CO | Alexander Bullock | WD | 1748-0636 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2021 | CO | Samuel Christian | Central | 1711-0544 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 2/5/2021 | CO | Ricardo Pena | Perimeter | 1742-0637 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/5/2021 | LT | Craig Murray | Utility West | 1743-0738 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 2/5/2021 | CO | Rose Walston | Infirmary | 1754-0819 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 2/5/2021 | CO | Crystal Garcia | Countroom | 1809-0627 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| 6-Feb | 2/6/2021 | CO | Christopher Jones | AB | 0606-1856 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/6/2021 | SCO | Rocky Low | AC | 0605-1856 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/6/2021 | CO | Skyler Feldmeier | AA | 0503-1856 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 2/6/2021 | CO | Kyle Graves | AD | 0606-2115 | OT to cover call in or no show | 3.15 | 17.24098 | 25.86147 | 81.46 |
| | 2/6/2021 | CO | Benzeli Djuma | BA | 0603-1850 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/6/2021 | CO | Angela Coleman | BC | 0553-2157 | OT to cover call in or no show | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 2/6/2021 | CO | Mickey Reagan | CA | 0549-1902 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/6/2021 | CO | Nicole Buchmeier | CC | 0548-1839 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/6/2021 | CO | Alissa Calhoun | DA | 0549-1857 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/6/2021 | CO | Eric Dunigan | DC | 0621-2001 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/6/2021 | SIR | Marlon Rowe | EA | 0630-2224 | OT to cover call in or no show | 3.90 | 17.24098 | 25.86147 | 100.86 |
| | 2/6/2021 | SIR | Jerrod Palmer | EC | 0633-2223 | OT to cover call in or no show | 3.83 | 17.24098 | 25.86147 | 99.05 |
| | 2/6/2021 | CO | Stephanie Holbert | FB | 0550-1850 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/6/2021 | CO | Cynthia May | WA | 0538-1908 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/6/2021 | CO | James Brewster | WC | 0600-1856 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/6/2021 | CO | Timothy Johnson | WD | 0531-1856 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/6/2021 | CO | Rashad Greene | Perimeter | 0608-2208 | OT to cover call in or no show | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 2/6/2021 | LT | Jason J. Holmes | Utility West | 0506-1820 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/6/2021 | SCO | Stanley Okonkwo | Utility Center | 0234-1856 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 2/6/2021 | SIR | Michael Braden | Infirmary | 0626-1850 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 2/6/2021 | EDUCATOR | Darsey Rollin | Checkpoint | 0511-1821 | Post Vacancy | 13.02 | 17.24098 | 25.86147 | 336.72 |
| | 2/6/2021 | SIR | Cortney Crawford | Kitchen | 0554-1856 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/6/2021 | CO | Daniel Archimbaud | Central | 0503-1800 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/6/2021 | CO | James Harmon | AB | 1805-0809 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 2/6/2021 | SCO | Chukwunonso Okonkwo | AC | 1824-0659 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/6/2021 | CO | Talbert Jefferson | AA | 1802-0715 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/6/2021 | CO | Lauren Dillon | BA | 1745-0834 | OT to cover call in or no show | 2.82 | 17.24098 | 25.86147 | 72.93 |
| | 2/6/2021 | CO | Treyton Lattimore | BC | 1746-0716 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/6/2021 | CO | Mary Mosley | CA | 1802-0714 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/6/2021 | CO | Stephen Jeffers | CC | 1813-0643 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 2/6/2021 | CO | Dariela Tamayo | DA | 1740-0720 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/6/2021 | CO | Mohamed Bangura | DC | 1812-0646 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 2/6/2021 | CO | Joshua Burries | EA | 1745-0723 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/6/2021 | CO | Andrew Smith | EC | 1749-0826 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 2/6/2021 | CO | Alexander Bullock | FA | 1756-0646 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/6/2021 | CO | Tionni Brantley | FC | 1749-0644 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/6/2021 | CO | Mark Griffith | WA | 1736-0716 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/6/2021 | CO | Dariel Pena | WB | 1748-0725 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 2/6/2021 | CO | Jacob Nelson | Central | 1749-0717 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/6/2021 | LT | Craig Murray | Utility West | 1755-0725 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/6/2021 | CO | Rose Walston | Infirmary | 1757-0738 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/6/2021 | CO | Crystal Garcia | Countroom | 1739-0720 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| 7-Feb | 2/7/2021 | CO | Christopher Jones | AB | 0604-1919 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/7/2021 | SCO | Alec Hobbs | AC | 0547-1910 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/7/2021 | SCO | Rocky Low | AD | 0605-1840 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/7/2021 | CO | Kyle Graves | BA | 0617-1918 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/7/2021 | CO | Benzeli Djuma | BB | 0606-1918 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/7/2021 | CO | Cynthia May | CA | 0553-1834 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/7/2021 | CO | Nicole Buchmeier | CB | 0530-1944 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 2/7/2021 | CO | Thomas Hayse | DA | 0545-1829 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/7/2021 | CO | Melaine Waid | DC | 0553-1834 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |

| | Date | Type | Name | Post | Time | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2021 | SIR | Marlon Rowe | EA | 0622-1900 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 2/7/2021 | SIR | Jerrod Palmer | EC | 0623-2054 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 2/7/2021 | CO | Linda Lawrence | FA | 0549-1829 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/7/2021 | CO | Timothy Johnson | FC | 0546-1858 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/7/2021 | CO | Dadrel Ricketts | WD | 0623-1919 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/7/2021 | SCO | Coby Jent | Utility West | 0557-1822 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 2/7/2021 | SIR | A'aliyah Stuckett | Infirmary | 0614-1838 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 2/7/2021 | SIR | Paul Jenkins | Checkpoint | 0454-2123 | OT to cover call in or no show | 4.48 | 17.24098 | 25.86147 | 115.86 |
| | 2/7/2021 | CO | Bo Justice | Perimeter | 1658-1847 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 2/7/2021 | SCO | Daisy Navarrette | Central | 0508-1822 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/7/2021 | CO | Adam Wilson | AA | 1801-0836 | OT to cover call in or no show | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 2/7/2021 | CO | James Harmon | AD | 1827-0836 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 2/7/2021 | CO | Jacob Nelson | BA | 1757-0940 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 2/7/2021 | CO | Tristan Morgan | BC | 0544-0733 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 2/7/2021 | CO | Michael Marshall | CA | 1754-0726 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/7/2021 | CO | Zachery Lucas | CC | 1852-0705 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/7/2021 | CO | Dariela Tamayo | DA | 1755-0729 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/7/2021 | CO | Raudy Rosario | DC | 1741-0736 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 2/7/2021 | CO | Andrew Smith | EA | 1752-0800 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 2/7/2021 | CO | Treyton Lattimore | EC | 1740-0801 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 2/7/2021 | CO | Makayla Birge | FA | 1750-0630 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/7/2021 | CO | Quenna Womack | FC | 1726-0736 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 2/7/2021 | CO | Dariel Pena | WB | 1732-0637 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/7/2021 | CO | Alexander Bullock | WD | 1803-0656 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/7/2021 | CO | Brittney Roberts | Central | 1648-0606 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 2/7/2021 | CO | Ryan Pertzborn | 2 Perimeter | 1752-0620 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/7/2021 | LT | Craig Murray | Utility West | 1701-0923 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |
| | 2/7/2021 | LT | Kaitlyn Brown | Utility East | 1907-0944 | OT to cover call in or no show | 4.62 | 17.24098 | 25.86147 | 119.48 |
| | 2/7/2021 | CO | Tionni Brantley | Infirmary | 1755-0705 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/7/2021 | CO | Crystal Garcia | Countroom | 1756-0943 | OT to cover call in or no show | 3.78 | 17.24098 | 25.86147 | 97.76 |
| 8-Feb | 2/8/2021 | CO | Christopher Jones | AB | 0656-1937 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/8/2021 | SCO | Alec Hobbs | AC | 0610-1952 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 2/8/2021 | CO | Kyle Graves | AA | 0615-2112 | OT to cover call in or no show | 2.95 | 17.24098 | 25.86147 | 76.29 |
| | 2/8/2021 | SCO | Bradley Steinburg | AD | 0539-1841 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/8/2021 | CO | Shawn White | BA | 0554-1946 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 2/8/2021 | CO | Benzeli Djuma | BC | 0621-1930 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/8/2021 | CO | Timothy Johnson | CA | 0556-1937 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/8/2021 | CO | Nicole Buchmeier | CC | 0526-1952 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 2/8/2021 | SIR | A'aliyah Stuckett | DC | 0608-1856 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/8/2021 | SIR | Marlon Rowe | EA | 0617-0246 | OT to cover call in or no show | 8.48 | 17.24098 | 25.86147 | 219.31 |
| | 2/8/2021 | SIR | Jerrod Palmer | EC | 0706-0247 | OT to cover call in or no show | 7.68 | 17.24098 | 25.86147 | 198.62 |
| | 2/8/2021 | CO | Thomas Hayse | FA | 0558-1837 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/8/2021 | CO | Cynthia May | WB | 0558-1918 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 2/8/2021 | SIR | Cortney Crawford | WC | 0554-1909 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/8/2021 | CO | Dadrel Ricketts | WD | 0612-1907 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/8/2021 | SCO | Daisy Navarrette | Central | 0553-0017 | OT to cover call in or no show | 6.40 | 17.24098 | 25.86147 | 165.51 |
| | 2/8/2021 | SCO | Coby Jent | Utility West | 0556-1855 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/8/2021 | SCO | Andrea Moore | Utility Center | 0658-2107 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 2/8/2021 | CO | Melaine Waid | Infirmary | 0552-1845 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/8/2021 | SIR | Paul Jenkins | Checkpoint | 0458-2136 | OT to cover call in or no show | 4.63 | 17.24098 | 25.86147 | 119.74 |
| | 2/8/2021 | CO | Jerry McQueen | Kitchen | 0623-2011 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 2/8/2021 | CO | Pearlie Davis | Medical Clinic | 0617-1832 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 2/8/2021 | CO | Kristi Harper | Countroom | 0618-1911 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/8/2021 | CO | James Harmon | AC | 1810-0733 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/8/2021 | CO | Adam Wilson | AA | 1811-0733 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/8/2021 | CO | Brittney Roberts | BA | 1714-0936 | OT to cover call in or no show | 4.37 | 17.24098 | 25.86147 | 113.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2021 | CO | Michael Marshall | BC | 1752-0746 | OT to cover call in or no show | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 2/8/2021 | CO | Makayla Birge | CA | 1755-0742 | OT to cover call in or no show | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/8/2021 | CO | Jason Cuebas | CC | 1745-0927 | OT to cover call in or no show | | 3.70 | 17.24098 | 25.86147 | 95.69 |
| | 2/8/2021 | CO | Dariela Tamayo | DA | 1820-0713 | OT to cover call in or no show | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/8/2021 | CO | Raudy Rosario | DC | 1750-0936 | OT to cover call in or no show | | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 2/8/2021 | CO | Quenna Womack | EA | 1724-0714 | OT to cover call in or no show | | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 2/8/2021 | CO | Andrew Smith | EB | 1751-0845 | OT to cover call in or no show | | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 2/8/2021 | CO | Alexander Bullock | EC | 1810-0917 | OT to cover call in or no show | | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 2/8/2021 | CO | Tionni Brantley | FC | 1747-0721 | OT to cover call in or no show | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/8/2021 | CO | LaPorcsha Haggins | WA | 1824-0704 | OT to cover call in or no show | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/8/2021 | CO | Dariel Pena | WB | 1748-0911 | OT to cover call in or no show | | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 2/8/2021 | CO | Ayesha Shaheed | WC | 1824-0704 | OT to cover call in or no show | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/8/2021 | CO | Jacob Nelson | Central | 1747-0921 | OT to cover call in or no show | | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 2/8/2021 | LT | Megan Lopez | Utility West | 1750-1045 | OT to cover call in or no show | | 4.92 | 17.24098 | 25.86147 | 127.24 |
| | 2/8/2021 | CO | Rose Walston | Infirmary | 1754-0713 | OT to cover call in or no show | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/8/2021 | CO | Crystal Garcia | Countroom | 1855-0921 | OT to cover call in or no show | | 2.43 | 17.24098 | 25.86147 | 62.84 |
| 9-Feb | 2/9/2021 | SCO | Alec Hobbs | AB | 0614-1945 | OT to cover call in or no show | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 2/9/2021 | SCO | Bradley Steinburg | AC | 0556-1904 | OT to cover call in or no show | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/9/2021 | CO | Ryan Phillips | AE | 0603-1931 | OT to cover call in or no show | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/9/2021 | CO | Cynthia May | BA | 0551-2017 | OT to cover call in or no show | | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 2/9/2021 | CO | Manuel Puebla | BC | 0555-1924 | OT to cover call in or no show | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 2/9/2021 | CO | Mickey Reagan | CA | 0550-1908 | OT to cover call in or no show | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 2/9/2021 | SIR | Julie McCarty | CC | 0659-1909 | OT to cover call in or no show | | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 2/9/2021 | CO | Matthew Stevens | DA | 0616-1859 | OT to cover call in or no show | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 2/9/2021 | CO | Melaine Waid | DC | 0558-1930 | OT to cover call in or no show | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/9/2021 | CO | Skyler Feldmeier | EA | 0555-1932 | OT to cover call in or no show | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/9/2021 | CO | Shawn White | EC | 0610-1923 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/9/2021 | CO | Angela Coleman | FA | 0554-1911 | OT to cover call in or no show | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/9/2021 | CO | Eric Dunigan | FC | 0631-1921 | OT to cover call in or no show | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/9/2021 | CO | Alissa Calhoun | WA | 0557-1903 | OT to cover call in or no show | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/9/2021 | CO | Stephanie Holbert | WB | 0604-1908 | OT to cover call in or no show | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 2/9/2021 | SIR | Cortney Crawford | WC | 0251-1922 | OT to cover call in or no show | | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 2/9/2021 | CO | Dadrel Ricketts | WD | 0612-1907 | OT to cover call in or no show | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/9/2021 | SCO | Daisy Navarrette | Central | 0608-1921 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/9/2021 | CO | Alexandria Dinwiddle | Central | 0604-1813 | OT to cover call in or no show | | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 2/9/2021 | SCO | Coby Jent | Utility West | 0600-1826 | OT to cover call in or no show | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 2/9/2021 | EDUCATOR | Ro'sieyah Israel | Infirmary | 0635-1933 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 2/9/2021 | SIR | Paul Jenkins | Checkpoint | 0446-2123 | OT to cover call in or no show | | 4.62 | 17.24098 | 25.86147 | 119.48 |
| | 2/9/2021 | CO | Jerry McQueen | Kitchen | 0614-1927 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/9/2021 | CO | Pearlie Davis | Medical Clinic | 0626-1835 | OT to cover call in or no show | | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 2/9/2021 | CO | Talbert Jefferson | AB | 1804-0755 | OT to cover call in or no show | | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 2/9/2021 | CO | Zachery Lucas | AC | 1755-0832 | OT to cover call in or no show | | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 2/9/2021 | SCO | Chukwunonso Okonkwo | AA | 1814-0842 | OT to cover call in or no show | | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 2/9/2021 | CO | Mark Griffith | AD | 1832-0719 | OT to cover call in or no show | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/9/2021 | CO | Lauren Dillon | BA | 1730-0908 | OT to cover call in or no show | | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 2/9/2021 | CO | Michael Marshall | BC | 1752-0746 | OT to cover call in or no show | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 2/9/2021 | CO | Stephen Jeffers | CA | 1802-0719 | OT to cover call in or no show | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/9/2021 | CO | Mary Mosley | CC | 1803-0752 | OT to cover call in or no show | | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 2/9/2021 | CO | Mohamed Bangura | DA | 1856-2143 | OT to cover call in or no show | | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 2/9/2021 | CO | Ayesha Shaheed | DC | 1829-0944 | OT to cover call in or no show | | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 2/9/2021 | CO | Matthew Leone | EA | 1753-0719 | OT to cover call in or no show | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/9/2021 | CO | Makayla Birge | EC | 1753-0719 | OT to cover call in or no show | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/9/2021 | CO | Joshua Burries | FC | 1747-0719 | OT to cover call in or no show | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/9/2021 | CO | Jacob Nelson | WA | 1747-2121 | OT to cover call in or no show | | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 2/9/2021 | CO | LaPorcsha Haggins | WB | 1824-0704 | OT to cover call in or no show | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/9/2021 | CO | Brandon Crump | WC | 1747-0714 | OT to cover call in or no show | | 1.45 | 17.24098 | 25.86147 | 37.50 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2021 | CO | Quenna Womack | WD | 1719-0659 | OT to cover call in or no show | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/9/2021 | CO | Brittney Roberts | Central | 1708-0719 | OT to cover call in or no show | | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 2/9/2021 | CO | Ryan Pertzborn | Perimeter | 1743-0606 | OT to cover call in or no show | | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/9/2021 | LT | Kaitlyn Brown | Utility West | 1720-0757 | OT to cover call in or no show | | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 2/9/2021 | CO | Rose Walston | Infirmary | 1754-0747 | OT to cover call in or no show | | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 2/9/2021 | CO | Samuel Christian | Countroom | 1808-0815 | OT to cover call in or no show | | 2.12 | 17.24098 | 25.86147 | 54.83 |
| 10-Feb | 2/10/2021 | SCO | Bradley Steinburg | AB | 0546-1956 | OT to cover call in or no show | | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 2/10/2021 | SCO | Alec Hobbs | AC | 0554-1957 | OT to cover call in or no show | | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 2/10/2021 | CO | Skyler Feldmeier | AA | 0547-2002 | OT to cover call in or no show | | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 2/10/2021 | CO | Cynthia May | BB | 0539-1919 | OT to cover call in or no show | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/10/2021 | CO | Stephanie Holbert | BC | 0606-1845 | OT to cover call in or no show | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/10/2021 | CO | Mickey Reagan | CB | 0558-1855 | OT to cover call in or no show | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/10/2021 | CO | Christopher Allen | CC | 0611-1859 | OT to cover call in or no show | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/10/2021 | CO | Manuel Puebla | DB | 0549-1919 | OT to cover call in or no show | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/10/2021 | CO | Ryan Phillips | DC | 0544-2025 | OT to cover call in or no show | | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 2/10/2021 | CO | Shawn White | EB | 0544-2025 | OT to cover call in or no show | | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 2/10/2021 | CO | Melaine Waid | EC | 0552-2117 | OT to cover call in or no show | | 3.42 | 17.24098 | 25.86147 | 88.45 |
| | 2/10/2021 | CO | Madalyn Huff | FA | 0624-1952 | OT to cover call in or no show | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/10/2021 | CO | Alissa Calhoun | FB | 0556-1930 | OT to cover call in or no show | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/10/2021 | SCO | Dadrel Ricketts | WD | 0615-1915 | OT to cover call in or no show | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/10/2021 | SCO | Daisy Navarrette | Central | 0459-2221 | OT to cover call in or no show | | 5.37 | 17.24098 | 25.86147 | 138.88 |
| | 2/10/2021 | CO | Alexandria Dinwiddle | Central | 0549-1936 | OT to cover call in or no show | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/10/2021 | CO | Bo Justice | Perimeter | 0502-1752 | OT to cover call in or no show | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/10/2021 | CO | Coby Jent | Utility West | 0557-1812 | OT to cover call in or no show | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 2/10/2021 | SIR | Michael Braden | Infirmary | 0606-1920 | OT to cover call in or no show | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/10/2021 | SIR | Paul Jenkins | Checkpoint | 0453-2133 | OT to cover call in or no show | | 4.67 | 17.24098 | 25.86147 | 120.77 |
| | 2/10/2021 | CO | Jerry McQueen | Kitchen | 0615-2057 | OT to cover call in or no show | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 2/10/2021 | CO | Pearlie Davis | Medical Clinic | 0622-1911 | OT to cover call in or no show | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/10/2021 | CO | Kristi Harper | Countroom | 0615-1825 | OT to cover call in or no show | | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 2/10/2021 | CO | Talbert Jefferson | AB | 1804-0739 | OT to cover call in or no show | | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 2/10/2021 | SCO | Chukwunonso Okonkwo | AA | 1814-1938 | OT to cover call in or no show | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/10/2021 | CO | Joshua Burries | BA | 1755-0718 | OT to cover call in or no show | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/10/2021 | CO | Lauren Dillon | BC | 1747-0718 | OT to cover call in or no show | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 2/10/2021 | CO | Mary Mosley | CA | 1803-0732 | OT to cover call in or no show | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 2/10/2021 | CO | Stephen Jeffers | CC | 1755-0642 | OT to cover call in or no show | | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/10/2021 | CO | Mohamed Bangura | DA | 1829-0837 | OT to cover call in or no show | | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 2/10/2021 | CO | Ryan Pertzborn | DC | 1745-0743 | OT to cover call in or no show | | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 2/10/2021 | CO | Mark Griffith | EC | 1746-0747 | OT to cover call in or no show | | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 2/10/2021 | CO | Ayesha Shaheed | FA | 1910-0932 | OT to cover call in or no show | | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 2/10/2021 | CO | Brandon Crump | WA | 1745-0658 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/10/2021 | CO | LaPorcsha Haggins | WB | 1823-0830 | OT to cover call in or no show | | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 2/10/2021 | CO | Quenna Womack | Central | 1738-0600 | OT to cover call in or no show | | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 2/10/2021 | LT | Craig Murray | Utility West | 1802-0846 | OT to cover call in or no show | | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 2/10/2021 | LT | Kaitlyn Brown | Utility West | 1728-0823 | OT to cover call in or no show | | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 2/10/2021 | CO | Rose Walston | Infirmary | 1823-0740 | OT to cover call in or no show | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/10/2021 | CO | Samuel Christian | Countroom | 1708-0759 | OT to cover call in or no show | | 2.85 | 17.24098 | 25.86147 | 73.71 |
| 11-Feb | 2/11/2021 | SCO | Bradley Steinburg | AB | 0543-1917 | OT to cover call in or no show | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/11/2021 | CO | Paul Wilson | AC | 0555-1917 | OT to cover call in or no show | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/11/2021 | CO | Kyle Graves | AA | 0603-2210 | OT to cover call in or no show | | 4.12 | 17.24098 | 25.86147 | 106.55 |
| | 2/11/2021 | SCO | Rocky Low | AD | 0607-1917 | OT to cover call in or no show | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/11/2021 | CO | Benzeli Djuma | BA | 0608-2015 | OT to cover call in or no show | | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 2/11/2021 | CO | Angela Coleman | BC | 0547-2009 | OT to cover call in or no show | | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 2/11/2021 | CO | Mickey Reagan | CA | 0553-1850 | OT to cover call in or no show | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/11/2021 | CO | Joshua Mathews | CC | 0550-2006 | OT to cover call in or no show | | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 2/11/2021 | CO | Nicole Buchmeier | DA | 0542-1844 | OT to cover call in or no show | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 2/11/2021 | CO | Stephanie Holbert | DC | 0556-1854 | OT to cover call in or no show | | 0.97 | 17.24098 | 25.86147 | 25.09 |

| | Date | Type | Name | Location | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2021 | SIR | Marlon Rowe | EA | 0647-2210 | OT to cover call in or no show | 3.38 | 17.24098 | 25.86147 | 87.41 |
| | 2/11/2021 | CO | Derrick Younger | EC | 0555-1911 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/11/2021 | CO | Timothy Johnson | FC | 0530-1926 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 2/11/2021 | CO | Alissa Calhoun | WA | 0551-1900 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/11/2021 | SIR | Cortney Crawford | WC | 0600-1824 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 2/11/2021 | CO | Dadrel Ricketts | WD | 0614-1900 | Post Vacancy | 12.77 | 17.24098 | 25.86147 | 330.25 |
| | 2/11/2021 | CO | Daniel Archimbaud | Central | 0455-1810 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/11/2021 | CO | Alexandria Dinwiddle | Central | 0554-1837 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 2/11/2021 | CO | Rashad Greene | Perimeter | 0426-1704 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 2/11/2021 | SCO | Coby Jent | Utility West | 0551-1800 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 2/11/2021 | CO | Michael Braden | Infirmary | 0613-1906 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/11/2021 | CO | Jerry McQueen | Kitchen | 0611-2006 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 2/11/2021 | CO | Pearlie Davis | Medical Clinic | 0623-1900 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/11/2021 | CO | Talbert Jefferson | AB | 1807-0746 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/11/2021 | SCO | Chukwunonso Okonkwo | AC | 1832-0725 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/11/2021 | CO | James Harmon | AD | 1838-0752 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/11/2021 | CO | Alexander Bullock | BA | 1804-0728 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/11/2021 | CO | Matthew Leone | BC | 0557-0648 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/11/2021 | CO | Stephen Jeffers | CA | 1815-0923 | OT to cover call in or no show | 3.13 | 17.24098 | 25.86147 | 80.95 |
| | 2/11/2021 | CO | Treyton Lattimore | CC | 1802-0652 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/11/2021 | CO | Dariela Tamayo | DA | 1753-0718 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/11/2021 | CO | Mohamed Bangura | DC | 1805-0649 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/11/2021 | CO | Kayla Harris | EB | 1759-0709 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/11/2021 | CO | Andrew Smith | EC | 1803-0754 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 2/11/2021 | CO | Jacob Nelson | FB | 1746-0718 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/11/2021 | CO | Tionni Brantley | FC | 1755-0832 | OT to cover call in or no show | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 2/11/2021 | CO | Mary Mosley | WA | 1807-0725 | OT to cover call in or no show | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 2/11/2021 | CO | Brandon Crump | WB | 1746-0725 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/11/2021 | CO | Jason Cuebas | WC | 1746-0725 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/11/2021 | CO | Samuel Christian | Central | 1728-0635 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/11/2021 | CO | Ricardo Pena | Perimeter | 1652-0554 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/11/2021 | LT | Craig Murray | Utility West | 1749-0706 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/11/2021 | CO | Rose Walston | Infirmary | 1803-0718 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/11/2021 | CO | Crystal Garcia | Countroom | 1753-0718 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| 12-Feb | 2/12/2021 | CO | Kyle Graves | AC | 0610-1901 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/12/2021 | SCO | Stanley Okonkwo | AA | 0558-2123 | OT to cover call in or no show | 3.42 | 17.24098 | 25.86147 | 88.45 |
| | 2/12/2021 | SCO | Rocky Low | AD | 0608-1856 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/12/2021 | SCO | Bradley Steinburg | AE | 0541-1851 | Post Vacancy | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 2/12/2021 | CO | Manuel Puebla | BC | 0550-1950 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 2/12/2021 | CO | Micky Reagan | CA | 0555-1901 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/12/2021 | CO | Joshua Mathews | CB | 0550-1845 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/12/2021 | CO | Nicole Buchmeier | CC | 0544-1845 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/12/2021 | CO | Benzeli Djuma | DA | 0606-1916 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/12/2021 | CO | Derrick Younger | DC | 0558-1917 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/12/2021 | SIR | Marlon Rowe | EA | 0720-2100 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/12/2021 | SIR | Jerrod Palmer | EC | 0619-2020 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 2/12/2021 | CO | Timothy Johnson | FA | 0541-2002 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 2/12/2021 | CO | Eric Dunigan | FC | 0623-1902 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/12/2021 | CO | Stephanie Holbert | WC | 0601-1916 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/12/2021 | CO | Paul Wilson | WD | 0551-1915 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/12/2021 | CO | Alexandria Dinwiddle | Central | 0547-1819 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 2/12/2021 | CO | Daniel Archimbaud | Central | 0500-1754 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/12/2021 | CO | Rashad Greene | Perimeter | 0551-1828 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/12/2021 | SIR | Michael Braden | Infirmary | 0609-1902 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/12/2021 | CO | Jeremiah Tensley | Checkpoint | 0553-2103 | Post Vacancy | 16.17 | 17.24098 | 25.86147 | 418.18 |
| | 2/12/2021 | CO | Jerry McQueen | Kitchen | 0607-1902 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |

| | Date | Type | Name | Location | Time | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2021 | SIR | Cortney Crawford | Medical Clinic | 0555-1902 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/12/2021 | CO | Kristi Harper | Countroom | 0619-1828 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 2/12/2021 | CO | Talbert Jefferson | AB | 1810-0700 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/12/2021 | CO | Treyton Lattimore | AC | 1755-0720 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/12/2021 | CO | Adam Wilson | AA | 1753-0625 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 2/12/2021 | CO | James Harmon | AD | 1752-0707 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/12/2021 | CO | Lauren Dillon | BA | 1748-0709 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/12/2021 | CO | Andrew Smith | BB | 1816-0802 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 2/12/2021 | CO | Dantanio Campbell | BC | 1802-0757 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 2/12/2021 | CO | Mary Mosley | CA | 1809-0637 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/12/2021 | CO | Brandon Crump | CC | 1747-0842 | OT to cover call in or no show | 2.92 | 17.24098 | 25.86147 | 75.52 |
| | 2/12/2021 | CO | Dariela Tamayo | DA | 1748-0710 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/12/2021 | CO | Mohamed Bangura | DC | 1757-0700 | OT to cover call in or no show | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 2/12/2021 | CO | Joshua Burries | EA | 1737-0712 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 2/12/2021 | CO | Alexander Bullock | EB | 1804-0728 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/12/2021 | CO | Matthew Leone | EC | 1756-0710 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/12/2021 | CO | Tionni Brantley | FA | 1801-0646 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 2/12/2021 | CO | Kayla Harris | FC | 1756-0631 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/12/2021 | CO | Brendan McCusker | WA | 1755-0652 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/12/2021 | CO | Dariel Pena | WB | 1748-0657 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/12/2021 | CO | Jason Cuebas | WC | 1749-0657 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/12/2021 | CO | Samuel Christian | Central | 1708-0647 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/12/2021 | CO | Jacob Nelson | Utility West | 1757-0748 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 2/12/2021 | CO | Rose Walston | Infirmary | 1807-0646 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/12/2021 | CO | Crystal Garcia | Countroom | 1749-0747 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| 13-Feb | 2/13/2021 | CO | Christopher Jones | AB | 0558-1911 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/13/2021 | SCO | Alec Hobbs | AC | 0545-1842 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/13/2021 | SCO | Bradley Steinburg | AA | 0547-1842 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/13/2021 | SCO | Rocky Low | AD | 0603-1851 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/13/2021 | CO | Michael Cummings | AE | 0614-1842 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/13/2021 | CO | Shawn White | BA | 0556-1858 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/13/2021 | CO | Benzeli Djuma | BB | 0610-1858 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/13/2021 | CO | Joshua Mathews | CA | 0554-1842 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/13/2021 | CO | Christopher Allen | CB | 0629-1842 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/13/2021 | CO | Nicole Buchmeier | CC | 0550-1838 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/13/2021 | CO | Thomas Hayse | DB | 0550-1842 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 2/13/2021 | CO | Ryan Phillips | DC | 0611-1858 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/13/2021 | SIR | Marlon Rowe | EA | 0654-1910 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 2/13/2021 | SIR | Jerrod Palmer | EB | 0626-1910 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/13/2021 | CO | Derrick Younger | EC | 0559-1914 | OT to cover call in or no show | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 2/13/2021 | CO | Timothy Johnson | FA | 0549-1913 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/13/2021 | CO | Linda Lawrence | FB | 0552-1842 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/13/2021 | CO | Paul Wilson | FC | 0552-1839 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/13/2021 | CO | Eric Dunigan | WB | 0614-1858 | Post Vacancy | 12.73 | 17.24098 | 25.86147 | 329.22 |
| | 2/13/2021 | CO | Manuel Puebla | WC | 0551-1904 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/13/2021 | CO | Dadrel Ricketts | WD | 0628-1858 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 2/13/2021 | SCO | Coby Jent | Utility West | 0605-1815 | OT to cover call in or no show | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 2/13/2021 | CO | Melaine Waid | Infirmary | 0548-1842 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/13/2021 | SIR | Paul Jenkins | Checkpoint | 0459-2107 | OT to cover call in or no show | 4.13 | 17.24098 | 25.86147 | 106.81 |
| | 2/13/2021 | SIR | Cortney Crawford | Kitchen | 0558-1820 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 2/13/2021 | SCO | Daisy Navarrette | Central | 0500-1858 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 2/13/2021 | CO | Bo Justice | Perimeter | 0503-1811 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/13/2021 | CO | Janel Holley | Countroom | 0601-1812 | OT to cover call in or no show | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 2/13/2021 | CO | Zachery Lucas | AB | 1751-0706 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/13/2021 | CO | James Harmon | AC | 1753-0719 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/13/2021 | CO | Treyton Lattimore | AD | 1750-0714 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |

| | Date | Type | Name | Code | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2021 | CO | Adam Wilson | AA | 1749-0644 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/13/2021 | CO | Joshua Burries | AD | 1746-0700 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/13/2021 | CO | Makayla Birge | BA | 1752-0750 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 2/13/2021 | CO | Dantanio Campbell | BB | 1752-0818 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 2/13/2021 | CO | Lauren Dillon | BC | 1741-0822 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 2/13/2021 | CO | Jason Cuebas | CA | 1747-0639 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 2/13/2021 | CO | Alexander Bullock | CB | 1801-0710 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/13/2021 | CO | Brendan McCusker | CC | 1754-0735 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/13/2021 | CO | Dariela Tamayo | DA | 1755-0714 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/13/2021 | CO | Ryan Pertzborn | DB | 1745-0650 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/13/2021 | CO | Raudy Rosario | DC | 1750-0739 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 2/13/2021 | CO | Michael Marshall | EA | 1802-0757 | OT to cover call in or no show | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 2/13/2021 | CO | Robert Silliman | EC | 1807-0739 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/13/2021 | CO | Andrew Smith | FA | 1751-0644 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/13/2021 | CO | Tionni Brantley | FC | 1755-0706 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 2/13/2021 | CO | LaPorcsha Haggins | WA | 1808-0643 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/13/2021 | CO | Dariel Pena | WB | 1749-0650 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/13/2021 | CO | Ayesha Shaheed | WC | 1805-0644 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/13/2021 | CO | Brittney Roberts | Central | 1757-0750 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 2/13/2021 | CO | Jacob Nelson | Utility West | 1802-0739 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 2/13/2021 | CO | Tristan Morgan | Utility Center | 1802-0639 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/13/2021 | CO | Rose Walston | Infirmary | 1750-0729 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/13/2021 | CO | Crystal Garcia | Countroom | 1756-0740 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| 14-Feb | 2/14/2021 | CO | Christopher Jones | AB | 0559-1852 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/14/2021 | SCO | Rocky Low | AC | 0600-1851 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/14/2021 | SCO | Alec Hobbs | AA | 0620-1851 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 2/14/2021 | SCO | Bradley Steinburg | AE | 0550-1851 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/14/2021 | CO | Alissa Calhoun | BA | 0559-1857 | Post Vacancy | 12.97 | 17.24098 | 25.86147 | 335.42 |
| | 2/14/2021 | CO | Alexandria Dinwiddle | BB | 0554-1851 | Post Vacancy | 12.95 | 17.24098 | 25.86147 | 334.91 |
| | 2/14/2021 | CO | Kyle Graves | BC | 0624-1902 | OT to cover call in or no show | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 2/14/2021 | CO | Joshua Mathews | CA | 0554-1851 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/14/2021 | CO | Christopher Allen | CB | 0616-1926 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/14/2021 | CO | Nicole Buchmeier | CC | 0543-1832 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/14/2021 | CO | Matthew Stevens | DA | 0620-1853 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 2/14/2021 | CO | Ryan Phillips | DB | 0600-1853 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/14/2021 | CO | Shawn White | DC | 0601-1852 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/14/2021 | SIR | Marlon Rowe | EA | 0642-1918 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 2/14/2021 | CO | Derrick Younger | EB | 0556-1916 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 2/14/2021 | SIR | Jerrod Palmer | EC | 0634-1915 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/14/2021 | CO | Timothy Johnson | FA | 0551-1852 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/14/2021 | CO | Linda Lawrence | FC | 0557-1943 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 2/14/2021 | CO | Cynthia May | WA | 0552-1853 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/14/2021 | CO | Paul Wilson | WB | 0553-1916 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/14/2021 | CO | Dadrel Ricketts | WD | 0559-1853 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/14/2021 | SCO | Coby Jent | Utility West | 0558-1815 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 2/14/2021 | CO | Melaine Waid | Infirmary | 0555-1851 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/14/2021 | SIR | Paul Jenkins | Checkpoint | 0452-2128 | OT to cover call in or no show | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 2/14/2021 | SIR | Cortney Crawford | Kitchen | 0553-1805 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 2/14/2021 | SCO | Daisy Navarrette | Central | 0503-1815 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/14/2021 | CO | Bo Justice | Perimeter | 0503-1715 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 2/14/2021 | EDUCATOR | Ro'sieyah Israel | Medical Clinic | 0637-1937 | Post Vacancy | 13.00 | 17.24098 | 25.86147 | 336.20 |
| | 2/14/2021 | CO | Andrew Smith | AB | 1801-0844 | OT to cover call in or no show | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 2/14/2021 | CO | Zachery Lucas | AC | 1850-0657 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 2/14/2021 | CO | Raudy Rosario | AA | 1747-0752 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 2/14/2021 | CO | James Harmon | AD | 1801-0938 | OT to cover call in or no show | 3.62 | 17.24098 | 25.86147 | 93.62 |
| | 2/14/2021 | CO | Makayla Birge | BA | 1755-0837 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2021 | CO | Tristan Morgan | BB | 1830-0741 | OT to cover call in or no show | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 2/14/2021 | CO | Dantanio Campbell | BC | 1759-1004 | OT to cover call in or no show | 4.08 | 17.24098 | 25.86147 | 105.51 |
| | 2/14/2021 | CO | LaPorcsha Higgins | CA | 1837-0727 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/14/2021 | CO | Jason Cuebas | CC | 1745-0727 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 2/14/2021 | CO | Dariela Tamayo | DA | 1809-0840 | OT to cover call in or no show | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 2/14/2021 | CO | Brendan McCusker | DC | 1800-0841 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 2/14/2021 | CO | Alexander Bullock | EB | 1804-0829 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 2/14/2021 | CO | Robert Silliman | EC | 1751-0752 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 2/14/2021 | CO | Ryan Pertzborn | FA | 1749-0914 | OT to cover call in or no show | 3.42 | 17.24098 | 25.86147 | 88.45 |
| | 2/14/2021 | CO | Crystal Garcia | WA | 1758-0932 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 2/14/2021 | CO | Dariel Pena | WB | 1756-0818 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 2/14/2021 | CO | Ayesha Shaheed | WC | 1831-0758 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 2/14/2021 | CO | Michael Marshall | WD | 1803-0954 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 2/14/2021 | CO | Brittney Roberts | Central | 1656-0932 | OT to cover call in or no show | 4.60 | 17.24098 | 25.86147 | 118.96 |
| | 2/14/2021 | CO | Ricardo Pena | Perimeter | 1711-0512 | OT to cover call in or no show | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 2/14/2021 | LT | Megan Lopez | Utility West | 1806-0940 | OT to cover call in or no show | 3.57 | 17.24098 | 25.86147 | 92.33 |
| | 2/14/2021 | CO | Tionni Brantley | Infirmary | 1756-0703 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/14/2021 | CO | Jacob Nelson | Countroom | 1806-0933 | OT to cover call in or no show | 3.45 | 17.24098 | 25.86147 | 89.22 |
| 15-Feb | 2/15/2021 | SCO | Alec Hobbs | AB | 0625-1912 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/15/2021 | SCO | Bradley Steinburg | AC | 0544-1912 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/15/2021 | SCO | Stanley Okonkwo | AA | 0522-2014 | OT to cover call in or no show | 2.87 | 17.24098 | 25.86147 | 74.22 |
| | 2/15/2021 | CO | Alissa Calhoun | BB | 0543-2208 | OT to cover call in or no show | 4.42 | 17.24098 | 25.86147 | 114.31 |
| | 2/15/2021 | CO | Cynthia May | CA | 0602-2005 | OT to cover call in or no show | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 2/15/2021 | CO | Christopher Allen | CB | 0645-2013 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/15/2021 | EDUCATOR | Ronald McMindes | DA | 0641-0100 | Post Vacancy | 18.32 | 17.24098 | 25.86147 | 473.78 |
| | 2/15/2021 | CO | Jeremiah Tensley | DB | 0637-1939 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/15/2021 | CO | Dadrel Ricketts | EB | 0554-2226 | OT to cover call in or no show | 4.53 | 17.24098 | 25.86147 | 117.15 |
| | 2/15/2021 | CO | Eric Dunigan | FB | 0700-2014 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/15/2021 | CO | Rashad Greene | WA | 0730-2005 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/15/2021 | SCO | Colby Bartlett | WC | 0710-0629 | OT to cover call in or no show | 11.32 | 17.24098 | 25.86147 | 292.75 |
| | 2/15/2021 | CO | Michael Marshall | WD | 1803-0954 | OT to cover call in or no show | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 2/15/2021 | SCO | Daisy Navarrette | Central | 0508-2104 | OT to cover call in or no show | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 2/15/2021 | SCO | Emari Dawson | Infirmary | 0649-1909 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 2/15/2021 | CO | Paul Jenkins | Checkpoint | 0504-2105 | OT to cover call in or no show | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 2/15/2021 | CO | Talbert Jefferson | AB | 1829-0814 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 2/15/2021 | CO | Zachery Lucas | AC | 1836-0816 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/15/2021 | CO | Dantanio Campbell | BC | 1806-0818 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 2/15/2021 | CO | Stephen Jeffers | CA | 1809-0741 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/15/2021 | CO | Mark Griffith | CC | 1743-0734 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 2/15/2021 | CO | Brendan McCusker | DC | 1824-0826 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 2/15/2021 | CO | Ryan Pertzborn | EA | 1805-7032 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 2/15/2021 | CO | Ayesha Shaheed | EC | 1831-0758 | OT to cover call in or no show | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 2/15/2021 | CO | Raudy Rosario | FA | 1843-0837 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 2/15/2021 | CO | Joshua Burries | FC | 1744-0733 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 2/15/2021 | CO | Mary Mosley | WA | 1828-0707 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/15/2021 | CO | LaPorcsha Higgins | WB | 2106-1028 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/15/2021 | CO | Brandon Crump | WC | 1744-0656 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/15/2021 | CO | Samuel Christian | Central | 1724-0710 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 2/15/2021 | CO | Robert Silliman | Perimeter | 1751-0752 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| 16-Feb | 2/16/2021 | SCO | Alec Hobbs | AB | 0629-2042 | OT to cover call in or no show | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 2/16/2021 | SCO | Stanley Okonkwo | AD | 0602-2046 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 2/16/2021 | CO | Manuel Puebla | BC | 0555-2210 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 2/16/2021 | CO | Christopher Allen | CC | 0609-1851 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 2/16/2021 | CO | Alissa Calhoun | DC | 0543-2208 | OT to cover call in or no show | 4.42 | 17.24098 | 25.86147 | 114.31 |
| | 2/16/2021 | CO | Jeremiah Tensley | EB | 0637-1939 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/16/2021 | CO | Cynthia May | EC | 0615-2357 | OT to cover call in or no show | 5.17 | 17.24098 | 25.86147 | 133.70 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | | Name | | Location | ID | Reason | Value | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2021 | CO | | Eric Dunigan | FC | 0606-1952 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 2/16/2021 | CO | | Rashad Greene | WB | 0614-1946 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/16/2021 | CO | | Dadrel Ricketts | WC | 0556-1909 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/16/2021 | SCO | | Daisy Navarrette | Utility West | 0511-2255 | OT to cover call in or no show | 5.73 | 17.24098 | 25.86147 | 148.19 |
| | 2/16/2021 | SCO | | Emari Dawson | Checkpoint | 0653-1912 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 2/16/2021 | CO | | Talbert Jefferson | AB | 1814-0744 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/16/2021 | CO | | Ryan Pertzborn | AA | 1751-0745 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 2/16/2021 | CO | | Michael Marshall | AE | 1757-0744 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/16/2021 | CO | | Zachery Lucas | BA | 1921-0810 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/16/2021 | CO | | Raudy Rosario | DC | 1925-0936 | OT to cover call in or no show | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 2/16/2021 | CO | | Matthew Leone | EA | 1733-0733 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 2/16/2021 | CO | | Brandon Crump | EC | 1745-0810 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 2/16/2021 | CO | | Joshua Burries | FC | 1745-0802 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 2/16/2021 | CO | | Mary Mosley | WA | 1814-0714 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/16/2021 | CO | | Brittney Roberts | Central | 1905-0731 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 2/16/2021 | CO | | Mark Griffith | Constant Watch | 1735-0723 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 2/16/2021 | CO | | Samuel Christian | Countroom | 1718-0730 | OT to cover call in or no show | 2.20 | 17.24098 | 25.86147 | 56.90 |
| 17-Feb | 2/17/2021 | CO | | Alonzo Neal | AB | 0644-1848 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 2/17/2021 | CO | | Kyle Graves | AC | 0616-1916 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/17/2021 | SCO | | Stanley Okonkwo | AA | 0633-1853 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 2/17/2021 | SCO | | Rocky Low | AD | 0600-1917 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/17/2021 | CO | | Derrick Younger | BA | 0707-1936 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 2/17/2021 | CO | | Manuel Puebla | BC | 0556-1942 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 2/17/2021 | CO | | Mickey Reagan | CA | 0555-1853 | OT to cover call in or no show | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 2/17/2021 | SIR | | Marlon Rowe | EA | 1849-0655 | OT to cover call in or no show | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 2/17/2021 | SIR | | Jerrod Palmer | EC | 0641-1855 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 2/17/2021 | CO | | Eric Dunigan | FA | 0639-1856 | OT to cover call in or no show | 0.03 | 17.24098 | 25.86147 | 0.72 |
| | 2/17/2021 | CO | | Timothy Johnson | FC | 0656-2004 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/17/2021 | CO | | Alissa Calhoun | WA | 0622-1853 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 2/17/2021 | CO | | Shantai Mitchell | WB | 0644-1913 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 2/17/2021 | CO | | Nicole Buchmeier | WC | 0551-1913 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/17/2021 | CO | | Kristi Harper | Countroom | 0617-1842 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 2/17/2021 | CO | | Talbert Jefferson | AB | 1813-0743 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/17/2021 | CO | | Andrew Smith | AC | 1837-0825 | OT to cover call in or no show | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 2/17/2021 | CO | | Adam Wilson | AA | 1727-0736 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 2/17/2021 | CO | | Alexander Bullock | BA | 1810-0801 | OT to cover call in or no show | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 2/17/2021 | CO | | Jacob Nelson | BC | 1744-0806 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 2/17/2021 | CO | | Mary Mosley | CA | 1813-0726 | OT to cover call in or no show | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 2/17/2021 | CO | | Jason Cuebas | CC | 1802-0743 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/17/2021 | CO | | Mohamed Bangura | DC | 1808-0818 | OT to cover call in or no show | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 2/17/2021 | CO | | Matthew Leone | EA | 1749-0753 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 2/17/2021 | CO | | Joshua Burries | EC | 1745-0802 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 2/17/2021 | CO | | Brandon Crump | FA | 1749-0830 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 2/17/2021 | CO | | Tionni Brantley | FC | 1801-0710 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/17/2021 | CO | | Stephen Jeffers | WA | 1824-0725 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/17/2021 | CO | | Dariel Pena | WB | 1722-1130 | OT to cover call in or no show | 6.13 | 17.24098 | 25.86147 | 158.53 |
| | 2/17/2021 | CO | | Samuel Christian | Central | 1708-0717 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 2/17/2021 | CO | | Ricardo Pena | Perimeter | 1707-0532 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 2/17/2021 | LT | | Megan Lopez | Utility West | 1749-0810 | OT to cover call in or no show | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 2/17/2021 | CO | | Rose Walston | Infirmary | 1802-0850 | OT to cover call in or no show | 2.80 | 17.24098 | 25.86147 | 72.41 |
| 18-Feb | 2/18/2021 | CO | | Rocky Low | AB | 0600-1849 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/18/2021 | CO | | Angela Coleman | BA | 0655-2202 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 2/18/2021 | CO | | Manuel Puebla | BC | 0547-2206 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| | 2/18/2021 | CO | | Mickey Reagan | CA | 0634-1857 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/18/2021 | SIR | | Marlon Rowe | EA | 0708-1912 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 2/18/2021 | SIR | | Jerrod Palmer | EC | 0702-1910 | OT to cover call in or no show | 0.13 | 17.24098 | 25.86147 | 3.36 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Loc | Time | Reason | Hrs | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2021 | CO | Derrick Younger | FA | 0635-1911 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 2/18/2021 | CO | Eric Dunigan | FC | 0603-1956 | OT to cover call in or no show | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 2/18/2021 | CO | Alissa Calhoun | WA | 0600-1939 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/18/2021 | CO | Alexandria Dinwiddle | WD | 0652-1923 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 2/18/2021 | CO | Rashad Greene | Perimeter | 0528-1902 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/18/2021 | SCO | Colby Bartlett | Kitchen | 0609-1903 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/18/2021 | CO | Nicole Buchmeier | Checkpoint | 0547-1900 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/18/2021 | CO | James Harmon | AD | 1755-0733 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/18/2021 | CO | Adam Wilson | AA | 1740-0732 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 2/18/2021 | CO | Jacob Nelson | BA | 1729-0836 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 2/18/2021 | CO | Alexander Bullock | BC | 1755-0733 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/18/2021 | CO | Andrew Smith | CA | 1947-0743 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 2/18/2021 | CO | Jason Cuebas | CC | 1807-0635 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/18/2021 | CO | Mohamed Bangura | DA | 1905-0753 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/18/2021 | CO | Matthew Leone | EA | 1800-0742 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 2/18/2021 | CO | Joshua Burries | EC | 1747-0810 | OT to cover call in or no show | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 2/18/2021 | CO | Tionni Brantley | FA | 1744-0752 | OT to cover call in or no show | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 2/18/2021 | CO | Stephen Jeffers | WA | 1850-0717 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 2/18/2021 | CO | Dantanio Campbell | WC | 1813-0751 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/18/2021 | CO | Samuel Christian | Central | 1701-0731 | OT to cover call in or no show | 2.50 | 17.24098 | 25.86147 | 64.65 |
| | 2/18/2021 | CO | Ricardo Pena | Perimeter | 1835-0722 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/18/2021 | LT | Megan Lopez | Utility West | 1805-0845 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 2/18/2021 | CO | Rose Walston | Infirmary | 1754-0736 | OT to cover call in or no show | 1.70 | 17.24098 | 25.86147 | 43.96 |
| 19-Feb | 2/19/2021 | SCO | Rocky Low | AC | 0605-1849 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/19/2021 | SCO | Alec Hobbs | AA | 0605-1851 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 2/19/2021 | CO | Cynthia May | BB | 0523-1956 | OT to cover call in or no show | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 2/19/2021 | CO | Christopher Allen | CC | 0557-1848 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/19/2021 | CO | Matthew Stevens | DB | 0609-1856 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/19/2021 | CO | Derrick Younger | DC | 0609-1856 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/19/2021 | SIR | Marlon Rowe | EB | 0619-1907 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/19/2021 | SIR | Jerrod Palmer | EC | 0650-1907 | OT to cover call in or no show | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 2/19/2021 | CO | Nicole Buchmeier | FB | 0550-1927 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 2/19/2021 | CO | Kyle Graves | WA | 0607-1936 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 2/19/2021 | CO | Paul Wilson | WB | 0552-1921 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 2/19/2021 | CO | Eric Dunigan | WC | 0608-1856 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/19/2021 | SCO | Daisy Navarrette | Central | 0459-1951 | OT to cover call in or no show | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 2/19/2021 | SCO | Coby Jent | Utility West | 0550-1913 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/19/2021 | CO | Melaine Waid | Infirmary | 0558-1848 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/19/2021 | CO | Michael Marshall | AB | 1724-0642 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/19/2021 | CO | Adam Wilson | AA | 1804-0607 | OT to cover call in or no show | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 2/19/2021 | CO | James Harmon | AD | 0601-1848 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/19/2021 | CO | Tristan Morgan | BA | 1838-0822 | OT to cover call in or no show | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 2/19/2021 | CO | Ryan Pertzborn | CB | 1821-0730 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/19/2021 | CO | Jason Cuebas | CC | 1819-0926 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 2/19/2021 | CO | Brendan McCusker | DA | 1812-0709 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/19/2021 | CO | Raudy Rosario | DC | 1811-0706 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/19/2021 | CO | Dantanio Campbell | EA | 1810-0740 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/19/2021 | CO | Robert Silliman | EC | 1759-0808 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 2/19/2021 | CO | Alantria Fox | FA | 1841-0709 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/19/2021 | CO | Tionni Brantley | FC | 1755-0654 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/19/2021 | CO | Dariel Pena | WA | 1740-0635 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/19/2021 | CO | LaPorcsha Higgins | WB | 1905-0717 | OT to cover call in or no show | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 2/19/2021 | CO | Brittney Roberts | Central | 1723-0544 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 2/19/2021 | CO | Jacob Nelson | Utility West | 1732-0730 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 2/19/2021 | CO | Rose Walston | Infirmary | 1802-0820 | OT to cover call in or no show | 2.30 | 17.24098 | 25.86147 | 59.48 |
| 20-Feb | 2/20/2021 | CO | Christopher Jones | AB | 0605-1910 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |

SUBJECT TO PROTECTIVE ORDER — ATTORNEY'S EYES ONLY

| | Date | Unit | Name | Post | Number | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/20/2021 | SCO | Alec Hobbs | AC | 0605-1853 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/20/2021 | SCO | Bradley Steinburg | AA | 0542-1834 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 2/20/2021 | SCO | Rocky Low | AD | 0559-1834 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/20/2021 | CO | Shawn White | BA | 0604-1947 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/20/2021 | CO | Kyle Graves | BC | 0603-1910 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/20/2021 | CO | Joshua Mathews | CA | 0556-1910 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/20/2021 | CO | Nicole Buchmeier | CC | 0543-1902 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/20/2021 | CO | Matthew Stevens | DA | 0620-1849 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 2/20/2021 | CO | Derrick Younger | DC | 0600-1849 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/20/2021 | SIR | Marlon Rowe | EA | 0632-2021 | OT to cover call in or no show | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 2/20/2021 | SIR | Jerrod Palmer | EC | 0635-2022 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/20/2021 | CO | Timothy Johnson | FA | 0552-1902 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/20/2021 | CO | Cynthia May | FC | 0600-1902 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/20/2021 | CO | Paul Wilson | WB | 0553-1910 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/20/2021 | CO | Dadrel Ricketts | WD | 0602-1911 | OT to cover call in or no show | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 2/20/2021 | CO | Daniel Archimbaud | Central | 0507-1838 | OT to cover call in or no show | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 2/20/2021 | SCO | Coby Jent | Utility West | 0553-1811 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 2/20/2021 | SIR | Paul Jenkins | Checkpoint | 0505-2128 | OT to cover call in or no show | 4.38 | 17.24098 | 25.86147 | 113.27 |
| | 2/20/2021 | EDUCATOR | Darsey Rollin | Perimeter | 0528-1754 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 2/20/2021 | CO | James Harmon | AB | 1754-0735 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/20/2021 | CO | Adam Wilson | AA | 1805-0735 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/20/2021 | CO | Michael Marshall | AD | 1723-0657 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/20/2021 | CO | Talbert Jefferson | AE | 1756-0657 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/20/2021 | CO | Ryan Pertzborn | BA | 1742-0706 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/20/2021 | CO | Makayla Birge | BB | 1800-0648 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/20/2021 | CO | Raudy Rosario | BC | 1743-0721 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/20/2021 | CO | Andrew Smith | CA | 1756-0650 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/20/2021 | CO | Jason Cuebas | CC | 1836-0641 | OT to cover call in or no show | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 2/20/2021 | CO | Treyton Lattimore | DA | 1747-0745 | OT to cover call in or no show | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 2/20/2021 | CO | Brendan McCusker | DC | 1805-0744 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/20/2021 | CO | Dantanio Campbell | EA | 1805-0625 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/20/2021 | CO | Alexander Bullock | EB | 1800-0707 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/20/2021 | CO | Robert Silliman | EC | 1908-0721 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/20/2021 | CO | Dariel Pena | WB | 1720-0634 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/20/2021 | CO | LaPorcsha Higgins | WA | 1822-0641 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 2/20/2021 | CO | Ayesha Shaheed | WC | 1825-0643 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 2/20/2021 | CO | Jacob Nelson | Central | 1738-0712 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/20/2021 | CO | Rose Walston | Utility West | 1804-0714 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/20/2021 | CO | Tionni Brantley | Infirmary | 1753-0727 | OT to cover call in or no show | 1.57 | 17.24098 | 25.86147 | 40.60 |
| 21-Feb | 2/21/2021 | SCO | Alec Hobbs | AB | 0613-1900 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/21/2021 | SCO | Stanley Okonkwo | AC | 0516-1800 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/21/2021 | SCO | Bradley Steinburg | AA | 0542-1858 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/21/2021 | CO | Manuel Puebla | BA | 0551-1910 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/21/2021 | CO | Alissa Calhoun | BB | 0604-1953 | OT to cover call in or no show | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/21/2021 | CO | Linda Lawrence | CA | 0545-1901 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/21/2021 | CO | Christopher Allen | CB | 0557-1836 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/21/2021 | CO | Mickey Reagan | DB | 0548-1835 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/21/2021 | CO | Melaine Waid | EB | 0549-1914 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/21/2021 | CO | Skyler Feldmeier | EC | 0554-1910 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/21/2021 | CO | Cynthia May | FC | 0559-1936 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 2/21/2021 | CO | Stephanie Holbert | WB | 0616-1915 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 2/21/2021 | CO | Eric Dunigan | WC | 0557-1845 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/21/2021 | CO | Dadrel Ricketts | WD | 0611-1848 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/21/2021 | SIR | Paul Jenkins | Checkpoint | 0455-2106 | OT to cover call in or no show | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 2/21/2021 | SCO | Coby Jent | Utility West | 0550-1817 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 2/21/2021 | SIR | Michael Braden | Infirmary | 0611-1852 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |

| | Date | Type | | Name | Location | Time | Reason | | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2021 | CO | | Rashad Greene | Perimeter | 0512-1835 | OT to cover call in or no show | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/21/2021 | CO | | Daniel Archimbaud | Central | 0456-1915 | OT to cover call in or no show | | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 2/21/2021 | CO | | Talbert Jefferson | AB | 1756-0713 | OT to cover call in or no show | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/21/2021 | SCO | | Chukwunonso Okonkwo | AC | 1820-0648 | OT to cover call in or no show | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/21/2021 | CO | | Michael Marshall | AA | 1854-0709 | OT to cover call in or no show | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 2/21/2021 | CO | | Raudy Rosario | AE | 1758-0745 | OT to cover call in or no show | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/21/2021 | CO | | Robert Silliman | BA | 1758-0922 | OT to cover call in or no show | | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 2/21/2021 | CO | | Mark Griffith | BC | 1748-0730 | OT to cover call in or no show | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 2/21/2021 | CO | | Mary Mosley | CA | 1754-0712 | OT to cover call in or no show | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/21/2021 | CO | | Brendan McCusker | DA | 1745-0904 | OT to cover call in or no show | | 3.32 | 17.24098 | 25.86147 | 85.86 |
| | 2/21/2021 | CO | | Joshua Burries | DC | 1745-0713 | OT to cover call in or no show | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/21/2021 | CO | | Mohamed Bangura | EA | 1808-0708 | OT to cover call in or no show | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/21/2021 | CO | | Makayla Birge | EC | 1755-0708 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/21/2021 | CO | | Stephen Jeffers | FA | 1753-0657 | OT to cover call in or no show | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 2/21/2021 | CO | | Lauren Dillon | FC | 1738-0708 | OT to cover call in or no show | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/21/2021 | CO | | Brandon Crump | WA | 1744-0657 | OT to cover call in or no show | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/21/2021 | CO | | Matthew Leone | WD | 1753-0701 | OT to cover call in or no show | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/21/2021 | CO | | Samuel Christian | Central | 1715-0545 | OT to cover call in or no show | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 2/21/2021 | CO | | Ryan Pertzborn | Perimeter | 1753-0616 | OT to cover call in or no show | | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/21/2021 | CO | | Kayla Harris | Utility West | 1748-0651 | OT to cover call in or no show | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 2/21/2021 | CO | | Jacob Nelson | Countroom | 1742-0730 | OT to cover call in or no show | | 1.80 | 17.24098 | 25.86147 | 46.55 |
| 22-Feb | 2/22/2021 | SCO | | Alec Hobbs | AB | 0601-1939 | OT to cover call in or no show | | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/22/2021 | SCO | | Stanley Okonkwo | AA | 0523-2050 | OT to cover call in or no show | | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 2/22/2021 | CO | | Michael Cummings | AD | 0620-1833 | OT to cover call in or no show | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/22/2021 | SCO | | Bradley Steinburg | AE | 0540-1833 | OT to cover call in or no show | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/22/2021 | CO | | Angela Coleman | BA | 0511-2104 | OT to cover call in or no show | | 3.22 | 17.24098 | 25.86147 | 83.27 |
| | 2/22/2021 | CO | | Manuel Puebla | BC | 0552-1926 | OT to cover call in or no show | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 2/22/2021 | CO | | Mickey Reagan | CA | 0554-1839 | OT to cover call in or no show | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 2/22/2021 | CO | | Christopher Allen | CC | 0559-1839 | OT to cover call in or no show | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/22/2021 | CO | | Ryan Phillips | DC | 0609-1850 | OT to cover call in or no show | | 0.66 | 17.24098 | 25.86147 | 17.07 |
| | 2/22/2021 | CO | | Shawn White | EA | 0605-1853 | OT to cover call in or no show | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/22/2021 | CO | | Stephanie Holbert | EC | 0606-1845 | OT to cover call in or no show | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/22/2021 | CO | | Skyler Feldmeier | FA | 1753-1917 | OT to cover call in or no show | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/22/2021 | CO | | Eric Dunigan | FC | 0610-2142 | OT to cover call in or no show | | 3.53 | 17.24098 | 25.86147 | 91.29 |
| | 2/22/2021 | CO | | Alissa Calhoun | WA | 0605-1941 | OT to cover call in or no show | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 2/22/2021 | CO | | Cynthia May | WB | 0602-1939 | OT to cover call in or no show | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 2/22/2021 | CO | | Madalyn Huff | WC | 0648-1850 | OT to cover call in or no show | | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 2/22/2021 | CO | | Melaine Waid | WD | 0604-1940 | OT to cover call in or no show | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 2/22/2021 | CO | | Daniel Archimbaud | Central | 0459-1754 | OT to cover call in or no show | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/22/2021 | CO | | Alexandria Dinwiddie | Central | 0502-1907 | OT to cover call in or no show | | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 2/22/2021 | CO | | Rashad Greene | Perimeter | 0503-1850 | OT to cover call in or no show | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/22/2021 | SCO | | Coby Jent | Utility East | 0555-1849 | OT to cover call in or no show | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/22/2021 | SIR | | Michael Braden | Infirmary | 0612-1927 | OT to cover call in or no show | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/22/2021 | SIR | | Paul Jenkins | Checkpoint | 0416-2116 | OT to cover call in or no show | | 5.00 | 17.24098 | 25.86147 | 129.31 |
| | 2/22/2021 | SIR | | Cortney Crawford | Kitchen | 0257-2050 | OT to cover call in or no show | | 5.88 | 17.24098 | 25.86147 | 152.07 |
| | 2/22/2021 | CO | | Pearlie Davis | Medical Clinic | 0609-1839 | OT to cover call in or no show | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 2/22/2021 | CO | | Kristi Harper | Countroom | 0612-1825 | OT to cover call in or no show | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/22/2021 | CO | | Talbert Jefferson | AB | 1757-0652 | OT to cover call in or no show | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/22/2021 | CO | | Zachery Lucas | AC | 1734-0653 | OT to cover call in or no show | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/22/2021 | CO | | Michael Marshall | AA | 1746-0652 | OT to cover call in or no show | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/22/2021 | CO | | Joshua Burries | AD | 1746-0647 | OT to cover call in or no show | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/22/2021 | CO | | Makayla Birge | BA | 1756-0645 | OT to cover call in or no show | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 2/22/2021 | CO | | Lauren Dillon | BC | 1729-0805 | OT to cover call in or no show | | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 2/22/2021 | CO | | Mary Mosley | CA | 1755-0645 | OT to cover call in or no show | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/22/2021 | CO | | Brandon Crump | CC | 1745-0819 | OT to cover call in or no show | | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 2/22/2021 | CO | | Mark Griffith | DA | 1749-0848 | OT to cover call in or no show | | 2.98 | 17.24098 | 25.86147 | 77.07 |

| | Date | Type | Name | Unit | Number | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2021 | CO | Brendan McCusker | DC | 1823-0745 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/22/2021 | CO | Mohamed Bangura | EA | 1806-0714 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/22/2021 | CO | Matthew Leone | EC | 1809-0705 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/22/2021 | CO | Stephen Jeffers | WA | 1813-0649 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 2/22/2021 | CO | Samuel Christian | Central | 1705-0741 | OT to cover call in or no show | 2.60 | 17.24098 | 25.86147 | 67.24 |
| | 2/22/2021 | CO | Ryan Pertzborn | Perimeter | 1755-0634 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/22/2021 | LT | Megan Lopez | Utility West | 1759-0755 | OT to cover call in or no show | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 2/22/2021 | CO | Jacob Nelson | Infirmary | 1745-0730 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| 23-Feb | 2/23/2021 | CO | Christopher Jones | AB | 0606-1857 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/23/2021 | CO | Adam Wilson | AC | 0534-1838 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 2/23/2021 | SCO | Stanley Okonkwo | AA | 0527-1910 | OT to cover call in or no show | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 2/23/2021 | SCO | Rocky Low | AD | 0606-1838 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 2/23/2021 | CO | Manuel Puebla | BA | 0556-1919 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/23/2021 | CO | Kyle Graves | BC | 0606-0224 | OT to cover call in or no show | 8.30 | 17.24098 | 25.86147 | 214.65 |
| | 2/23/2021 | CO | Mickey Reagan | CA | 0550-1840 | OT to cover call in or no show | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 2/23/2021 | CO | Joshua Mathews | CC | 0556-1835 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/23/2021 | CO | Alissa Calhoun | DA | 0551-1910 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/23/2021 | CO | Angela Coleman | DC | 0606-2006 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 2/23/2021 | CO | Marlon Rowe | EA | 0613-1949 | OT to cover call in or no show | 6.83 | 17.24098 | 25.86147 | 176.63 |
| | 2/23/2021 | SIR | Jerrod Palmer | EC | 0611-0242 | OT to cover call in or no show | 6.87 | 17.24098 | 25.86147 | 177.67 |
| | 2/23/2021 | CO | Timothy Johnson | FA | 0537-1910 | OT to cover call in or no show | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 2/23/2021 | CO | Eric Dunigan | FC | 1809-0648 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/23/2021 | CO | Madalyn Huff | WA | 0631-1917 | OT to cover call in or no show | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 2/23/2021 | CO | Paul Wilson | WB | 0550-1907 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/23/2021 | SIR | Cortney Crawford | WC | 0714-2101 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/23/2021 | CO | Stephanie Holbert | WD | 0551-1929 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/23/2021 | CO | Daniel Archimbaud | Central | 0506-1737 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 2/23/2021 | CO | Rashad Greene | Perimeter | 0501-1906 | OT to cover call in or no show | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 2/23/2021 | SIR | Michael Braden | Infirmary | 0626-1835 | OT to cover call in or no show | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 2/23/2021 | CO | Jerry McQueen | Kitchen | 0617-1857 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/23/2021 | CO | Pearlie Davis | Medical Clinic | 0611-1833 | OT to cover call in or no show | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 2/23/2021 | CO | Talbert Jefferson | AB | 1805-0744 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 2/23/2021 | CO | Joshua Burries | AC | 1745-0737 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 2/23/2021 | CO | Jacob Nelson | AA | 1759-1054 | OT to cover call in or no show | 4.92 | 17.24098 | 25.86147 | 127.24 |
| | 2/23/2021 | CO | James Harmon | AD | 1805-0941 | OT to cover call in or no show | 3.60 | 17.24098 | 25.86147 | 93.10 |
| | 2/23/2021 | CO | Lauren Dillon | BA | 1745-0851 | OT to cover call in or no show | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 2/23/2021 | CO | Mark Griffith | BC | 1743-0844 | OT to cover call in or no show | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 2/23/2021 | CO | Mary Mosley | CA | 1803-0700 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/23/2021 | CO | Jason Cuebas | CC | 1806-0725 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/23/2021 | CO | Dariel Pena | DA | 1756-0828 | OT to cover call in or no show | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 2/23/2021 | CO | Zachery Lucas | EC | 1756-0807 | Post Vacancy | 16.18 | 17.24098 | 25.86147 | 418.44 |
| | 2/23/2021 | CO | Matthew Leone | FA | 1752-0945 | OT to cover call in or no show | 3.88 | 17.24098 | 25.86147 | 100.34 |
| | 2/23/2021 | CO | Tionni Brantley | FC | 1750-0830 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 2/23/2021 | SCO | Chukwunonso Okonkwo | WD | 1825-0650 | OT to cover call in or no show | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 2/23/2021 | CO | Samuel Christian | Central | 1704-0701 | OT to cover call in or no show | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 2/23/2021 | LT | Megan Lopez | Utility West | 1759-1224 | OT to cover call in or no show | 6.42 | 17.24098 | 25.86147 | 166.03 |
| | 2/23/2021 | CO | Rose Walston | Infirmary | 1802-0926 | OT to cover call in or no show | 3.40 | 17.24098 | 25.86147 | 87.93 |
| 24-Feb | 2/24/2021 | CO | Christopher Jones | AB | 0621-1857 | OT to cover call in or no show | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 2/24/2021 | CO | Alonzo Neal | AC | 0638-1851 | OT to cover call in or no show | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 2/24/2021 | CO | Adam Wilson | AA | 0531-1836 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/24/2021 | SCO | Rocky Low | AD | 0603-1857 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/24/2021 | CO | Shantai Mitchell | AE | 0644-1851 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 2/24/2021 | CO | Angela Coleman | BB | 0544-1924 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 2/24/2021 | CO | Mickey Reagan | CA | 0552-1902 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/24/2021 | CO | Joshua Mathews | CB | 0553-1830 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/24/2021 | CO | Derrick Younger | DB | 0553-1919 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |

| | Date | Type | Name | Post | ID | Reason | Hours | Rate1 | Rate2 | Total |
|---|------|------|------|------|-----|--------|-------|-------|-------|-------|
| | 2/24/2021 | SIR | Marlon Rowe | EA | 0942-0029 | OT to cover call in or no show | 2.78 | 17.24098 | 25.86147 | 71.89 |
| | 2/24/2021 | CO | Cynthia May | EB | 0557-1926 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 2/24/2021 | SIR | Jerrod Palmer | EC | 0947-0029 | OT to cover call in or no show | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 2/24/2021 | CO | Alissa Calhoun | FA | 0558-1924 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/24/2021 | CO | Eric Dunigan | FB | 0604-1856 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 2/24/2021 | CO | Timothy Johnson | WA | 0533-2223 | OT to cover call in or no show | 4.83 | 17.24098 | 25.86147 | 124.91 |
| | 2/24/2021 | SIR | Cortney Crawford | WC | 0609-1931 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/24/2021 | CO | Stephanie Holbert | WD | 0554-1924 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/24/2021 | CO | Daniel Archimbaud | Central | 0456-1841 | OT to cover call in or no show | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 2/24/2021 | CO | Alexandria Dinwiddle | Central | 0456-1729 | OT to cover call in or no show | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 2/24/2021 | CO | Rashad Greene | Perimeter | 0511-1759 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/24/2021 | SCO | Coby Jent | Utility West | 0552-1820 | Post Vacancy | 12.47 | 17.24098 | 25.86147 | 322.49 |
| | 2/24/2021 | SIR | Michael Braden | Infirmary | 0619-1838 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 2/24/2021 | EDUCATOR | Darsey Rollin | Checkpoint | 0629-2100 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 2/24/2021 | CO | Jerry McQueen | Kitchen | 0605-2007 | OT to cover call in or no show | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 2/24/2021 | CO | Pearlie Davis | Medical Clinic | 0618-1836 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 2/24/2021 | CO | Talbert Jefferson | AB | 1804-0714 | OT to cover call in or no show | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 2/24/2021 | CO | Joshua Burries | AC | 1750-0742 | OT to cover call in or no show | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 2/24/2021 | CO | Jacob Nelson | AA | 1750-0900 | OT to cover call in or no show | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 2/24/2021 | CO | James Harmon | AD | 1809-0823 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 2/24/2021 | CO | Lauren Dillon | BA | 1747-0933 | OT to cover call in or no show | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 2/24/2021 | SCO | Chukwunonso Okonkwo | BC | 1858-0727 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 2/24/2021 | CO | Mary Mosley | CA | 1804-0742 | OT to cover call in or no show | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 2/24/2021 | CO | Jason Cuebas | CC | 1803-0718 | OT to cover call in or no show | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 2/24/2021 | CO | Dariela Tamayo | DA | 1815-0655 | OT to cover call in or no show | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 2/24/2021 | CO | Kayla Harris | DC | 1755-0655 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/24/2021 | CO | Robert Silliman | EC | 1757-0923 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 2/24/2021 | CO | Brandon Crump | FA | 1732-0655 | OT to cover call in or no show | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 2/24/2021 | CO | Tionni Brantley | FC | 1748-0757 | OT to cover call in or no show | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 2/24/2021 | CO | Mark Griffith | WC | 1756-0913 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| | 2/24/2021 | CO | Alexander Bullock | WD | 1759-0647 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/24/2021 | CO | Samuel Christian | Central | 1701-0726 | OT to cover call in or no show | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 2/24/2021 | CO | Rose Walston | Infirmary | 1801-0823 | OT to cover call in or no show | 2.37 | 17.24098 | 25.86147 | 61.29 |
| 25-Feb | 2/25/2021 | SCO | Alec Hobbs | AB | 0711-1927 | OT to cover call in or no show | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 2/25/2021 | SCO | Bradley Steinburg | AA | 0540-1913 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 2/25/2021 | SCO | Rocky Low | AD | 0606-1913 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/25/2021 | CO | Michael Cummings | AE | 0600-1913 | OT to cover call in or no show | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 2/25/2021 | CO | Cynthia May | BA | 0703-1931 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/25/2021 | CO | Ryan Phillips | BB | 0603-1927 | OT to cover call in or no show | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 2/25/2021 | CO | Kyle Graves | BC | 0555-2223 | OT to cover call in or no show | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 2/25/2021 | CO | Joshua Mathews | CB | 0601-2144 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 2/25/2021 | CO | Adam Wilson | CC | 1739-1824 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 2/25/2021 | CO | Derrick Younger | DB | 0556-1852 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/25/2021 | CO | Jason Chambers | DC | 0605-1922 | Post Vacancy | 13.28 | 17.24098 | 25.86147 | 343.44 |
| | 2/25/2021 | SIR | Marlon Rowe | EA | 0833-2318 | OT to cover call in or no show | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 2/25/2021 | SIR | Jerrod Palmer | EC | 0838-2318 | OT to cover call in or no show | 2.67 | 17.24098 | 25.86147 | 69.05 |
| | 2/25/2021 | CO | Timothy Johnson | FA | 0555-1927 | OT to cover call in or no show | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 2/25/2021 | CO | Paul Wilson | WB | 0550-1903 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/25/2021 | SIR | Cortney Crawford | WC | 0603-2005 | OT to cover call in or no show | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 2/25/2021 | CO | Dadrel Ricketts | WD | 0606-1912 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/25/2021 | EDUCATOR | Ronald McMindes | Central | 0556-2233 | OT to cover call in or no show | 4.62 | 17.24098 | 25.86147 | 119.48 |
| | 2/25/2021 | SCO | Daisy Navarrette | Central | 0726-2233 | OT to cover call in or no show | 3.12 | 17.24098 | 25.86147 | 80.69 |
| | 2/25/2021 | SCO | Coby Jent | Utility West | 0551-1822 | OT to cover call in or no show | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 2/25/2021 | CO | Melaine Waid | Infirmary | 0615-1936 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/25/2021 | SIR | Paul Jenkins | Checkpoint | 0453-2124 | OT to cover call in or no show | 4.52 | 17.24098 | 25.86147 | 116.89 |
| | 2/25/2021 | CO | Jerry McQueen | Kitchen | 0611-2052 | OT to cover call in or no show | 2.68 | 17.24098 | 25.86147 | 69.31 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2021 | CO | Pearlie Davis | Medical Clinic | 0617-1840 | OT to cover call in or no show | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 2/25/2021 | CO | Jacob Nelson | AB | 1755-0720 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/25/2021 | CO | Andrew Smith | AC | 1758-0802 | OT to cover call in or no show | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 2/25/2021 | CO | Ryan Pertzborn | AD | 1756-0702 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/25/2021 | CO | Michael Marshall | BA | 1752-0708 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/25/2021 | CO | Treyton Lattimore | BC | 1733-0709 | OT to cover call in or no show | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 2/25/2021 | CO | Corbin Bunch | CA | 1759-0705 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/25/2021 | CO | Jason Cuebas | CC | 1744-0639 | OT to cover call in or no show | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 2/25/2021 | CO | Dariela Tamayo | DA | 1746-0702 | OT to cover call in or no show | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 2/25/2021 | CO | Alexander Bullock | EC | 1811-0845 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 2/25/2021 | CO | Alantria Fox | FA | 1829-0830 | OT to cover call in or no show | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 2/25/2021 | CO | Tionni Brantley | FC | 1748-0713 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/25/2021 | CO | Zachery Lucas | WA | 1742-0644 | OT to cover call in or no show | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 2/25/2021 | CO | Tori Ratliff-Forbes | WB | 1746-0625 | OT to cover call in or no show | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 2/25/2021 | CO | Jacob Cramer | WD | 1759-0633 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 2/25/2021 | CO | Brittney Roberts | Central | 1712-0811 | OT to cover call in or no show | 2.98 | 17.24098 | 25.86147 | 77.07 |
| | 2/25/2021 | CO | Ricardo Pena | Perimeter | 1703-0603 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/25/2021 | CO | Rose Walston | Infirmary | 1754-0706 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/25/2021 | CO | Crystal Garcia | Countroom | 1739-0719 | OT to cover call in or no show | 1.67 | 17.24098 | 25.86147 | 43.19 |
| 26-Feb | 2/26/2021 | CO | Adam Wilson | AC | 0546-1834 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/26/2021 | SCO | Bradley Steinburg | AA | 0543-1844 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/26/2021 | SCO | Alec Hobbs | AB | 0600-1834 | OT to cover call in or no show | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 2/26/2021 | CO | Rocky Low | AD | 0601-1830 | OT to cover call in or no show | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 2/26/2021 | CO | Michael Cummings | AE | 0616-1944 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/26/2021 | CO | Kyle Graves | BC | 0604-1951 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/26/2021 | CO | Joshua Mathews | CA | 0615-1834 | OT to cover call in or no show | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 2/26/2021 | CO | Christopher Allen | CC | 0611-1912 | OT to cover call in or no show | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 2/26/2021 | CO | Matthew Stevens | DA | 0610-1853 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 2/26/2021 | CO | Darshun Sheka | DC | 0558-1851 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/26/2021 | CO | Derrick Younger | FA | 0600-1835 | OT to cover call in or no show | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 2/26/2021 | CO | Ryan Phillips | FC | 0600-1830 | OT to cover call in or no show | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 2/26/2021 | CO | Paul Wilson | WB | 0549-1834 | OT to cover call in or no show | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 2/26/2021 | CO | Jerry McQueen | WC | 0615-1902 | OT to cover call in or no show | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 2/26/2021 | CO | Dadrel Ricketts | WD | 0614-1958 | OT to cover call in or no show | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 2/26/2021 | SCO | Daisy Navarrette | Central | 0456-1921 | OT to cover call in or no show | 2.28 | 17.24098 | 25.86147 | 58.96 |
| | 2/26/2021 | SCO | Samantha Cuebas | Central | 0456-2022 | OT to cover call in or no show | 3.43 | 17.24098 | 25.86147 | 88.70 |
| | 2/26/2021 | SCO | Stanley Okonkwo | Perimeter | 0505-1806 | Post Vacancy | 13.02 | 17.24098 | 25.86147 | 336.72 |
| | 2/26/2021 | SCO | Coby Jent | Utility West | 0553-1830 | OT to cover call in or no show | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 2/26/2021 | SIR | Cortney Crawford | Utilty East | 0554-2206 | OT to cover call in or no show | 4.20 | 17.24098 | 25.86147 | 108.62 |
| | 2/26/2021 | CO | Melaine Waid | Infirmary | 0559-1852 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/26/2021 | CO | Paul Jenkins | Checkpoint | 0450-2110 | OT to cover call in or no show | 4.33 | 17.24098 | 25.86147 | 111.98 |
| | 2/26/2021 | CO | Manuel Puebla | Kitchen | 0551-2206 | OT to cover call in or no show | 4.25 | 17.24098 | 25.86147 | 109.91 |
| | 2/26/2021 | CO | Pearlie Davis | Medical Clinic | 0617-1844 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 2/26/2021 | SCO | Janel Holley | Countroom | 0613-2059 | OT to cover call in or no show | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 2/26/2021 | CO | Treyton Lattimore | AB | 1757-0645 | OT to cover call in or no show | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 2/26/2021 | CO | Andrew Smith | AA | 1806-0657 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/26/2021 | CO | Michael Marshall | AD | 1759-0727 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/26/2021 | CO | Brittney Roberts | BA | 1719-0835 | OT to cover call in or no show | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 2/26/2021 | CO | Corbin Bunch | BC | 1805-0701 | OT to cover call in or no show | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 2/26/2021 | CO | Brendan McCusker | CA | 1745-0928 | OT to cover call in or no show | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 2/26/2021 | CO | Jason Cuebas | CC | 1756-0653 | OT to cover call in or no show | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 2/26/2021 | CO | Dariela Tamayo | DA | 1804-0628 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 2/26/2021 | CO | Tristan Morgan | DC | 1813-0800 | OT to cover call in or no show | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 2/26/2021 | CO | Robert Silliman | EA | 1809-0835 | OT to cover call in or no show | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 2/26/2021 | CO | Tori Ratliff-Forbes | EC | 1739-0645 | OT to cover call in or no show | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 2/26/2021 | CO | Dariel Pena | WA | 1759-0749 | OT to cover call in or no show | 1.83 | 17.24098 | 25.86147 | 47.33 |

FILED UNDER SEAL - ATTORNEY'S EYES ONLY

| | Date | Code | Name | Location | Time | Reason | Hours | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2021 | CO | Jacob Cramer | WC | 1739-0638 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/26/2021 | CO | Alexander Bullock | WD | 1815-0643 | OT to cover call in or no show | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 2/26/2021 | CO | Jacob Nelson | Central | 1735-0703 | OT to cover call in or no show | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 2/26/2021 | CO | Ricardo Pena | Perimeter | 1731-0535 | OT to cover call in or no show | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 2/26/2021 | LT | Megan Lopez | Utility West | 1817-0700 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 2/26/2021 | CO | Rose Walston | Infirmary | 1757-0710 | OT to cover call in or no show | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 2/26/2021 | CO | Crystal Garcia | Countroom | 1753-0700 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| 27-Feb | 2/27/2021 | SCO | Bradley Steinburg | AB | 1739-1853 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/27/2021 | CO | Ryan Phillips | AC | 0609-1923 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/27/2021 | SCO | Alec Hobbs | AA | 0601-1927 | OT to cover call in or no show | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 2/27/2021 | CO | Michael Cummings | AD | 0620-1911 | OT to cover call in or no show | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 2/27/2021 | CO | Cynthia May | BA | 0700-1927 | OT to cover call in or no show | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 2/27/2021 | CO | Linda Lawrence | BC | 0554-1911 | Post Vacancy | 13.28 | 17.24098 | 25.86147 | 343.44 |
| | 2/27/2021 | CO | Mickey Reagan | CA | 0553-1845 | OT to cover call in or no show | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 2/27/2021 | CO | Christopher Allen | CC | 0631-1845 | OT to cover call in or no show | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 2/27/2021 | CO | Marilyn Hagan | DA | 0554-1935 | OT to cover call in or no show | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 2/27/2021 | CO | Dadrel Ricketts | DC | 0557-1851 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/27/2021 | CO | Shawn White | EA | 0758-2005 | OT to cover call in or no show | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 2/27/2021 | CO | Melaine Waid | FA | 0553-1834 | OT to cover call in or no show | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 2/27/2021 | CO | Corey Chase | FC | 0557-1911 | OT to cover call in or no show | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 2/27/2021 | CO | Alissa Calhoun | WB | 0556-1956 | OT to cover call in or no show | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 2/27/2021 | CO | Stephanie Holbert | WB | 0556-1950 | OT to cover call in or no show | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 2/27/2021 | CO | Darshaun Sheka | WD | 0557-1922 | OT to cover call in or no show | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 2/27/2021 | CO | Alexandria Dinwiddle | Central | 0458-1817 | OT to cover call in or no show | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 2/27/2021 | CO | Daniel Archimbaud | Central | 0455-1817 | OT to cover call in or no show | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 2/27/2021 | SCO | Stanley Okonkwo | Utility West | 0537-2011 | OT to cover call in or no show | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 2/27/2021 | SIR | Michael Braden | Infirmary | 0610-1830 | OT to cover call in or no show | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 2/27/2021 | SIR | Paul Jenkins | Checkpoint | 0545-2113 | OT to cover call in or no show | 4.32 | 17.24098 | 25.86147 | 111.72 |
| | 2/27/2021 | CO | Rashad Greene | Perimeter | 0533-1826 | OT to cover call in or no show | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 2/27/2021 | SCO | Janel Holley | Countroom | 0612-1853 | OT to cover call in or no show | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 2/27/2021 | CO | Talbert Jefferson | AB | 1754-0650 | OT to cover call in or no show | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 2/27/2021 | CO | Joshua Burries | AA | 1742-0712 | OT to cover call in or no show | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 2/27/2021 | CO | Jacob Nelson | AD | 1754-0740 | OT to cover call in or no show | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 2/27/2021 | CO | Lauren Dillon | BA | 1744-0705 | OT to cover call in or no show | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 2/27/2021 | CO | Corbin Bunch | BC | 1819-0637 | OT to cover call in or no show | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 2/27/2021 | CO | Mary Mosley | CA | 1752-0909 | OT to cover call in or no show | 3.28 | 17.24098 | 25.86147 | 84.83 |
| | 2/27/2021 | CO | Brendan McCusker | CC | 1745-0759 | OT to cover call in or no show | 2.23 | 17.24098 | 25.86147 | 57.67 |
| | 2/27/2021 | CO | Tristan Morgan | DA | 1814-0722 | OT to cover call in or no show | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 2/27/2021 | CO | Dariela Tamayo | DC | 1802-0717 | Post Vacancy | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 2/27/2021 | CO | Matthew Leone | EA | 1850-0722 | OT to cover call in or no show | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 2/27/2021 | CO | Robert Silliman | EC | 1856-0722 | OT to cover call in or no show | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 2/27/2021 | CO | Alantria Fox | FA | 1824-0759 | OT to cover call in or no show | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 2/27/2021 | CO | Madalyn Huff | FC | 1818-0712 | OT to cover call in or no show | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 2/27/2021 | CO | Brandon Crump | WB | 1745-0718 | OT to cover call in or no show | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 2/27/2021 | CO | Jacob Cramer | WD | 1742-0711 | OT to cover call in or no show | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 2/27/2021 | CO | Michael Marshall | Perimeter | 1755-0707 | OT to cover call in or no show | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 2/27/2021 | LT | Megan Lopez | Utility West | 1804-0741 | OT to cover call in or no show | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 2/27/2021 | CO | Rose Walston | Infirmary | 1756-0703 | OT to cover call in or no show | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 2/27/2021 | CO | Crystal Garcia | Countroom | 1802-0741 | OT to cover call in or no show | 1.65 | 17.24098 | 25.86147 | 42.67 |
| 28-Feb | 2/28/2021 | CO | Michael Cummings | AB | 0615-1839 | OT to cover call in or no show | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 2/28/2021 | SCO | Bradley Steinburg | AC | 0540-1829 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/28/2021 | SCO | Stanley Okonkwo | AA | 0537-1903 | OT to cover call in or no show | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 2/28/2021 | CO | Alec Hobbs | AD | 0636-1857 | OT to cover call in or no show | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 2/28/2021 | CO | Ryan Phillips | AE | 0602-1845 | OT to cover call in or no show | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 2/28/2021 | CO | Marilyn Hagan | BB | 0558-1854 | OT to cover call in or no show | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 2/28/2021 | CO | Jason Chambers | BC | 0559-1841 | OT to cover call in or no show | 0.70 | 17.24098 | 25.86147 | 18.10 |

| | Date | Type | Name | | Loc | | Time | Reason | OT Hours | | Rate1 | Rate2 | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2021 | CO | Mickey Reagan | | CA | | 0556-1831 | OT to cover call in or no show | 0.58 | | 17.24098 | 25.86147 | 15.00 |
| | 2/28/2021 | CO | Christopher Allen | | CC | | 0611-1834 | OT to cover call in or no show | 0.38 | | 17.24098 | 25.86147 | 9.83 |
| | 2/28/2021 | CO | Corey Chase | | DA | | 0559-1955 | OT to cover call in or no show | 1.93 | | 17.24098 | 25.86147 | 49.91 |
| | 2/28/2021 | CO | Matthew Stevens | | DC | | 0626-1845 | OT to cover call in or no show | 0.32 | | 17.24098 | 25.86147 | 8.28 |
| | 2/28/2021 | CO | Shawn White | | EA | | 0603-1841 | OT to cover call in or no show | 0.03 | | 17.24098 | 25.86147 | 0.78 |
| | 2/28/2021 | CO | Kayla Harris | | EC | | 0647-1931 | OT to cover call in or no show | 0.73 | | 17.24098 | 25.86147 | 18.88 |
| | 2/28/2021 | CO | Stephanie Holbert | | FA | | 0559-1913 | OT to cover call in or no show | 1.23 | | 17.24098 | 25.86147 | 31.81 |
| | 2/28/2021 | CO | Darshaun Sheka | | FC | | 0553-1834 | OT to cover call in or no show | 0.68 | | 17.24098 | 25.86147 | 17.59 |
| | 2/28/2021 | CO | Alissa Calhoun | | WA | | 0600-1845 | OT to cover call in or no show | 0.78 | | 17.24098 | 25.86147 | 20.17 |
| | 2/28/2021 | CO | Cynthia May | | WB | | 0550-1956 | OT to cover call in or no show | 2.10 | | 17.24098 | 25.86147 | 54.31 |
| | 2/28/2021 | CO | Linda Lawrence | | WC | | 0559-1955 | OT to cover call in or no show | 1.93 | | 17.24098 | 25.86147 | 49.91 |
| | 2/28/2021 | CO | Dadrel Ricketts | | WD | | 0612-1834 | OT to cover call in or no show | 0.37 | | 17.24098 | 25.86147 | 9.57 |
| | 2/28/2021 | CO | Alexandria Dinwiddle | | Central | | 0500-1903 | OT to cover call in or no show | 2.05 | | 17.24098 | 25.86147 | 53.02 |
| | 2/28/2021 | CO | Daniel Archimbaud | | Central | | 0450-1750 | OT to cover call in or no show | 1.00 | | 17.24098 | 25.86147 | 25.86 |
| | 2/28/2021 | SIR | Michael Braden | | Infirmary | | 0616-1835 | OT to cover call in or no show | 0.32 | | 17.24098 | 25.86147 | 8.28 |
| | 2/28/2021 | SIR | Paul Jenkins | | Checkpoint | | 0453-2105 | OT to cover call in or no show | 4.20 | | 17.24098 | 25.86147 | 108.62 |
| | 2/28/2021 | EDUCATOR | Ro'sieyah Israel | | Checkpoint | | 0641-1843 | OT to cover call in or no show | 12.03 | | 17.24098 | 25.86147 | 311.11 |
| | 2/28/2021 | SCO | Daisy Navarrette | | Kitchen | | 0540-2014 | OT to cover call in or no show | 2.57 | | 17.24098 | 25.86147 | 66.46 |
| | 2/28/2021 | CO | Rashad Greene | | Perimeter | | 0538-1852 | OT to cover call in or no show | 1.23 | | 17.24098 | 25.86147 | 31.81 |
| | 2/28/2021 | SCO | Janel Holley | | Countroom | | 0612-1829 | Post Vacancy | 12.28 | | 17.24098 | 25.86147 | 317.58 |
| | 2/28/2021 | CO | Talbert Jefferson | | AB | | 1753-0636 | OT to cover call in or no show | 0.72 | | 17.24098 | 25.86147 | 18.62 |
| | 2/28/2021 | SCO | Chukwunonso Okonkwo | | AC | | 1919-0721 | OT to cover call in or no show | 1.03 | | 17.24098 | 25.86147 | 26.64 |
| | 2/28/2021 | CO | Michael Marshall | | AD | | 1751-0652 | OT to cover call in or no show | 1.02 | | 17.24098 | 25.86147 | 26.38 |
| | 2/28/2021 | CO | Brittney Roberts | | BA | | 1756-0856 | OT to cover call in or no show | 3.00 | | 17.24098 | 25.86147 | 77.58 |
| | 2/28/2021 | CO | Corbin Bunch | | BB | | 1749-0630 | OT to cover call in or no show | 0.68 | | 17.24098 | 25.86147 | 17.59 |
| | 2/28/2021 | CO | Makayla Birge | | BC | | 1752-0855 | OT to cover call in or no show | 3.05 | | 17.24098 | 25.86147 | 78.88 |
| | 2/28/2021 | CO | Brendan McCusker | | CA | | 1747-0646 | OT to cover call in or no show | 0.98 | | 17.24098 | 25.86147 | 25.34 |
| | 2/28/2021 | CO | Matthew Leone | | CC | | 1756-0650 | OT to cover call in or no show | 0.90 | | 17.24098 | 25.86147 | 23.28 |
| | 2/28/2021 | CO | Madalyn Huff | | DA | | 1817-0826 | OT to cover call in or no show | 2.15 | | 17.24098 | 25.86147 | 55.60 |
| | 2/28/2021 | CO | Tristan Morgan | | DC | | 1859-0706 | OT to cover call in or no show | 0.12 | | 17.24098 | 25.86147 | 3.10 |
| | 2/28/2021 | CO | Leedwin Nolte | | EA | | 1742-0910 | OT to cover call in or no show | 3.47 | | 17.24098 | 25.86147 | 89.74 |
| | 2/28/2021 | CO | Robert Silliman | | EC | | 1856-0722 | OT to cover call in or no show | 0.43 | | 17.24098 | 25.86147 | 11.12 |
| | 2/28/2021 | CO | Alantria Fox | | FA | | 1841-0820 | OT to cover call in or no show | 0.17 | | 17.24098 | 25.86147 | 4.27 |
| | 2/28/2021 | CO | Lauren Dillon | | FC | | 1740-0657 | OT to cover call in or no show | 1.28 | | 17.24098 | 25.86147 | 33.10 |
| | 2/28/2021 | CO | Brandon Crump | | WB | | 1745-0706 | OT to cover call in or no show | 1.35 | | 17.24098 | 25.86147 | 34.91 |
| | 2/28/2021 | CO | Jacob Cramer | | WD | | 1745-0650 | OT to cover call in or no show | 1.08 | | 17.24098 | 25.86147 | 27.93 |
| | 2/28/2021 | CO | Jacob Nelson | | Central | | 1726-0810 | OT to cover call in or no show | 2.73 | | 17.24098 | 25.86147 | 70.60 |
| | 2/28/2021 | CO | Mark Griffith | | Perimeter | | 1708-0611 | OT to cover call in or no show | 1.05 | | 17.24098 | 25.86147 | 27.15 |
| | 2/28/2021 | LT | Megan Lopez | | Utility West | | 1758-0852 | OT to cover call in or no show | 2.90 | | 17.24098 | 25.86147 | 75.00 |
| | 2/28/2021 | CO | Mary Mosley | | Infirmary | | 1758-0852 | OT to cover call in or no show | 2.90 | | 17.24098 | 25.86147 | 75.00 |
| **TOTAL FEBRUARY OT COSTS** | | | | | | | | | **2059.95** | | | | **$ 53,273.42** |

ATTORNEY'S EYES ONLY

| Day | | Position | Employee Name | Post | Time Worked | CM Comments | No. of Hours Worked | HRLY Wage | OT Rate | Extended |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Mar | 3/1/2021 | CO | Christopher Jones | AB | 0559-1842 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/1/2021 | CO | Adam Wilson | AC | 0542-1836 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/1/2021 | SCO | Rocky Low | AD | 0603-1915 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/1/2021 | CO | Jason Chambers | BA | 0551-1926 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| | 3/1/2021 | CO | Angela Coleman | BC | 0549-1938 | OT to cover call in or no show | 1.82 | 17.24098095 | 25.86147143 | 47.07 |
| | 3/1/2021 | CO | Joshua Matthews | CC | 0559-1836 | OT to cover call in or no show | 0.62 | 17.24098095 | 25.86147143 | 16.03 |
| | 3/1/2021 | CO | Alissa Calhoun | DA | 0559-1853 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/1/2021 | CO | Kyle Graves | DC | 0601-2028 | OT to cover call in or no show | 2.45 | 17.24098095 | 25.86147143 | 63.36 |
| | 3/1/2021 | CASE MANAGER | Derrick Younger | EB | 0557-1852 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/1/2021 | SIR | Jerrod Palmer | EC | 0645-1852 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/1/2021 | CO | Paul Wilson | FA | 0550-1836 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/1/2021 | CO | Tykerra Tyler | FC | 0557-1853 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/1/2021 | CO | Steaphanie Holbert | WA | 0601-1914 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/1/2021 | | Cortney Crawford | WC | 0557-1942 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/1/2021 | CO | Daniel Archimbaud | Central | 0507-1838 | OT to cover call in or no show | 1.52 | 17.24098095 | 25.86147143 | 39.31 |
| | 3/1/2021 | CO | Alexandria Dinwiddle | Central | 0515-1732 | OT to cover call in or no show | 0.28 | 17.24098095 | 25.86147143 | 7.24 |
| | 3/1/2021 | CO | Rashad Green | Perimeter | 0517-1741 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/1/2021 | LT | Jason Holmes | Utility West | 0537-1847 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/1/2021 | Co | Manuel Puebla | Kitchen | 0551-2055 | OT to cover call in or no show | 3.07 | 17.24098095 | 25.86147143 | 79.39 |
| | 3/1/2021 | CO | Pearlie Davis | Medical Clinic | 0613-1817 | OT to cover call in or no show | 0.07 | 17.24098095 | 25.86147143 | 1.81 |
| | 3/1/2021 | CO | Kristi Harper | Countroom | 0610-1852 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/1/2021 | CO | Talbert Jefferson | AB | 1858-0650 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/1/2021 | CO | Joshua Burries | AC | 1744-0650 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/1/2021 | SCO | Chukwunonso Okonkwo | AD | 1828-0706 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/1/2021 | CO | Lauren Dillon | BA | 1738-0934 | OT to cover call in or no show | 3.93 | 17.24098095 | 25.86147143 | 101.64 |
| | 3/1/2021 | CO | Matthew Leone | BC | 1731-0934 | OT to cover call in or no show | 3.05 | 17.24098095 | 25.86147143 | 78.88 |
| | 3/1/2021 | CO | Mary Mosley | CA | 1757-0732 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| | 3/1/2021 | CO | Jason Cuebas | CC | 1744-0632 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/1/2021 | Co | Jerry MCQueen | DA | 1804-0710 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/1/2021 | CO | Madalyn Huff | DC | 1848-0715 | OT to cover call in or no show | 0.45 | 17.24098095 | 25.86147143 | 11.64 |
| | 3/1/2021 | CO | Jacob Nelson | EA | 1811-0934 | OT to cover call in or no show | 3.38 | 17.24098095 | 25.86147143 | 87.41 |
| | 3/1/2021 | CO | Leedwin Nolte | EC | 1750-0704 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/1/2021 | CO | Tori Ratliff-Forbes | FA | 1754-0647 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/1/2021 | CO | Tionni Brantley | FC | 1751-0738 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/1/2021 | CO | Stephen Jeffers | WA | 1802-0652 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/1/2021 | CO | Dariel Pena | WB | 1746-0631 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/1/2021 | CO | Andrew Smith | WC | 1746-0955 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/1/2021 | CO | Brandon Crump | WD | 1738-0658 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/1/2021 | CO | Samuel Christian | Central | 1710-1742 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/1/2021 | CO | Ricardo Pena | Perimeter | 1708-0510 | OT to cover call in or no show | 0.03 | 17.24098095 | 25.86147143 | 0.78 |
| | 3/1/2021 | CO | Rose Walston | Infirmary | 1751-0707 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/1/2021 | CO | Crystal Garcia | Countroom | 1808-0704 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| 2-Mar | 3/2/2021 | SCO | Stanley Okonkwo | AC | 0314-1904 | OT to cover call in or no show | 3.83 | 17.24098095 | 25.86147143 | 99.05 |
| | 3/2/2021 | CO | Adam Wilson | AA | 0538-1856 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/2/2021 | SCO | Rocky Low | AD | 0612-1859 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/2/2021 | CO | Jason Chambers | BA | 0605-1930 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/2/2021 | CO | Angela Coleman | BB | 0549-2007 | OT to cover call in or no show | 2.30 | 17.24098095 | 25.86147143 | 59.48 |
| | 3/2/2021 | CO | Kyle Graves | CA | 0604-1915 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/2/2021 | CO | Joshua Matthews | CB | 0559-1903 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/2/2021 | CO | Alissa Calhoun | DA | 0558-2003 | OT to cover call in or no show | 2.08 | 17.24098095 | 25.86147143 | 53.79 |
| | 3/2/2021 | CASE MANAGER | Derrick Younger | DB | 0558-1943 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/2/2021 | SCO | Marlon Rowe | EB | 0605-2153 | OT to cover call in or no show | 3.80 | 17.24098095 | 25.86147143 | 98.27 |
| | 3/2/2021 | SIR | Jerrod Palmer | EC | 0700-2153 | OT to cover call in or no show | 2.88 | 17.24098095 | 25.86147143 | 74.48 |

| | Date | Code | Name | Location | Time | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2021 | CO | Paul Wilson | FA | 0550-1915 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/2/2021 | SIR | Nicole Buchmeier | FB | 0554-1908 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/2/2021 | SIR | Cortney Crawford | WA | 0531-2012 | OT to cover call in or no show | 2.68 | 17.24098095 | 25.86147143 | 69.31 |
| | 3/2/2021 | CO | Tykerra Tyler | WB | 0604-1930 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/2/2021 | CO | Stephanie Holbert | WD | 0551-1930 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/2/2021 | CO | Daniel Archimbaud | Central | 0456-1749 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/2/2021 | CO | Alexandria Dinwiddle | Central | 0510-1821 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/2/2021 | CO | Rashad Green | Perimeter | 0509-1733 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/2/2021 | SCO | Coby Jent | Utility Center | 0552-1832 | Post Vacancy | 12.67 | 17.24098095 | 25.86147143 | 327.66 |
| | 3/2/2021 | CO | Michael Braden | Infirmary | 0612-1828 | OT to cover call in or no show | 0.27 | 17.24098095 | 25.86147143 | 6.98 |
| | 3/2/2021 | CO | Manuel Puebla | Kitchen | 0559-2017 | OT to cover call in or no show | 2.30 | 17.24098095 | 25.86147143 | 59.48 |
| | 3/2/2021 | CO | Pearlie Davis | Medical Clinic | 0627-1828 | OT to cover call in or no show | 0.02 | 17.24098095 | 25.86147143 | 0.52 |
| | 3/2/2021 | CO | Kristi Harper | Countroom | 0611-1828 | OT to cover call in or no show | 0.28 | 17.24098095 | 25.86147143 | 7.24 |
| | 3/2/2021 | CO | Kayla Harris | Checkpoint | 0623-1845 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/2/2021 | CO | Joshua Burries | AC | 1749-0746 | OT to cover call in or no show | 1.95 | 17.24098095 | 25.86147143 | 50.43 |
| | 3/2/2021 | CO | James Harmon | AA | 1809-0735 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/2/2021 | CO | Dariela Tamayo | AD | 1800-0713 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/2/2021 | CO | Lauren Dillon | BA | 1826-0823 | OT to cover call in or no show | 1.95 | 17.24098095 | 25.86147143 | 50.43 |
| | 3/2/2021 | CO | Tori Ratliff-Forbes | BC | 1747-0728 | OT to cover call in or no show | 1.68 | 17.24098095 | 25.86147143 | 43.45 |
| | 3/2/2021 | CO | Mary Mosley | CA | 1800-0750 | OT to cover call in or no show | 1.83 | 17.24098095 | 25.86147143 | 47.33 |
| | 3/2/2021 | CO | Jason Cuebas | CC | 1735-0703 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/2/2021 | CO | Jerry MCQueen | DA | 1827-0743 | OT to cover call in or no show | 0.27 | 17.24098095 | 25.86147143 | 6.98 |
| | 3/2/2021 | CO | Madalyn Huff | DC | 1827-0752 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/2/2021 | CO | Jacob Nelson | EA | 1747-0713 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/2/2021 | CO | Alexander Bullock | EB | 1801-0734 | OT to cover call in or no show | 1.55 | 17.24098095 | 25.86147143 | 40.09 |
| | 3/2/2021 | CO | Leedwin Nolte | EC | 1749-0823 | OT to cover call in or no show | 2.57 | 17.24098095 | 25.86147143 | 66.46 |
| | 3/2/2021 | CO | Matthew Leone | FA | 1735-0954 | OT to cover call in or no show | 4.32 | 17.24098095 | 25.86147143 | 111.72 |
| | 3/2/2021 | CO | Tionni Brantley | FC | 1752-0731 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/2/2021 | CO | Stephen Jeffers | WA | 1807-0921 | OT to cover call in or no show | 3.23 | 17.24098095 | 25.86147143 | 83.53 |
| | 3/2/2021 | CO | Dariel Pena | WB | 1731-0958 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/2/2021 | CO | Andrew Smith | WC | 1755-0730 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| | 3/2/2021 | CO | Brandon Crump | WD | 1734-0752 | OT to cover call in or no show | 2.30 | 17.24098095 | 25.86147143 | 59.48 |
| | 3/2/2021 | CO | Samuel Christian | Central | 1702-0651 | OT to cover call in or no show | 1.82 | 17.24098095 | 25.86147143 | 47.07 |
| | 3/2/2021 | CO | Ricardo Pena | Perimeter | 1719-0618 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/2/2021 | SCO | Chukwunonso Okonkwo | Utility West | 1821-0659 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/2/2021 | CO | Rose Walston | Infirmary | 1750-0722 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/2/2021 | CO | Crystal Garcia | Countroom | 1802-0713 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| 3-Mar | 3/3/2021 | SCO | Alec Hobbs | AB | 0540-1851 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/3/2021 | CO | Adam Wilson | AC | 0548-1853 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/3/2021 | SCO | Bradley Steinburg | AA | 0536-1851 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/3/2021 | SCO | Rocky Low | AD | 0611-1903 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/3/2021 | CO | Marilyn Hagan | BA | 0556-1718 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/3/2021 | CO | Kyle Graves | BC | 0629-2231 | OT to cover call in or no show | 4.03 | 17.24098095 | 25.86147143 | 104.22 |
| | 3/3/2021 | CO | Joshua Matthews | CA | 0600-1848 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/3/2021 | SIR | Nicole Buchmeier | CC | 0548-1843 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/3/2021 | CO | Matthew Stevens | DA | 0613-1853 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/3/2021 | CO | Darshaun Sheka | DC | 0552-1853 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/3/2021 | SIR | Marlon Rowe | EA | 0612-2231 | OT to cover call in or no show | 4.32 | 17.24098095 | 25.86147143 | 111.72 |
| | 3/3/2021 | SIR | Jerrod Palmer | EC | 0713-2232 | OT to cover call in or no show | 3.32 | 17.24098095 | 25.86147143 | 85.86 |
| | 3/3/2021 | CO | Ryan Phillips | FA | 0603-1906 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/3/2021 | CASE MANAGER | Derrick Younger | FC | 0558-1906 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/3/2021 | CO | Michael Cummings | WA | 0612-1851 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/3/2021 | SIR | Cortney Crawford | WC | 0526-1956 | OT to cover call in or no show | 2.50 | 17.24098095 | 25.86147143 | 64.65 |
| | 3/3/2021 | SCO | Daisy Navarrette | Central | 0457-1818 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/3/2021 | SCO | Samantha Cuebas | Central | 0500-1810 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |

| | Date | Type | Name | Post | Time | Reason | | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2021 | CO | Cynthia May | Perimeter | 0552-1910 | OT to cover call in or no show | | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/3/2021 | SCO | Coby Jent | Utility West | 0556-1851 | OT to cover call in or no show | | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/3/2021 | CO | Melaine Waid | Infirmary | 0542-1821 | OT to cover call in or no show | | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/3/2021 | SIR | Paul Jenkins | Checkpoint | 0457-1919 | OT to cover call in or no show | | 4.37 | 17.24098095 | 25.86147143 | 113.01 |
| | 3/3/2021 | CO | Manuel Puebla | Kitchen | 0554-2085 | OT to cover call in or no show | | 2.97 | 17.24098095 | 25.86147143 | 76.81 |
| | 3/3/2021 | CO | Pearlie Davis | Medical Clinic | 0609-1838 | OT to cover call in or no show | | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/3/2021 | CO | Kristi Harper | Countroom | 0618-1851 | OT to cover call in or no show | | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/3/2021 | CO | James Harmon | AB | 1829-0743 | OT to cover call in or no show | | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/3/2021 | CO | Michael Marshall | AC | 1750-0707 | OT to cover call in or no show | | 1.28 | 17.24098095 | 25.86147143 | 33.10 |
| | 3/3/2021 | CO | Jacob Cramer | AA | 1755-0645 | OT to cover call in or no show | | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/3/2021 | CO | Dariela Tamayo | AD | 1755-0701 | OT to cover call in or no show | | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/3/2021 | CO | Brittney Roberts | BA | 1807-0829 | OT to cover call in or no show | | 2.37 | 17.24098095 | 25.86147143 | 61.29 |
| | 3/3/2021 | CO | Makayla Birge | BC | 1755-0751 | OT to cover call in or no show | | 1.93 | 17.24098095 | 25.86147143 | 49.91 |
| | 3/3/2021 | Co | Corbin Bunch | CA | 1558-0744 | OT to cover call in or no show | | 1.77 | 17.24098095 | 25.86147143 | 45.77 |
| | 3/3/2021 | CO | Jason Cuebas | CC | 1750-0646 | OT to cover call in or no show | | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/3/2021 | CO | Tristan Morgan | DA | 1810-0714 | OT to cover call in or no show | | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/3/2021 | CO | Jerry MCQueen | DC | 1813-0707 | OT to cover call in or no show | | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/3/2021 | CO | Robert Silliman | EA | 1934-1142 | OT to cover call in or no show | | 4.13 | 17.24098095 | 25.86147143 | 106.81 |
| | 3/3/2021 | CO | Alexander Bullock | EC | 1810-0836 | OT to cover call in or no show | | 2.43 | 17.24098095 | 25.86147143 | 62.84 |
| | 3/3/2021 | CO | Alantria Fox | FA | 1828-0733 | OT to cover call in or no show | | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/3/2021 | CO | Tionni Brantley | FC | 1750-0733 | OT to cover call in or no show | | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/3/2021 | CO | Tori Ratliff-Forbes | WB | 1754-0701 | OT to cover call in or no show | | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/3/2021 | CO | Brendan McCusker | WC | 1749-0712 | OT to cover call in or no show | | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/3/2021 | CO | Andrew Smith | WD | 1754-0701 | OT to cover call in or no show | | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/3/2021 | CO | Jacob Nelson | Central | 1754-0701 | OT to cover call in or no show | | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/3/2021 | CO | Ricardo Pena | Utility West | 1813-0619 | OT to cover call in or no show | | 0.10 | 17.24098095 | 25.86147143 | 2.59 |
| | 3/3/2021 | CO | Rose Walston | Infirmary | 1759-0732 | OT to cover call in or no show | | 1.55 | 17.24098095 | 25.86147143 | 40.09 |
| | 3/3/2021 | CO | Crystal Garcia | Countroom | 1756-0733 | OT to cover call in or no show | | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| 4-Mar | 3/4/2021 | CO | Christopher Jones | AB | 0605-1930 | OT to cover call in or no show | | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/4/2021 | SCO | Bradley Steinburg | AC | 0541-1852 | OT to cover call in or no show | | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/4/2021 | SCO | Alec Hobbs | AA | 0613-1943 | OT to cover call in or no show | | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/4/2021 | SCO | Rocky Low | AD | 0604-1852 | OT to cover call in or no show | | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/4/2021 | CO | Kyle Graves | BA | 0600-1923 | OT to cover call in or no show | | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/4/2021 | CO | Ryan Phillips | BC | 0623-1926 | OT to cover call in or no show | | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/4/2021 | CO | Joshua Matthews | CA | 0556-1848 | OT to cover call in or no show | | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/4/2021 | CASE MANAGER | Derrick Younger | CC | 0557-1852 | OT to cover call in or no show | | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/4/2021 | CO | Matthew Stevens | DA | 0627-1926 | OT to cover call in or no show | | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/4/2021 | CO | Paul Wilson | DC | 0550-1941 | OT to cover call in or no show | | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/4/2021 | SIR | Marlon Rowe | EA | 0633-2016 | OT to cover call in or no show | | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/4/2021 | SIR | Jerrod Palmer | EC | 0756-2016 | OT to cover call in or no show | | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/4/2021 | CO | Adam Wilson | FA | 0547-1857 | OT to cover call in or no show | | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/4/2021 | CO | Michael Cummings | FC | 0607-1857 | OT to cover call in or no show | | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/4/2021 | CO | Marilyn Hagan | WA | 0552-1902 | OT to cover call in or no show | | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/4/2021 | SIR | Cortney Crawford | WC | 0529-1923 | OT to cover call in or no show | | 1.90 | 17.24098095 | 25.86147143 | 49.14 |
| | 3/4/2021 | CO | Dadrel Ricketts | WD | 0607-1905 | OT to cover call in or no show | | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/4/2021 | SCO | Daisy Navarrette | Central | 0505-1907 | OT to cover call in or no show | | 2.03 | 17.24098095 | 25.86147143 | 52.50 |
| | 3/4/2021 | SCO | Ronald McMindes | Central | 0513-1907 | Post Vacancy | | 13.90 | 17.24098095 | 25.86147143 | 359.47 |
| | 3/4/2021 | CO | Melaine Waid | Perimeter | 1755-1800 | OT to cover call in or no show | | 0.08 | 17.24098095 | 25.86147143 | 2.07 |
| | 3/4/2021 | SCO | Coby Jent | Utility West | 0601-1827 | OT to cover call in or no show | | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/4/2021 | CO | Cynthia May | Infirmary | 0554-1926 | OT to cover call in or no show | | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/4/2021 | SIR | Paul Jenkins | Checkpoint | 0505-2120 | OT to cover call in or no show | | 4.25 | 17.24098095 | 25.86147143 | 109.91 |
| | 3/4/2021 | CO | Manuel Puebla | Kitchen | 0552-2100 | OT to cover call in or no show | | 3.13 | 17.24098095 | 25.86147143 | 80.95 |
| | 3/4/2021 | CO | Pearlie Davis | Medical Clinic | 0611-1844 | OT to cover call in or no show | | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/4/2021 | CO | Kristi Harper | Countroom | 0626-1844 | OT to cover call in or no show | | 0.30 | 17.24098095 | 25.86147143 | 7.76 |
| | 3/4/2021 | CO | James Harmon | AB | 1807-0829 | OT to cover call in or no show | | 2.37 | 17.24098095 | 25.86147143 | 61.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2021 | CO | Michael Marshall | AC | 1751-0714 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/4/2021 | CO | Jacob Cramer | AA | 1759-0650 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/4/2021 | CO | Dariela Tamayo | AD | 1751-0656 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/4/2021 | CO | Robert Silliman | BA | 1933-0813 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/4/2021 | CO | Corbin Bunch | BC | 1757-0600 | OT to cover call in or no show | 0.05 | 17.24098095 | 25.86147143 | 1.29 |
| | 3/4/2021 | CO | Brendan McCusker | CA | 1744-0655 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/4/2021 | CO | Jason Cuebas | CC | 1753-0651 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/4/2021 | CO | Treyton Lattimore | DA | 1741-0858 | OT to cover call in or no show | 3.28 | 17.24098095 | 25.86147143 | 84.83 |
| | 3/4/2021 | CO | Tristan Morgan | DB | 1746-0820 | OT to cover call in or no show | 2.57 | 17.24098095 | 25.86147143 | 66.46 |
| | 3/4/2021 | CO | Jerry MCQueen | DC | 1818-0828 | OT to cover call in or no show | 2.17 | 17.24098095 | 25.86147143 | 56.12 |
| | 3/4/2021 | CO | Makayla Birge | EA | 1751-0716 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/4/2021 | CO | Brittney Roberts | EC | 1807-0758 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/4/2021 | CO | Alantria Fox | FA | 1802-0725 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/4/2021 | CO | Tionni Brantley | FC | 1754-0826 | OT to cover call in or no show | 2.53 | 17.24098095 | 25.86147143 | 65.43 |
| | 3/4/2021 | CO | Andrew Smith | WB | 1812-0856 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/4/2021 | CO | Tori Ratliff-Forbes | WC | 1754-0707 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/4/2021 | CO | Alexander Bullock | WD | 1807-0725 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/4/2021 | CO | Jacob Nelson | Central | 1800-0730 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/4/2021 | LT | Megan Lopez | Utility West | 1758-0841 | OT to cover call in or no show | 2.72 | 17.24098095 | 25.86147143 | 70.34 |
| | 3/4/2021 | CO | Rose Walston | Infirmary | 1803-0735 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/4/2021 | CO | Crystal Garcia | Countroom | 1741-0841 | OT to cover call in or no show | 3.00 | 17.24098095 | 25.86147143 | 77.58 |
| 6-Mar | 3/6/2021 | CO | Alonzo Neal | AB | 0603-1858 | Post Vacancy | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/6/2021 | SCO | Bradley Steinburg | AC | 0541-1904 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/6/2021 | CO | Michael Cummings | AD | 0604-1904 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/6/2021 | CO | Marilyn Hagan | BB | 0557-1918 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/6/2021 | CO | Angela Coleman | BC | 0604-1918 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/6/2021 | CO | Melaine Waid | CB | 0620-2314 | OT to cover call in or no show | 3.90 | 17.24098095 | 25.86147143 | 100.86 |
| | 3/6/2021 | CO | Kayla Harris | CC | 0601-1957 | OT to cover call in or no show | 1.93 | 17.24098095 | 25.86147143 | 49.91 |
| | 3/6/2021 | CO | Matthew Stevens | DA | 0710-2244 | OT to cover call in or no show | 3.57 | 17.24098095 | 25.86147143 | 92.33 |
| | 3/6/2021 | CO | Stephanie Holbert | DC | 0556-2314 | OT to cover call in or no show | 5.30 | 17.24098095 | 25.86147143 | 137.07 |
| | 3/6/2021 | CO | Shawn White | EB | 0601-1924 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/6/2021 | CO | Ryan Phillips | EC | 0609-2155 | OT to cover call in or no show | 3.77 | 17.24098095 | 25.86147143 | 97.50 |
| | 3/6/2021 | CO | Tykerra Tyler | FB | 0601-2203 | OT to cover call in or no show | 4.03 | 17.24098095 | 25.86147143 | 104.22 |
| | 3/6/2021 | CO | Dadrel Ricketts | WB | 0614-2215 | OT to cover call in or no show | 4.02 | 17.24098095 | 25.86147143 | 103.96 |
| | 3/6/2021 | CO | Cynthia May | WC | 0558-2339 | OT to cover call in or no show | 5.68 | 17.24098095 | 25.86147143 | 146.89 |
| | 3/6/2021 | CO | Alissa Calhoun | WD | 0557-1910 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/6/2021 | SCO | Coby Jent | Utility West | 0600-1820 | OT to cover call in or no show | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/6/2021 | CO | Michael Braden | Infirmary | 0618-1908 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/6/2021 | CO | Paul Jenkins | Checkpoint | 0451-2120 | OT to cover call in or no show | 4.48 | 17.24098095 | 25.86147143 | 115.86 |
| | 3/6/2021 | CO | Alexandria Dinwiddle | Central | 0512-1717 | OT to cover call in or no show | 0.08 | 17.24098095 | 25.86147143 | 2.07 |
| | 3/6/2021 | CO | Daniel Archimbaud | Central | 0453-1718 | OT to cover call in or no show | 0.42 | 17.24098095 | 25.86147143 | 10.86 |
| | 3/6/2021 | CO | Rashad Green | Perimeter | 0509-2120 | OT to cover call in or no show | 4.18 | 17.24098095 | 25.86147143 | 108.10 |
| | 3/6/2021 | CO | Talbert Jefferson | AB | 1759-0734 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| | 3/6/2021 | CO | Joshua Burries | AD | 1748-0738 | OT to cover call in or no show | 1.77 | 17.24098095 | 25.86147143 | 45.77 |
| | 3/6/2021 | CO | Lauren Dillon | BA | 1744-0651 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/6/2021 | CO | Brandon Crump | DC | 1748-0800 | OT to cover call in or no show | 2.20 | 17.24098095 | 25.86147143 | 56.90 |
| | 3/6/2021 | CO | Michael Marshall | EB | 1750-0814 | OT to cover call in or no show | 2.40 | 17.24098095 | 25.86147143 | 62.07 |
| | 3/6/2021 | CO | Alantria Fox | FC | 1809-0746 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| | 3/6/2021 | CO | Tristan Morgan | WC | 1808-0706 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/6/2021 | CO | Jacob Cramer | WD | 1748-0656 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/6/2021 | CO | Samuel Christian | Countroom | 1820-0650 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/6/2021 | CO | Brittney Roberts | Central | 1702-0533 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/6/2021 | CO | Brendan McCusker | Perimeter | 1751-0600 | OT to cover call in or no show | 0.15 | 17.24098095 | 25.86147143 | 3.88 |
| | 3/6/2021 | CO | Mary Mosley | Infirmary | 1759-0714 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| 7-Mar | 3/7/2021 | CO | Christopher Jones | AB | 0558-1857 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |

Case 3:23-cv-00077    Document 35-3    Filed 12/29/23    Page 640 of 703 PageID #: 2660    FOR ATTORNEY'S EYES ONLY

| | Date | Role | Name | Loc | Time | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/2021 | CO | Adam Wilson | AC | 0547-1852 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/7/2021 | SCO | Rocky Low | AD | 0600-1853 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/7/2021 | CO | Paul Wilson | BA | 0550-1840 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/7/2021 | CO | Angela Coleman | BC | 0543-1855 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/7/2021 | CO | Joshua Matthews | CA | 0604-1833 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/7/2021 | SIR | Nicole Buchmeier | CC | 0553-1829 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/7/2021 | CO | Stephanie Holbert | DA | 0526-1842 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/7/2021 | CASE MANAGER | Derrick Younger | DC | 0556-1902 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/7/2021 | SIR | Marlon Rowe | EA | 0603-2242 | OT to cover call in or no show | 4.65 | 17.24098095 | 25.86147143 | 120.26 |
| | 3/7/2021 | SIR | Jerrod Palmer | EC | 0651-2242 | OT to cover call in or no show | 3.85 | 17.24098095 | 25.86147143 | 99.57 |
| | 3/7/2021 | CO | Jason Chambers | FA | 0609-1847 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/7/2021 | CO | Alissa Calhoun | WA | 0554-1945 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/7/2021 | CO | Kyle Graves | WC | 0602-1857 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/7/2021 | SCO | Stanley Okonkwo | Utilty West | 0235-0715 | OT to cover call in or no show | 4.67 | 17.24098095 | 25.86147143 | 120.77 |
| | 3/7/2021 | CO | Michael Braden | Infirmary | 0623-1902 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/7/2021 | CO | Skyler Feldmeier | Checkpoint | 0451-2116 | OT to cover call in or no show | 4.42 | 17.24098095 | 25.86147143 | 114.31 |
| | 3/7/2021 | SCO | Cortney Crawford | Kitchen | 0536-1915 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/7/2021 | CO | Daniel Archimbaud | Central | 0455-1837 | OT to cover call in or no show | 1.70 | 17.24098095 | 25.86147143 | 43.96 |
| | 3/7/2021 | CO | Alexandria Dinwiddle | Central | 0512-1827 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/7/2021 | CO | Rashad Green | Perimeter | 0503-1846 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/7/2021 | EDUCATOR | Ro'sieyah Israel | Checkpoint | 0640-1851 | OT to cover call in or no show | 0.18 | 17.24098095 | 25.86147143 | 4.66 |
| | 3/7/2021 | CO | Talbert Jefferson | AB | 1759-0714 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/7/2021 | CO | James Harmon | AD | 1812-0723 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/7/2021 | CO | Tori Ratliff-Forbes | BA | 1738-0754 | OT to cover call in or no show | 2.27 | 17.24098095 | 25.86147143 | 58.71 |
| | 3/7/2021 | CO | Treyton Lattimore | BC | 1802-0904 | OT to cover call in or no show | 3.03 | 17.24098095 | 25.86147143 | 78.36 |
| | 3/7/2021 | CO | Dadrel Ricketts | CA | 1850-0912 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/7/2021 | CO | Jason Cuebas | CC | 1800-0652 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/7/2021 | CO | Dariela Tamayo | DA | 1751-0705 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/7/2021 | CO | Madalyn Huff | DC | 1832-0727 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/7/2021 | CO | Brandon Crump | EA | 1747-0812 | OT to cover call in or no show | 2.42 | 17.24098095 | 25.86147143 | 62.58 |
| | 3/7/2021 | CO | Lauren Dillon | EC | 1738-0755 | OT to cover call in or no show | 2.28 | 17.24098095 | 25.86147143 | 58.96 |
| | 3/7/2021 | CO | Tionni Brantley | FA | 1753-0659 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/7/2021 | CO | Mark Griffith | WC | 1734-0713 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/7/2021 | CO | Andrew Smith | WD | 1746-0652 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/7/2021 | CO | Jacob Nelson | Central | 1734-0713 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/7/2021 | CO | Stephen Jeffers | Utilty West | 1820-0704 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/7/2021 | CO | Mary Mosley | Infirmary | 1759-0717 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/7/2021 | CO | Crystal Garcia | Countroom | 1802-0713 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| 8-Mar | 3/8/2021 | CO | Christopher Jones | AB | 0557-1847 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/8/2021 | CO | Adam Wilson | AC | 1744-0647 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/8/2021 | SCO | Colby Bartlett | AA | 0548-1847 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/8/2021 | SCO | Rocky Low | AD | 0600-1848 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/8/2021 | CO | Jason Chambers | BA | 0612-1839 | OT to cover call in or no show | 0.45 | 17.24098095 | 25.86147143 | 11.64 |
| | 3/8/2021 | CO | Kyle Graves | BC | 0609-1928 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/8/2021 | CO | Mickey Reagan | CA | 0553-2156 | OT to cover call in or no show | 4.05 | 17.24098095 | 25.86147143 | 104.74 |
| | 3/8/2021 | CO | Joshua Matthews | CC | 0554-1858 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/8/2021 | CO | Angela Coleman | DA | 0547-1942 | OT to cover call in or no show | 1.92 | 17.24098095 | 25.86147143 | 49.65 |
| | 3/8/2021 | CO | Cynthia May | DC | 0558-1923 | Post Vacancy | 13.42 | 17.24098095 | 25.86147143 | 347.06 |
| | 3/8/2021 | CO | Jerrod Palmer | EC | 0654-1928 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/8/2021 | CO | Tykerra Tyler | FA | 0604-2145 | OT to cover call in or no show | 3.68 | 17.24098095 | 25.86147143 | 95.17 |
| | 3/8/2021 | CO | Eric Dunigan | FC | 0553-1858 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/8/2021 | CO | Alissa Calhoun | WA | 0550-2032 | OT to cover call in or no show | 2.70 | 17.24098095 | 25.86147143 | 69.83 |
| | 3/8/2021 | CO | Stephanie Holbert | WB | 0544-1943 | OT to cover call in or no show | 1.98 | 17.24098095 | 25.86147143 | 51.21 |
| | 3/8/2021 | SIR | Cortney Crawford | WC | 0535-1942 | OT to cover call in or no show | 2.12 | 17.24098095 | 25.86147143 | 54.83 |
| | 3/8/2021 | CASE MANAGER | Derrick Younger | ED | 0555-1942 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |

FOR ATTORNEY'S EYES ONLY

| | Date | Role | Name | Area | Code | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2021 | CO | Daniel Archimbaud | Central | 0511-1736 | OT to cover call in or no show | 0.42 | 17.24098095 | 25.86147143 | 10.86 |
| | 3/8/2021 | CO | Alexandria Dinwiddle | Central | 0511-1819 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/8/2021 | CO | Rashad Green | Perimeter | 0525-1919 | OT to cover call in or no show | 1.67 | 17.24098095 | 25.86147143 | 43.19 |
| | 3/8/2021 | SCO | Stanley Okonkwo | Utilty West | 0311-1942 | OT to cover call in or no show | 4.52 | 17.24098095 | 25.86147143 | 116.89 |
| | 3/8/2021 | CO | Michael Braden | Infirmary | 0642-1853 | OT to cover call in or no show | 0.18 | 17.24098095 | 25.86147143 | 4.66 |
| | 3/8/2021 | CO | Skyler Feldmeier | Checkpoint | 0511-2103 | OT to cover call in or no show | 3.87 | 17.24098095 | 25.86147143 | 100.08 |
| | 3/8/2021 | CO | Manuel Puebla | Kitchen | 0550-1942 | OT to cover call in or no show | 1.87 | 17.24098095 | 25.86147143 | 48.36 |
| | 3/8/2021 | CO | Pearlie Davis | Medical Clinic | 0604-1828 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/8/2021 | SCO | Daisy Navarrette | Checkpoint | 0611-2029 | Post Vacancy | 12.30 | 17.24098095 | 25.86147143 | 318.10 |
| | 3/8/2021 | CO | James Harmon | AB | 1812-0723 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/8/2021 | CO | Talbert Jefferson | AC | 1800-1858 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/8/2021 | CO | Dariela Tamayo | AD | 1800-0730 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/8/2021 | CO | Mark Griffith | BA | 1733-0820 | OT to cover call in or no show | 2.78 | 17.24098095 | 25.86147143 | 71.89 |
| | 3/8/2021 | CO | Alexander Bullock | BC | 1814-0754 | OT to cover call in or no show | 1.67 | 17.24098095 | 25.86147143 | 43.19 |
| | 3/8/2021 | CO | Mary Mosley | CA | 1758-0743 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/8/2021 | CO | Madalyn Huff | DA | 1837-0805 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/8/2021 | CO | Jerry MCQueen | DC | 1816-0710 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/8/2021 | CO | Joshua Burries | EA | 1749-0749 | OT to cover call in or no show | 2.00 | 17.24098095 | 25.86147143 | 51.72 |
| | 3/8/2021 | CO | Jacob Nelson | EC | 1737-0820 | OT to cover call in or no show | 2.72 | 17.24098095 | 25.86147143 | 70.34 |
| | 3/8/2021 | CO | Tionni Brantley | FC | 1751-0706 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/8/2021 | SCO | Chukwunonso Okonkwo | WA | 1859-0729 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/8/2021 | CO | Tori Ratliff-Forbes | WC | 1829-0723 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/8/2021 | CO | Samuel Christian | Central | 1704-0812 | OT to cover call in or no show | 3.13 | 17.24098095 | 25.86147143 | 80.95 |
| | 3/8/2021 | CO | Brandon Crump | Perimeter | 1749-0624 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/8/2021 | LT | Megan Lopez | Utilty West | 1757-0832 | OT to cover call in or no show | 2.58 | 17.24098095 | 25.86147143 | 66.72 |
| | 3/8/2021 | CO | Crystal Garcia | Countroom | 1750-0820 | OT to cover call in or no show | 2.50 | 17.24098095 | 25.86147143 | 64.65 |
| 9-Mar | 3/9/2021 | CO | Adam Wilson | AC | 0543-1841 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/9/2021 | SCO | Coby Jent | AA | 0555-1838 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/9/2021 | SCO | Rocky Low | AD | 0604-1838 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/9/2021 | CO | Shawn White | BC | 0507-1846 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/9/2021 | CO | Joshua Matthews | CA | 0544-1835 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/9/2021 | CO | Christopher Allen | CC | 0606-2143 | OT to cover call in or no show | 3.62 | 17.24098095 | 25.86147143 | 93.62 |
| | 3/9/2021 | CO | Matthew Stevens | DA | 0613-1846 | OT to cover call in or no show | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/9/2021 | CO | Darshaun Sheka | DC | 0543-1846 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/9/2021 | SIR | Marlon Rowe | EA | 0601-1915 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/9/2021 | CO | Michael Cummings | FA | 0611-1841 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/9/2021 | CO | Dadrel Ricketts | FC | 0620-2226 | OT to cover call in or no show | 4.10 | 17.24098095 | 25.86147143 | 106.03 |
| | 3/9/2021 | CO | Marilyn Hagan | WA | 0558-1925 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/9/2021 | SIR | Ryan Phillips | WB | 0613-2225 | OT to cover call in or no show | 4.20 | 17.24098095 | 25.86147143 | 108.62 |
| | 3/9/2021 | SIR | Cortney Crawford | WC | 0535-1913 | OT to cover call in or no show | 1.93 | 17.24098095 | 25.86147143 | 49.91 |
| | 3/9/2021 | CASE MANAGER | Derrick Younger | Central | 0601-1825 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/9/2021 | SIR | Nicole Buchmeier | Perimeter | 0531-1821 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/9/2021 | LT | Kyla Mitchell | Utility West | 0535-1828 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/9/2021 | CO | Melaine Waid | Infirmary | 0529-1849 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/9/2021 | CO | Paul Jenkins | Checkpoint | 0504-2123 | OT to cover call in or no show | 4.32 | 17.24098095 | 25.86147143 | 111.72 |
| | 3/9/2021 | CO | Manuel Puebla | Kitchen | 0543-2040 | OT to cover call in or no show | 2.95 | 17.24098095 | 25.86147143 | 76.29 |
| | 3/9/2021 | CO | Pearlie Davis | Medical Clinic | 0618-1841 | OT to cover call in or no show | 0.38 | 17.24098095 | 25.86147143 | 9.83 |
| | 3/9/2021 | SCO | Alexa Hawkins | Countroom | 0548-1810 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/9/2021 | CO | Cynthia May | Checkpoint | 0602-1839 | OT to cover call in or no show | 0.62 | 17.24098095 | 25.86147143 | 16.03 |
| | 3/9/2021 | CO | James Harmon | AB | 1832-0716 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/9/2021 | CO | Dariela Tamayo | AC | 1800-0716 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/9/2021 | CO | Michael Marshall | AA | 1801-0707 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/9/2021 | CO | Makayla Birge | BA | 1749-0837 | OT to cover call in or no show | 2.80 | 17.24098095 | 25.86147143 | 72.41 |
| | 3/9/2021 | CO | Robert Silliman | BC | 1758-0937 | OT to cover call in or no show | 3.65 | 17.24098095 | 25.86147143 | 94.39 |
| | 3/9/2021 | CO | Brendan McCusker | CA | 1745-0748 | OT to cover call in or no show | 2.05 | 17.24098095 | 25.86147143 | 53.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2021 | CO | Tori Ratliff-Forbes | DA | 1745-0748 | OT to cover call in or no show | 2.05 | 17.24098095 | 25.86147143 | 53.02 |
| | 3/9/2021 | CO | Jerry MCQueen | DC | 1814-0716 | OT to cover call in or no show | 1.03 | 17.24098095 | 25.86147143 | 26.64 |
| | 3/9/2021 | CO | Treyton Lattimore | EC | 1807-0810 | OT to cover call in or no show | 2.05 | 17.24098095 | 25.86147143 | 53.02 |
| | 3/9/2021 | CO | Tionni Brantley | FC | 1753-0719 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/9/2021 | CO | Corbin Bunch | WB | 1812-0748 | OT to cover call in or no show | 1.60 | 17.24098095 | 25.86147143 | 41.38 |
| | 3/9/2021 | CO | Jacob Nelson | Central | 1713-0853 | OT to cover call in or no show | 3.67 | 17.24098095 | 25.86147143 | 94.91 |
| | 3/9/2021 | CO | Alexander Bullock | Perimeter | 1802-0655 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/9/2021 | CO | Jacob Cramer | 2nd Perimeter | 1745-0708 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/9/2021 | LT | Megan Lopez | Utility West | 1800-0853 | OT to cover call in or no show | 2.88 | 17.24098095 | 25.86147143 | 74.48 |
| | 3/9/2021 | CO | Crystal Garcia | Countroom | 1752-0853 | OT to cover call in or no show | 3.02 | 17.24098095 | 25.86147143 | 78.10 |
| 10-Mar | 3/10/2021 | CO | Michael Cummings | AB | 0552-1856 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/10/2021 | CO | Adam Wilson | AC | 0556-1921 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/10/2021 | CO | Bradley Steinburg | AA | 0546-1856 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/10/2021 | SCO | Rocky Low | AD | 0602-1815 | OT to cover call in or no show | 0.22 | 17.24098095 | 25.86147143 | 5.69 |
| | 3/10/2021 | CO | Dadrel Ricketts | BA | 0627-1914 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/10/2021 | CO | Kyle Graves | BC | 0455-2326 | OT to cover call in or no show | 6.52 | 17.24098095 | 25.86147143 | 168.62 |
| | 3/10/2021 | CO | Christopher Allen | CA | 0617-1013 | OT to cover call in or no show | 3.93 | 17.24098095 | 25.86147143 | 101.64 |
| | 3/10/2021 | CO | Matthew Stevens | DA | 0609-1854 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/10/2021 | CO | Darshaun Sheka | DC | 0553-1854 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/10/2021 | SIR | Marlon Rowe | EA | 0603-2327 | OT to cover call in or no show | 5.40 | 17.24098095 | 25.86147143 | 139.65 |
| | 3/10/2021 | SIR | Jerrod Palmer | EC | 0713-2326 | OT to cover call in or no show | 4.22 | 17.24098095 | 25.86147143 | 109.14 |
| | 3/10/2021 | SIR | Nicole Buchmeier | FA | 0547-1846 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/10/2021 | CO | Shawn White | FC | 0621-2000 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/10/2021 | CO | Marilyn Hagan | WA | 0559-2114 | OT to cover call in or no show | 3.25 | 17.24098095 | 25.86147143 | 84.05 |
| | 3/10/2021 | SIR | Cortney Crawford | WC | 0543-2114 | OT to cover call in or no show | 3.52 | 17.24098095 | 25.86147143 | 91.03 |
| | 3/10/2021 | CO | Melaine Waid | WD | 0552-1827 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/10/2021 | SCO | Daisy Navarrete | Central | 0507-2300 | OT to cover call in or no show | 5.88 | 17.24098095 | 25.86147143 | 152.07 |
| | 3/10/2021 | SCO | Coby Jent | Utility West | 0603-1813 | OT to cover call in or no show | 0.17 | 17.24098095 | 25.86147143 | 4.40 |
| | 3/10/2021 | CO | Alonzo Neal | Infirmary | 0349-1840 | OT to cover call in or no show | 2.85 | 17.24098095 | 25.86147143 | 73.71 |
| | 3/10/2021 | CO | Manuel Puebla | Kitchen | 0553-1900 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/10/2021 | CO | Pearlie Davis | Medical Clinic | 0619-1830 | OT to cover call in or no show | 0.18 | 17.24098095 | 25.86147143 | 4.66 |
| | 3/10/2021 | CO | Madalyn Huff | Checkpoint | 0647-2103 | OT to cover call in or no show | 4.27 | 17.24098095 | 25.86147143 | 110.43 |
| | 3/10/2021 | CO | James Harmon | AB | 1833-0726 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/10/2021 | CO | Robert Silliman | AE | 1803-0711 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/10/2021 | CO | Jacob Cramer | BA | 1753-0703 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/10/2021 | CO | Makayla Birge | BC | 1752-0653 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/10/2021 | CO | Dariela Tamayo | CC | 1800-0653 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/10/2021 | CO | Jerry MCQueen | DA | 1812-0701 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/10/2021 | CO | Michael Marshall | EA | 1759-0708 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/10/2021 | CO | Jacob Nelson | EC | 1740-0703 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/10/2021 | CO | Tionni Brantley | FC | 1755-0846 | OT to cover call in or no show | 2.85 | 17.24098095 | 25.86147143 | 73.71 |
| | 3/10/2021 | CO | Corbin Bunch | WA | 1805-0758 | OT to cover call in or no show | 1.88 | 17.24098095 | 25.86147143 | 48.62 |
| | 3/10/2021 | CO | Tori Ratliff-Forbes | WC | 1751-0703 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/10/2021 | CO | Jordan Brown | WD | 1545-0755 | OT to cover call in or no show | 4.17 | 17.24098095 | 25.86147143 | 107.84 |
| | 3/10/2021 | CO | Brittney Roberts | Central | 1700-0632 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/10/2021 | CO | Mark Griffith | Perimeter | 1721-0651 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/10/2021 | CO | Rose Walston | Infirmary | 1757-0722 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/10/2021 | CO | Crystal Garcia | Countroom | 1754-0704 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| 11-Mar | 3/11/2021 | SCO | Bradley Steinburg | AB | 0537-1858 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/11/2021 | CO | Michael Cummings | AC | 0553-1858 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/11/2021 | CO | Ryan Phillips | AD | 0606-1858 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/11/2021 | CO | Jason Chambers | BA | 0606-1916 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/11/2021 | CO | Angela Coleman | BB | 0552-2021 | OT to cover call in or no show | 2.48 | 17.24098095 | 25.86147143 | 64.14 |
| | 3/11/2021 | CO | Mickey Reagan | CA | 0543-1902 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/11/2021 | CO | Christopher Allen | CB | 0628-1013 | OT to cover call in or no show | 3.75 | 17.24098095 | 25.86147143 | 96.98 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Description | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2021 | CO | Matthew Stevens | DA | 0602-1921 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/11/2021 | CO | Darshaun Sheka | DB | 0557-1858 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/11/2021 | CO | Melaine Waid | EA | 0549-1902 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/11/2021 | SCO | Stanley Okonkwo | EB | 0522-2000 | OT to cover call in or no show | 2.63 | 17.24098095 | 25.86147143 | 68.02 |
| | 3/11/2021 | CO | Kayla Harris | FA | 0603-1921 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/11/2021 | CO | Alissa Calhoun | FB | 0558-2223 | OT to cover call in or no show | 4.42 | 17.24098095 | 25.86147143 | 114.31 |
| | 3/11/2021 | CO | Marilyn Hagan | WA | 0559-1853 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/11/2021 | CO | Dadrel Ricketts | WD | 0607-1918 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/11/2021 | CO | Rashad Green | Perimeter | 0519-2034 | OT to cover call in or no show | 3.25 | 17.24098095 | 25.86147143 | 84.05 |
| | 3/11/2021 | SCO | Coby Jent | Utility West | 0555-1808 | OT to cover call in or no show | 0.22 | 17.24098095 | 25.86147143 | 5.69 |
| | 3/11/2021 | CO | Michael Braden | Infirmary | 0617-1902 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/11/2021 | CO | Skyler Feldmeier | Checkpoint | 0545-2101 | OT to cover call in or no show | 3.27 | 17.24098095 | 25.86147143 | 84.57 |
| | 3/11/2021 | CO | Manuel Puebla | Kitchen | 0552-2044 | OT to cover call in or no show | 2.87 | 17.24098095 | 25.86147143 | 74.22 |
| | 3/11/2021 | CO | Pearlie Davis | Medical Clinic | 0613-1902 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/11/2021 | CO | Cynthia May | Checkpoint | 0502-1815 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/11/2021 | CO | Jacob Cramer | AC | 1747-0805 | OT to cover call in or no show | 2.30 | 17.24098095 | 25.86147143 | 59.48 |
| | 3/11/2021 | CO | Joshua Burries | AE | 1743-0715 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/11/2021 | CO | Lauren Dillon | BA | 1730-0716 | OT to cover call in or no show | 1.77 | 17.24098095 | 25.86147143 | 45.77 |
| | 3/11/2021 | CO | Matthew Leone | BC | 1736-0716 | OT to cover call in or no show | 1.67 | 17.24098095 | 25.86147143 | 43.19 |
| | 3/11/2021 | CO | Mary Mosley | CA | 1800-0733 | OT to cover call in or no show | 1.55 | 17.24098095 | 25.86147143 | 40.09 |
| | 3/11/2021 | CO | Mark Griffith | CC | 1717-0718 | OT to cover call in or no show | 2.02 | 17.24098095 | 25.86147143 | 52.24 |
| | 3/11/2021 | CO | Madalyn Huff | DA | 1819-0706 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/11/2021 | CO | Michael Marshall | EA | 1805-0707 | OT to cover call in or no show | 1.03 | 17.24098095 | 25.86147143 | 26.64 |
| | 3/11/2021 | CO | Alantria Fox | FA | 1813-0733 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/11/2021 | CO | Brandon Crump | WA | 1744-0707 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/11/2021 | CO | Corbin Bunch | WD | 1812-0705 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/11/2021 | CO | Jordan Brown | Central | 1555-0800 | OT to cover call in or no show | 4.08 | 17.24098095 | 25.86147143 | 105.51 |
| | 3/11/2021 | CO | Brittney Roberts | Central | 1727-0557 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/11/2021 | CO | Stephen Jeffers | Perimeter | 1809-0617 | OT to cover call in or no show | 0.13 | 17.24098095 | 25.86147143 | 3.36 |
| | 3/11/2021 | CO | Rose Walston | Infirmary | 1828-0746 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/11/2021 | CO | Jacob Nelson | Countroom | 1807-0723 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| 12-Mar | 3/12/2021 | SCO | Bradley Steinburg | AB | 0540-1849 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/12/2021 | CO | Skyler Feldeier | AC | 0541-1849 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/12/2021 | SCO | Stanley Okonkwo | AA | 0254-1850 | OT to cover call in or no show | 3.93 | 17.24098095 | 25.86147143 | 101.64 |
| | 3/12/2021 | CO | Michael Cummings | AD | 0553-1849 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/12/2021 | CO | Angela Coleman | BA | 0605-1959 | OT to cover call in or no show | 1.90 | 17.24098095 | 25.86147143 | 49.14 |
| | 3/12/2021 | CO | Jason Chambers | BC | 0612-1908 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/12/2021 | CO | Mickey Reagan | CA | 0549-1843 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/12/2021 | CO | Christopher Allen | CC | 0636-1840 | OT to cover call in or no show | 0.07 | 17.24098095 | 25.86147143 | 1.81 |
| | 3/12/2021 | CO | Matthew Stevens | DA | 0610-1908 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/12/2021 | CO | Shawn White | EA | 0600-1851 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/12/2021 | CO | Tykerra Tyler | EC | 0559-1900 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/12/2021 | CO | Melaine Waid | FA | 0556-1908 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/12/2021 | CO | Alissa Calhoun | WA | 0623-1934 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/12/2021 | CO | Ryan Phillips | WB | 0613-1908 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/12/2021 | CO | Marilyn Hagan | WC | 0600-1947 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/12/2021 | CO | Dadrel Ricketts | WD | 0618-1947 | OT to cover call in or no show | 1.48 | 17.24098095 | 25.86147143 | 38.27 |
| | 3/12/2021 | CO | Daniel Archimbaud | Central | 0500-1822 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/12/2021 | CO | Alexandria Dinwiddle | Central | 0511-1857 | OT to cover call in or no show | 1.77 | 17.24098095 | 25.86147143 | 45.77 |
| | 3/12/2021 | CO | Rashad Green | Perimeter | 0554-1757 | OT to cover call in or no show | 0.05 | 17.24098095 | 25.86147143 | 1.29 |
| | 3/12/2021 | SCO | Coby Jent | Utility West | 0558-1807 | OT to cover call in or no show | 0.02 | 17.24098095 | 25.86147143 | 0.39 |
| | 3/12/2021 | SIR | Michael Braden | Infirmary | 0613-1834 | OT to cover call in or no show | 0.35 | 17.24098095 | 25.86147143 | 9.05 |
| | 3/12/2021 | SIR | Paul Jenkins | Checkpoint | 0500-2123 | OT to cover call in or no show | 4.38 | 17.24098095 | 25.86147143 | 113.27 |
| | 3/12/2021 | CO | Manuel Puebla | Kitchen | 0546-2015 | OT to cover call in or no show | 2.48 | 17.24098095 | 25.86147143 | 64.14 |
| | 3/12/2021 | CO | Kayla Harris | Checkpoint | 0608-1811 | OT to cover call in or no show | 0.05 | 17.24098095 | 25.86147143 | 1.29 |

| | Date | Code | Name | Location | ID | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2021 | CO | Michael Marshall | AC | 1759-0653 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/12/2021 | CO | Joshua Burries | AA | 1745-0644 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/12/2021 | CO | Mark Griffith | BA | 1724-0806 | OT to cover call in or no show | 2.70 | 17.24098095 | 25.86147143 | 69.83 |
| | 3/12/2021 | CO | Mary Mosley | CA | 1802-0641 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/12/2021 | CO | Brandon Crump | CC | 1743-0813 | OT to cover call in or no show | 2.50 | 17.24098095 | 25.86147143 | 64.65 |
| | 3/12/2021 | CO | Madalyn Huff | DA | 1826-0652 | OT to cover call in or no show | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/12/2021 | CO | Corbin Bunch | DC | 1814-0701 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/12/2021 | CO | Makayla Birge | EA | 1750-0818 | OT to cover call in or no show | 2.47 | 17.24098095 | 25.86147143 | 63.88 |
| | 3/12/2021 | CO | Matthew Leone | EC | 1802-0736 | OT to cover call in or no show | 1.57 | 17.24098095 | 25.86147143 | 40.60 |
| | 3/12/2021 | SCO | Chukwunonso Okonkwo | FA | 1841-0703 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/12/2021 | CO | Alantria Fox | FC | 1744-0651 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/12/2021 | CO | Stephen Jeffers | WA | 1807-0654 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/12/2021 | CO | Lauren Dillon | WB | 1739-0756 | OT to cover call in or no show | 2.28 | 17.24098095 | 25.86147143 | 58.96 |
| | 3/12/2021 | CO | Jacob Nelson | Central | 1759-0700 | Post Vacancy | 13.02 | 17.24098095 | 25.86147143 | 336.72 |
| | 3/12/2021 | LT | Megan Lopez | Utility West | 1820-0707 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/12/2021 | CO | Rose Walston | Infirmary | 0558-0653 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/12/2021 | CO | Brittney Roberts | Countroom | 1820-0707 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| 13-Mar | 3/13/2021 | SCO | Bradley Steinburg | AB | 0540-1847 | Post Vacancy | 13.12 | 17.24098095 | 25.86147143 | 339.30 |
| | 3/13/2021 | CO | Adam Wilson | AC | 0544-1849 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/13/2021 | CO | Kyle Graves | AA | 0601-1847 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/13/2021 | CO | Rashad Green | AE | 0501-1851 | OT to cover call in or no show | 1.83 | 17.24098095 | 25.86147143 | 47.33 |
| | 3/13/2021 | CO | Jason Chambers | BA | 0613-1923 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/13/2021 | CO | Mickey Reagan | CA | 0548-1846 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/13/2021 | CO | Joshua Matthews | CC | 0553-1829 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/13/2021 | CASE MANAGER | Derrick Younger | DA | 0555-1904 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/13/2021 | CO | Tykerra Tyler | DC | 0609-1904 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/13/2021 | SIR | Marlon Rowe | EA | 0558-1847 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/13/2021 | CO | Kayla Harris | FA | 0607-1816 | OT to cover call in or no show | 0.15 | 17.24098095 | 25.86147143 | 3.88 |
| | 3/13/2021 | CO | Eric Dunigan | FC | 0606-1850 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/13/2021 | CO | Alissa Calhoun | WA | 0605-1923 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/13/2021 | SIR | Nicole Buchmeier | WB | 0449-1829 | OT to cover call in or no show | 1.67 | 17.24098095 | 25.86147143 | 43.19 |
| | 3/13/2021 | SIR | Caress Tillison | WC | 0551-1835 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/13/2021 | CO | Alexandria Dinwiddle | Central | 0613-2112 | OT to cover call in or no show | 2.98 | 17.24098095 | 25.86147143 | 77.07 |
| | 3/13/2021 | CO | Daniel Archimbaud | Central | 0505-1748 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/13/2021 | SCO | Stanley Okonkwo | Utilty West | 0541-1806 | OT to cover call in or no show | 0.42 | 17.24098095 | 25.86147143 | 10.86 |
| | 3/13/2021 | SIR | Michael Braden | Infirmary | 0617-1833 | OT to cover call in or no show | 0.27 | 17.24098095 | 25.86147143 | 6.98 |
| | 3/13/2021 | SCO | Daisy Navarrette | Kitchen | 0310-1851 | Post Vacancy | 15.68 | 17.24098095 | 25.86147143 | 405.51 |
| | 3/13/2021 | EDUCATOR | Juanita Turner | Medical Clinic | 0527-1846 | Post Vacancy | 13.32 | 17.24098095 | 25.86147143 | 344.47 |
| | 3/13/2021 | CO | Joshua Burries | AC | 1740-0654 | OT to cover call in or no show | 0.23 | 17.24098095 | 25.86147143 | 5.95 |
| | 3/13/2021 | CO | James Harmon | AA | 1811-0718 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/13/2021 | CO | Lauren Dillon | BA | 1740-0744 | OT to cover call in or no show | 1.06 | 17.24098095 | 25.86147143 | 27.41 |
| | 3/13/2021 | CO | Mark Griffith | BC | 1757-0746 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/13/2021 | CO | Mary Mosley | CA | 1759-0804 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/13/2021 | CO | Jason Cuebas | CC | 1757-0800 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/13/2021 | CO | Andrew Smith | EA | 1736-0821 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/13/2021 | CO | Matthew Leone | EC | 1803-0815 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/13/2021 | CO | Tionni Brantley | FC | 1754-0717 | OT to cover call in or no show | 0.38 | 17.24098095 | 25.86147143 | 9.83 |
| | 3/13/2021 | CO | Dariel Pena | WA | 1734-0728 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/13/2021 | CO | Tori Ratliff-Forbes | WB | 1734-0654 | OT to cover call in or no show | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/13/2021 | CO | Jacob Nelson | Central | 1730-0654 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/13/2021 | CO | Brandon Crump | 2nd Perimeter | 1723-0652 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/13/2021 | CO | Rose Walston | Infirmary | 1758-0723 | Post Vacancy | 12.42 | 17.24098095 | 25.86147143 | 321.20 |
| 14-Mar | 3/14/2021 | SCO | Rocky Low | AB | 0608-1848 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/14/2021 | CO | Adam Wilson | AC | 0610-1848 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/14/2021 | CO | Kyle Graves | AE | 0601-1848 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |

ATTORNEY'S EYES ONLY

| | Date | Role | Name | Post | Time | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2021 | CO | Jason Chambers | BA | 0614-1915 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/14/2021 | CO | Angela Coleman | BC | 0602-1910 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/14/2021 | CO | Mickey Reagan | CA | 0543-1902 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/14/2021 | SIR | Nicole Buchmeier | CC | 0541-1850 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/14/2021 | CO | Joshua Matthews | DA | 0551-1902 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/14/2021 | CASE MANAGER | Derrick Younger | DC | 0558-1903 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/14/2021 | SIR | Marlon Rowe | EA | 0619-1915 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/14/2021 | CO | Kayla Harris | FA | 0607-1914 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/14/2021 | CO | Tykerra Tyler | FC | 0605-1913 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/14/2021 | CO | Alissa Calhoun | WA | 0603-1906 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/14/2021 | CO | Caress Tillison | WC | 0550-1848 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/14/2021 | CO | Dadrel Ricketts | WD | 0700-1903 | Post Vacancy | 12.05 | 17.24098095 | 25.86147143 | 311.63 |
| | 3/14/2021 | CO | Daniel Archimbaud | Central | 0458-1737 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/14/2021 | SCO | Elizabeth Lopez | Utility West | 0606-1848 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/14/2021 | SIR | Michael Braden | Infirmary | 0641-1930 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/14/2021 | CO | Skyler Feldmeier | Checkpoint | 0558-2106 | OT to cover call in or no show | 3.13 | 17.24098095 | 25.86147143 | 80.95 |
| | 3/14/2021 | EDUCATOR | Ro'sieyah Israel | Checkpoint | 0646-1902 | Post Vacancy | 12.27 | 17.24098095 | 25.86147143 | 317.32 |
| | 3/14/2021 | CO | Joshua Burries | AC | 1746-0659 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/14/2021 | CO | James Harmon | AA | 1759-0659 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/14/2021 | CO | Dariela Tamayo | AD | 1813-1852 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/14/2021 | CO | Lauren Dillon | BA | 1736-0809 | OT to cover call in or no show | 2.55 | 17.24098095 | 25.86147143 | 65.95 |
| | 3/14/2021 | CO | Mark Griffith | BC | 1759-0721 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/14/2021 | CO | Mary Mosley | CA | 1759-0716 | OT to cover call in or no show | 1.28 | 17.24098095 | 25.86147143 | 33.10 |
| | 3/14/2021 | CO | Stephen Jeffers | CC | 1808-0706 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/14/2021 | CO | Jerry MCQueen | DA | 1810-0725 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/14/2021 | CO | Madalyn Huff | DC | 1822-0816 | OT to cover call in or no show | 1.90 | 17.24098095 | 25.86147143 | 49.14 |
| | 3/14/2021 | CO | Andrew Smith | EA | 1746-0812 | OT to cover call in or no show | 2.43 | 17.24098095 | 25.86147143 | 62.84 |
| | 3/14/2021 | CO | Treyton Lattimore | EC | 1751-0721 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/14/2021 | CO | Matthew Leone | FA | 1756-0717 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/14/2021 | CO | Tionni Brantley | FC | 1752-0724 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/14/2021 | CO | Tori Ratliff-Forbes | WA | 1746-0645 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/14/2021 | CO | Dariel Pena | WB | 1745-0715 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/14/2021 | CO | Jacob Nelson | Central | 1724-0748 | OT to cover call in or no show | 2.40 | 17.24098095 | 25.86147143 | 62.07 |
| | 3/14/2021 | CO | Alexaner Bullock | Perimeter | 1649-0509 | OT to cover call in or no show | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/14/2021 | CO | Brandon Crump | 2nd Perimeter | 1647-0650 | OT to cover call in or no show | 2.05 | 17.24098095 | 25.86147143 | 53.02 |
| | 3/14/2021 | LT | Megan Lopez | Utility West | 1802-0927 | OT to cover call in or no show | 3.42 | 17.24098095 | 25.86147143 | 88.45 |
| | 3/14/2021 | CO | Alantria Fox | Infirmary | 1811-0730 | Post Vacancy | 13.32 | 17.24098095 | 25.86147143 | 344.47 |
| | 3/14/2021 | CO | Crystal Garcia | Countroom | 1812-0912 | OT to cover call in or no show | 3.00 | 17.24098095 | 25.86147143 | 77.58 |
| 15-Mar | 3/15/2021 | CO | Adam Wilson | AC | 0550-1845 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/15/2021 | SCO | Bradley Steinburg | AA | 0538-1845 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/15/2021 | SCO | Rocky Low | AD | 0559-1845 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/15/2021 | SIR | Nicole Buchmeier | BA | 0536-1911 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| | 3/15/2021 | CO | Dadrel Ricketts | BC | 0603-1857 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/15/2021 | CO | Joshua Matthews | CA | 0554-1903 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/15/2021 | CO | Christopher Allen | CC | 0608-1845 | OT to cover call in or no show | 0.62 | 17.24098095 | 25.86147143 | 16.03 |
| | 3/15/2021 | CO | Matthew Stevens | DA | 0600-1858 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/15/2021 | CO | Darshaun Sheka | DC | 0549-1857 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/15/2021 | CO | Benjamin Growick | EA | 0549-1910 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/15/2021 | SIR | Jerrod Palmer | EC | 0632-1910 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/15/2021 | CO | Kyle Graves | FA | 0604-0014 | OT to cover call in or no show | 6.17 | 17.24098095 | 25.86147143 | 159.57 |
| | 3/15/2021 | CO | Ryan Phillips | FC | 0608-1857 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/15/2021 | CO | Michael Cummings | WA | 0635-1854 | OT to cover call in or no show | 0.32 | 17.24098095 | 25.86147143 | 8.28 |
| | 3/15/2021 | SIR | Caress Tillison | WC | 0554-1908 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/15/2021 | CO | Cynthia May | WD | 0558-1936 | OT to cover call in or no show | 1.63 | 17.24098095 | 25.86147143 | 42.15 |
| | 3/15/2021 | SCO | Daisy Navarrette | Central | 0503-0020 | OT to cover call in or no show | 6.28 | 17.24098095 | 25.86147143 | 162.41 |

FOR ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2021 | CO | Ronald Martin | Central | 0455-1717 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/15/2021 | SCO | Coby Jent | Utility West | 0555-1824 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/15/2021 | CO | Marilyn Hagan | Infirmary | 0608-1857 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/15/2021 | SIR | Paul Jenkins | Checkpoint | 0446-2109 | OT to cover call in or no show | 4.38 | 17.24098095 | 25.86147143 | 113.27 |
| | 3/15/2021 | CO | Manuel Puebla | Kitchen | 0553-1947 | OT to cover call in or no show | 1.90 | 17.24098095 | 25.86147143 | 49.14 |
| | 3/15/2021 | CO | Pearlie Davis | Medical Clinic | 0615-1841 | OT to cover call in or no show | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/15/2021 | CO | Melaine Waid | Checkpoint | 0558-1849 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/15/2021 | CO | James Harmon | AB | 1804-0650 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/15/2021 | CO | Michael Marshall | AC | 1827-0710 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/15/2021 | CO | Treyton Lattimore | AA | 1757-0651 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/15/2021 | CO | Dariela Tamayo | AD | 1802-0650 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/15/2021 | CO | Madison Dillon | BA | 1753-0710 | Post Vacancy | 13.28 | 17.24098095 | 25.86147143 | 343.44 |
| | 3/15/2021 | CO | Dariel Pena | BC | 1732-0715 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/15/2021 | CO | Corbin Bunch | CA | 1815-0657 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/15/2021 | CO | Jason Cuebas | CC | 1758-0655 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |
| | 3/15/2021 | CO | Jerry MCQueen | DA | 1815-0707 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/15/2021 | CO | Jordan Brown | DC | 1748-0703 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/15/2021 | CO | Makayla Birge | EA | 1748-0703 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/15/2021 | CO | Robert Silliman | EC | 1733-0827 | OT to cover call in or no show | 2.90 | 17.24098095 | 25.86147143 | 75.00 |
| | 3/15/2021 | CO | Alantria Fox | FA | 1803-0656 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/15/2021 | CO | Tionni Brantley | FC | 1747-0656 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/15/2021 | CO | Andrew Smith | WA | 1817-0827 | OT to cover call in or no show | 2.17 | 17.24098095 | 25.86147143 | 56.12 |
| | 3/15/2021 | CO | Jacob Cramer | WB | 1741-0655 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |
| | 3/15/2021 | CO | Christopher Cunningham | WC | 1805-0713 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/15/2021 | CO | Tori Ratliff-Forbes | WD | 1824-0655 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/15/2021 | CO | Brittney Roberts | Central | 1706-0805 | OT to cover call in or no show | 2.98 | 17.24098095 | 25.86147143 | 77.07 |
| | 3/15/2021 | CO | Alexander Bullock | Perimeter | 1651-0703 | OT to cover call in or no show | 2.20 | 17.24098095 | 25.86147143 | 56.90 |
| | 3/15/2021 | CO | Jacob Nelson | Utiltiy West | 1755-0650 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/15/2021 | CO | Rose Walston | Infirmary | 1758-0838 | OT to cover call in or no show | 2.67 | 17.24098095 | 25.86147143 | 69.05 |
| | 3/15/2021 | CO | Crystal Garcia | Courtroom | 1801-0650 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| 16-Mar | 3/16/2021 | SCO | Bradley Steinburg | AB | 0534-1852 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/16/2021 | CO | Adam Wilson | AC | 0606-1852 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/16/2021 | CO | Ryan Phillips | AA | 0605-1857 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/16/2021 | SCO | Rocky Low | AD | 0601-1852 | Post Vacancy | 12.85 | 17.24098095 | 25.86147143 | 332.32 |
| | 3/16/2021 | CO | Eric Dunigan | BA | 0608-1907 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/16/2021 | SIR | Nicole Buchmeier | BC | 0548-1935 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/16/2021 | CO | Joshua Matthews | CA | 0610-1911 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/16/2021 | CO | Christopher Allen | CC | 0611-1852 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/16/2021 | CO | Matthew Stevens | DA | 0612-1857 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/16/2021 | CO | Darshaun Sheka | DC | 0550-1922 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| | 3/16/2021 | CO | Melaine Waid | EA | 0454-1709 | OT to cover call in or no show | 0.25 | 17.24098095 | 25.86147143 | 6.47 |
| | 3/16/2021 | SIR | Jerrod Palmer | EC | 0741-1945 | OT to cover call in or no show | 0.07 | 17.24098095 | 25.86147143 | 1.81 |
| | 3/16/2021 | CO | Michael Cummings | FA | 0557-1852 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/16/2021 | CO | Kyle Graves | FC | 0603-1857 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/16/2021 | CO | Marilyn Hagan | WA | 0600-1922 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/16/2021 | SIR | Caress Tillison | WC | 0549-1919 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/16/2021 | CO | Dadrel Ricketts | WD | 0615-1917 | OT to cover call in or no show | 1.03 | 17.24098095 | 25.86147143 | 26.64 |
| | 3/16/2021 | SCO | Daisy Navarrette | Central | 0511-1945 | OT to cover call in or no show | 2.57 | 17.24098095 | 25.86147143 | 66.46 |
| | 3/16/2021 | CO | Shawn White | Perimeter | 0503-1712 | OT to cover call in or no show | 0.15 | 17.24098095 | 25.86147143 | 3.88 |
| | 3/16/2021 | SCO | Coby Jent | Utility West | 0555-1807 | OT to cover call in or no show | 0.20 | 17.24098095 | 25.86147143 | 5.17 |
| | 3/16/2021 | SCO | Stanley Okonkwo | Utility Center | 0529-2114 | OT to cover call in or no show | 3.75 | 17.24098095 | 25.86147143 | 96.98 |
| | 3/16/2021 | CO | Michael Haughton | Infirmary | 0551-1900 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/16/2021 | SIR | Paul Jenkins | Checkpoint | 0454-2135 | OT to cover call in or no show | 4.68 | 17.24098095 | 25.86147143 | 121.03 |
| | 3/16/2021 | CO | Manuel Puebla | Kitchen | 0554-1942 | OT to cover call in or no show | 1.80 | 17.24098095 | 25.86147143 | 46.55 |
| | 3/16/2021 | CO | Pearlie Davis | Medical Clinic | 0612-1845 | OT to cover call in or no show | 0.55 | 17.24098095 | 25.86147143 | 14.22 |

ATTORNEY'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2021 | CO | Cynthia May | Checkpoint | 0552-1813 | OT to cover call in or no show | 0.35 | 17.24098095 | 25.86147143 | 9.05 |
| | 3/16/2021 | CO | James Harmon | AB | 1746-0700 | OT to cover call in or no show | 0.23 | 17.24098095 | 25.86147143 | 5.95 |
| | 3/16/2021 | CO | Jacob Cramer | AC | 1744-0647 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/16/2021 | CO | Michael Marshall | AA | 1805-0708 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/16/2021 | CO | Andrew Smith | AD | 1750-0717 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/16/2021 | CO | Jordan Brown | BA | 1748-0712 | OT to cover call in or no show | 1.40 | 17.24098095 | 25.86147143 | 36.21 |
| | 3/16/2021 | CO | Dariel Pena | BC | 1841-0717 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/16/2021 | CO | Corbin Bunch | CA | 1828-0647 | OT to cover call in or no show | 0.32 | 17.24098095 | 25.86147143 | 8.28 |
| | 3/16/2021 | CO | Jason Cuebas | CC | 1757-0642 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/16/2021 | CO | Dariela Tamayo | DA | 1756-0650 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/16/2021 | CO | Jerry MCQueen | DC | 1853-0700 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/16/2021 | CO | Makayla Birge | EA | 1748-0712 | OT to cover call in or no show | 1.40 | 17.24098095 | 25.86147143 | 36.21 |
| | 3/16/2021 | CO | Robert Silliman | EC | 1755-0728 | OT to cover call in or no show | 1.55 | 17.24098095 | 25.86147143 | 40.09 |
| | 3/16/2021 | CO | Alantria Fox | FA | 1804-0700 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/16/2021 | CO | Tionni Brantley | FC | 1749-0647 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/16/2021 | CO | Madison Dillon | WA | 1744-0642 | Post Vacancy | 12.97 | 17.24098095 | 25.86147143 | 335.42 |
| | 3/16/2021 | CO | Tori Ratliff-Forbes | WB | 1745-0710 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| | 3/16/2021 | CO | Christopher Cunningham | WC | 1750-0841 | OT to cover call in or no show | 2.85 | 17.24098095 | 25.86147143 | 73.71 |
| | 3/16/2021 | CO | Ryan Pertzborn | Perimeter | 1703-0619 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/16/2021 | CO | Jacob Nelson | Utility West | 1743-0710 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/16/2021 | CO | Crystal Garcia | Countroom | 1758-0710 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| 17-Mar | 3/17/2021 | CO | Skyler Feldmeier | AB | 0532-1900 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.00 |
| | 3/17/2021 | CO | Ryan Phillips | AC | 0605-1857 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/17/2021 | CO | Michael Cummings | AD | 0600-1843 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/17/2021 | CO | Shundasia Lake | BA | 0631-1901 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/17/2021 | CO | Angela Coleman | BC | 0554-1901 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/17/2021 | CO | Mickey Reagan | CA | 0549-1849 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/17/2021 | CO | Stephanie Holbert | CB | 0602-1839 | OT to cover call in or no show | 0.62 | 17.24098095 | 25.86147143 | 16.03 |
| | 3/17/2021 | CO | Christopher Allen | CC | 0610-2139 | OT to cover call in or no show | 3.48 | 17.24098095 | 25.86147143 | 90.00 |
| | 3/17/2021 | CO | Matthew Stevens | DA | 0612-1853 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/17/2021 | CO | Jason Chambers | EA | 0618-1847 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/17/2021 | CO | Justin Goodman-Cave | EC | 0555-1922 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/17/2021 | CO | Kayla Harris | FA | 0611-1907 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/17/2021 | CO | Eric Dunigan | FC | 0607-2130 | OT to cover call in or no show | 3.38 | 17.24098095 | 25.86147143 | 87.41 |
| | 3/17/2021 | CO | Alissa Calhoun | WA | 0557-1904 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/17/2021 | CO | Cynthia May | WB | 0607-1847 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/17/2021 | CO | Dadrel Ricketts | WD | 0625-1842 | OT to cover call in or no show | 0.28 | 17.24098095 | 25.86147143 | 7.24 |
| | 3/17/2021 | CO | Daniel Archimbaud | Central | 0500-1751 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/17/2021 | SCO | Coby Jent | Utility West | 0602-1823 | OT to cover call in or no show | 0.35 | 17.24098095 | 25.86147143 | 9.05 |
| | 3/17/2021 | CO | Darshaun Sheka | Utility East | 0556-1853 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |
| | 3/17/2021 | SIR | Michael Braden | Infirmary | 0613-1847 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/17/2021 | CO | Paul Jenkins | Checkpoint | 0436-2129 | OT to cover call in or no show | 4.88 | 17.24098095 | 25.86147143 | 126.20 |
| | 3/17/2021 | CO | Manuel Puebla | Kitchen | 0546-2106 | OT to cover call in or no show | 3.33 | 17.24098095 | 25.86147143 | 86.12 |
| | 3/17/2021 | CO | Pearlie Davis | Medical Clinic | 0614-1847 | OT to cover call in or no show | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/17/2021 | CO | Jacob Cramer | AC | 1748-0725 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| | 3/17/2021 | CO | Michael Marshall | AA | 1805-0708 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/17/2021 | CO | Joshua Burries | BA | 1744-0735 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/17/2021 | CO | Mark Griffith | BC | 1748-0906 | OT to cover call in or no show | 3.30 | 17.24098095 | 25.86147143 | 85.34 |
| | 3/17/2021 | CO | Jacob Nelson | CA | 1805-0742 | Post Vacancy | 13.62 | 17.24098095 | 25.86147143 | 352.23 |
| | 3/17/2021 | CO | Mary Mosley | CC | 1805-0747 | OT to cover call in or no show | 1.70 | 17.24098095 | 25.86147143 | 43.96 |
| | 3/17/2021 | CO | Madalyn Huff | DA | 1813-0718 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/17/2021 | CO | Greg Bass | DC | 1753-0700 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/17/2021 | CO | Makayla Birge | EA | 1757-0740 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/17/2021 | CO | Robert Silliman | EC | 1800-0758 | OT to cover call in or no show | 1.97 | 17.24098095 | 25.86147143 | 50.95 |
| | 3/17/2021 | CO | Christopher Cunningham | FA | 1753-0740 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Location | Time | Reason | Hours | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2021 | CO | Jordan Brown | FC | 1755-0740 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/17/2021 | CO | Brandon Crump | WB | 1741-1015 | OT to cover call in or no show | 4.57 | 17.24098095 | 25.86147143 | 118.19 |
| | 3/17/2021 | CO | Ryan Pertzborn | Perimeter | 1706-0551 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/17/2021 | SCO | Chukwunonso Okonkwo | Perimeter | 1820-0658 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/17/2021 | LT | Jason Holmes | Uitlity West | 1725-0719 | Post Vacancy | 13.90 | 17.24098095 | 25.86147143 | 359.47 |
| | 3/17/2021 | CO | Alantria Fox | Infirmary | 1842-0740 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/17/2021 | CO | Samuel Christian | Countroom | 1705-0740 | OT to cover call in or no show | 2.58 | 17.24098095 | 25.86147143 | 66.72 |
| 18-Mar | 3/18/2021 | CO | Shawn White | AB | 0602-1842 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/18/2021 | CO | Michael Cummings | AC | 0618-1832 | OT to cover call in or no show | 0.23 | 17.24098095 | 25.86147143 | 5.95 |
| | 3/18/2021 | SCO | Stanley Okonkwo | AA | 0535-1842 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/18/2021 | CO | Ryan Phillips | AD | 0615-1846 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/18/2021 | CO | Joseph Booth | BB | 0547-1937 | OT to cover call in or no show | 1.83 | 17.24098095 | 25.86147143 | 47.33 |
| | 3/18/2021 | CO | Angela Coleman | BC | 0615-2000 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/18/2021 | CO | Mickey Reagan | CA | 0547-1846 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/18/2021 | CO | Christopher Allen | CC | 0607-1842 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/18/2021 | CO | Darshaun Sheka | DB | 0556-1851 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/18/2021 | CO | Alissa Calhoun | DC | 0621-1922 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/18/2021 | CO | Jason Chambers | EA | 0618-1846 | OT to cover call in or no show | 0.47 | 17.24098095 | 25.86147143 | 12.15 |
| | 3/18/2021 | CO | Justin Goodman-Cave | EC | 0548-1846 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/18/2021 | CO | Tykerra Tyler | FA | 0611-1846 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/18/2021 | CO | Marilyn Hagan | FC | 0615-1927 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/18/2021 | CO | Dadrel Ricketts | WD | 0631-1913 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/18/2021 | CO | Daniel Archimbaud | Central | 0456-1748 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/18/2021 | CO | Alexandria Dinwiddle | Central | 0502-1748 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/18/2021 | CO | Rashad Green | Perimeter | 0532-1811 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/18/2021 | SCO | Coby Jent | Utility West | 0605-1812 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/18/2021 | SIR | Michael Braden | Infirmary | 0623-1851 | OT to cover call in or no show | 0.47 | 17.24098095 | 25.86147143 | 12.15 |
| | 3/18/2021 | CO | Skyler Feldmeier | Checkpoint | 0545-2102 | OT to cover call in or no show | 3.28 | 17.24098095 | 25.86147143 | 84.83 |
| | 3/18/2021 | CO | Manuel Puebla | Kitchen | 0547-2118 | OT to cover call in or no show | 3.52 | 17.24098095 | 25.86147143 | 91.03 |
| | 3/18/2021 | CO | Pearlie Davis | Medical Clinic | 0622-1842 | OT to cover call in or no show | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/18/2021 | CO | Melaine Waid | Checkpoint | 0459-1838 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/18/2021 | CO | Joshua Burries | AC | 1745-0705 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/18/2021 | CO | Michael Marshall | AA | 1820-0725 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/18/2021 | CO | Lauren Dillon | BA | 1739-0724 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/18/2021 | CO | Corbin Bunch | BC | 1844-0827 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/18/2021 | CO | Mary Mosley | CA | 1807-0754 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/18/2021 | CO | Christopher Cunningham | CC | 1741-0715 | OT to cover call in or no show | 1.57 | 17.24098095 | 25.86147143 | 40.60 |
| | 3/18/2021 | CO | Jerry MCQueen | DA | 1810-0705 | Post Vacancy | 12.92 | 17.24098095 | 25.86147143 | 334.13 |
| | 3/18/2021 | CO | Jacob Cramer | DC | 1746-0709 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| | 3/18/2021 | CO | Robert Silliman | EA | 1716-0741 | OT to cover call in or no show | 2.42 | 17.24098095 | 25.86147143 | 62.58 |
| | 3/18/2021 | CO | Makayla Birge | EC | 1750-0709 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/18/2021 | CO | Greg Bass | FA | 1741-0840 | OT to cover call in or no show | 2.98 | 17.24098095 | 25.86147143 | 77.07 |
| | 3/18/2021 | CO | Alantria Fox | FC | 1812-0754 | OT to cover call in or no show | 1.70 | 17.24098095 | 25.86147143 | 43.96 |
| | 3/18/2021 | CO | Madison Dillon | WA | 1740-0717 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| | 3/18/2021 | SCO | Chukwunonso Okonkwo | WC | 1813-0718 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/18/2021 | CO | Brittney Roberts | Central | 1720-0551 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/18/2021 | CO | Mark Griffith | Perimeter | 1739-1819 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/18/2021 | CO | Brandon Crump | 2nd Perimeter | 1739-0645 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/18/2021 | CO | Crystal Garcia | Utility West | 1809-0709 | Post Vacancy | 13.00 | 17.24098095 | 25.86147143 | 336.20 |
| | 3/18/2021 | CO | Jordan Brown | Infirmary | 1749-0630 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/18/2021 | CO | Samuel Christian | Countroom | 1758-0701 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| 19-Mar | 3/19/2021 | CO | Kyle Graves | AB | 0602-1914 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/19/2021 | CO | Adam Wilson | AC | 0536-1912 | OT to cover call in or no show | 1.60 | 17.24098095 | 25.86147143 | 41.38 |
| | 3/19/2021 | CO | Jason Chambers | AA | 0616-1925 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/19/2021 | SCO | Rocky Low | AD | 0557-1911 | OT to cover call in or no show | 1.23 | 17.24098095 | 25.86147143 | 31.81 |

ATTORNEY'S EYES ONLY

| | Date | Code | Name | Unit | Shift | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/19/2021 | SIR | Nicole Buchmeier | BA | 0544-1829 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/19/2021 | CO | Alissa Calhoun | BC | 0602-1958 | OT to cover call in or no show | 1.93 | 17.24098095 | 25.86147143 | 49.91 |
| | 3/19/2021 | CO | Mickey Reagan | CA | 0543-1827 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/19/2021 | CO | Joshua Matthews | CC | 0601-1815 | OT to cover call in or no show | 0.23 | 17.24098095 | 25.86147143 | 5.95 |
| | 3/19/2021 | CO | Shundasia Lake | DA | 0558-1854 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/19/2021 | CO | Joseph Booth | DC | 0554-1854 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/19/2021 | CO | Justin Goodman-Cave | EB | 0554-1916 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/19/2021 | SIR | Jerrod Palmer | EC | 0657-1958 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/19/2021 | CO | Betty Kimble | FA | 0559-1820 | OT to cover call in or no show | 0.35 | 17.24098095 | 25.86147143 | 9.05 |
| | 3/19/2021 | CO | Tykerra Tyler | FB | 0617-1912 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/19/2021 | CO | Angela Coleman | WA | 0601-1917 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/19/2021 | CO | Michael Haughton | WB | 0556-1916 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/19/2021 | CO | Daniel Archimbaud | Central | 0509-1737 | OT to cover call in or no show | 0.47 | 17.24098095 | 25.86147143 | 12.15 |
| | 3/19/2021 | CO | Ronald Martin | Central | 0520-1758 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/19/2021 | CO | Rashad Green | Perimeter | 0504-1715 | OT to cover call in or no show | 0.18 | 17.24098095 | 25.86147143 | 4.66 |
| | 3/19/2021 | SIR | Michael Braden | Infirmary | 0620-1917 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |
| | 3/19/2021 | CO | Manuel Puebla | Kitchen | 0548-1939 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/19/2021 | CO | Alexandria Dinwiddle | Checkpoint | 0505-2100 | OT to cover call in or no show | 3.92 | 17.24098095 | 25.86147143 | 101.38 |
| | 3/19/2021 | CO | Joshua Burries | AC | 1743-0714 | OT to cover call in or no show | 1.52 | 17.24098095 | 25.86147143 | 39.31 |
| | 3/19/2021 | CO | James Harmon | AA | 1836-0708 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/19/2021 | CO | Lauren Dillon | BA | 1734-0722 | OT to cover call in or no show | 1.80 | 17.24098095 | 25.86147143 | 46.55 |
| | 3/19/2021 | CO | Alexander Bullock | BC | 1709-0730 | OT to cover call in or no show | 2.35 | 17.24098095 | 25.86147143 | 60.77 |
| | 3/19/2021 | CO | Stephen Jeffers | CA | 1909-0753 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/19/2021 | CO | Jason Cuebas | CC | 1747-0702 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/19/2021 | CO | Jerry MCQueen | DA | 1814-0709 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/19/2021 | CO | Madalyn Huff | DC | 1818-0704 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/19/2021 | CO | Jacob Nelson | EA | 1815-0819 | OT to cover call in or no show | 2.07 | 17.24098095 | 25.86147143 | 53.53 |
| | 3/19/2021 | CO | Andrew Smith | EC | 1846-0818 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/19/2021 | CO | Greg Bass | FA | 1736-0702 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/19/2021 | CO | Tionni Brantley | FC | 1835-0729 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/19/2021 | SCO | Chukwunonso Okonkwo | WA | 1828-0700 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/19/2021 | CO | Madison Dillon | WC | 1746-0758 | OT to cover call in or no show | 2.20 | 17.24098095 | 25.86147143 | 56.90 |
| | 3/19/2021 | CO | Samuel Christian | Central | 1711-0518 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/19/2021 | CO | Brandon Crump | 2nd Perimeter | 1648-0536 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/19/2021 | CO | Kaitlyn Brown | Utility West | 1706-0703 | OT to cover call in or no show | 1.95 | 17.24098095 | 25.86147143 | 50.43 |
| | 3/19/2021 | CO | Mary Mosley | Infirmary | 1841-0706 | OT to cover call in or no show | 0.42 | 17.24098095 | 25.86147143 | 10.86 |
| | 3/19/2021 | CO | Crystal Garcia | Countroom | 1739-0703 | OT to cover call in or no show | 1.40 | 17.24098095 | 25.86147143 | 36.21 |
| 20-Mar | 3/20/2021 | CO | Jason Chambers | AB | 0617-1858 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/20/2021 | CO | Adam Wilson | AC | 0555-1835 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/20/2021 | CO | Kyle Graves | AA | 0615-1856 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/20/2021 | SCO | Rocky Low | AD | 0601-1947 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/20/2021 | CO | Alissa Calhoun | BB | 0604-1935 | OT to cover call in or no show | 1.52 | 17.24098095 | 25.86147143 | 39.31 |
| | 3/20/2021 | CO | Angela Coleman | BC | 0558-2002 | OT to cover call in or no show | 2.07 | 17.24098095 | 25.86147143 | 53.53 |
| | 3/20/2021 | CO | Kayla Harris | CB | 0617-1846 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/20/2021 | CO | Joseph Booth | CC | 0554-1854 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/20/2021 | CO | Shundasia Lake | DA | 0558-1854 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/20/2021 | CO | Mickey Reagan | DB | 0548-1947 | OT to cover call in or no show | 1.98 | 17.24098095 | 25.86147143 | 51.21 |
| | 3/20/2021 | CO | Tykerra Tyler | EA | 0617-1912 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/20/2021 | CO | Michael Haughton | EB | 0556-1856 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/20/2021 | CO | Ronald Martin | FB | 0618-1938 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/20/2021 | CO | Joshua Matthews | FC | 0632-1835 | OT to cover call in or no show | 0.05 | 17.24098095 | 25.86147143 | 1.29 |
| | 3/20/2021 | CO | Justin Goodman-Cave | WA | 0556-1855 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/20/2021 | CO | Daniel Archimbaud | Central | 0451-1727 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/20/2021 | SCO | Robert Reeves | Perimeter | 0451-1728 | Post Vacancy | 12.62 | 17.24098095 | 25.86147143 | 326.37 |
| | 3/20/2021 | SCO | Stanley Okonkwo | Utility Center | 0543-2050 | OT to cover call in or no show | 3.12 | 17.24098095 | 25.86147143 | 80.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2021 | EDUCATOR | Darsey Rollin | Checkpoint | 0509-1807 | Post Vacancy | 12.58 | 17.24098095 | 25.86147143 | 325.34 |
| | 3/20/2021 | CO | Dariela Tamayo | AC | 1755-0647 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/20/2021 | CO | James Harmon | AA | 1750-0714 | OT to cover call in or no show | 1.40 | 17.24098095 | 25.86147143 | 36.21 |
| | 3/20/2021 | CO | Joshua Burries | AD | 1742-0708 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/20/2021 | CO | Lauren Dillon | BA | 1733-0819 | OT to cover call in or no show | 2.77 | 17.24098095 | 25.86147143 | 71.64 |
| | 3/20/2021 | CO | Jerry MCQueen | CA | 1814-0709 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/20/2021 | CO | Alexander Bullock | CC | 1719-0808 | OT to cover call in or no show | 2.82 | 17.24098095 | 25.86147143 | 72.93 |
| | 3/20/2021 | CO | Andrew Smith | DA | 1745-0748 | OT to cover call in or no show | 2.05 | 17.24098095 | 25.86147143 | 53.02 |
| | 3/20/2021 | CO | Greg Bass | DC | 1731-0702 | OT to cover call in or no show | 1.52 | 17.24098095 | 25.86147143 | 39.31 |
| | 3/20/2021 | CO | Jacob Nelson | EA | 1740-0819 | OT to cover call in or no show | 2.65 | 17.24098095 | 25.86147143 | 68.53 |
| | 3/20/2021 | CO | Jeremiah Tensley | EB | 1653-0716 | Post Vacancy | 14.38 | 17.24098095 | 25.86147143 | 371.89 |
| | 3/20/2021 | CO | Treyton Lattimore | EC | 1752-0835 | OT to cover call in or no show | 2.72 | 17.24098095 | 25.86147143 | 70.34 |
| | 3/20/2021 | CO | Tionni Brantley | FA | 1746-0657 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/20/2021 | CO | Dariel Pena | WB | 1716-0657 | OT to cover call in or no show | 1.68 | 17.24098095 | 25.86147143 | 43.45 |
| | 3/20/2021 | CO | Madison Dillon | WC | 1745-0724 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/20/2021 | CO | Brandon Crump | WD | 1649-0731 | OT to cover call in or no show | 2.70 | 17.24098095 | 25.86147143 | 69.83 |
| | 3/20/2021 | CO | Samuel Christian | Central | 1651-0532 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/20/2021 | CO | Dantanio Campbell | Perimeter | 1656-0512 | OT to cover call in or no show | 0.27 | 17.24098095 | 25.86147143 | 6.98 |
| | 3/20/2021 | SCO | Chukwunonso Okonkwo | Utility West | 1802-0626 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/20/2021 | CO | Mary Mosley | Infirmary | 1759-0708 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/20/2021 | CO | Crystal Garcia | Countroom | 1742-0626 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| 21-Mar | 3/21/2021 | CO | Bradley Steinburg | AB | 0539-1843 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/21/2021 | SCO | Adam Wilson | AC | 0552-1842 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/21/2021 | SCO | Rocky Low | AD | 0559-1843 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/21/2021 | SIR | Nicole Buchmeier | BA | 0544-1939 | OT to cover call in or no show | 1.92 | 17.24098095 | 25.86147143 | 49.65 |
| | 3/21/2021 | CO | Michael Haughton | BC | 0558-1913 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/21/2021 | CO | Joshua Matthews | CA | 0551-1847 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/21/2021 | CO | Christopher Allen | CC | 0608-1847 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/21/2021 | CO | Ryan Phillips | DA | 0613-1850 | OT to cover call in or no show | 0.62 | 17.24098095 | 25.86147143 | 16.03 |
| | 3/21/2021 | CO | Darshaun Sheka | DC | 0553-1850 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |
| | 3/21/2021 | CO | Jerrod Palmer | EC | 0756-2227 | OT to cover call in or no show | 2.52 | 17.24098095 | 25.86147143 | 65.17 |
| | 3/21/2021 | CO | Betty Kimble | FA | 0602-1847 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/21/2021 | CO | Ronald Marin | FC | 0559-1843 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/21/2021 | CO | Cynthia May | WB | 0544-1912 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/21/2021 | SIR | Caress Tillison | WC | 0553-1853 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/21/2021 | CO | Dadrel Ricketts | WD | 0632-1903 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/21/2021 | SCO | Daisy Navarrette | Central | 0458-1947 | OT to cover call in or no show | 2.82 | 17.24098095 | 25.86147143 | 72.93 |
| | 3/21/2021 | CO | Mattew Stevens | Perimeter | 0435-1707 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/21/2021 | SCO | Coby Jent | Utility West | 0602-1835 | OT to cover call in or no show | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/21/2021 | SCO | Ronald McMindes | Utility Center | 0601-1947 | OT to cover call in or no show | 1.77 | 17.24098095 | 25.86147143 | 45.77 |
| | 3/21/2021 | CO | Melaine Waid | Infirmary | 0554-1853 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/21/2021 | CO | Kyle Graves | Checkpoint | 0458-2031 | OT to cover call in or no show | 3.55 | 17.24098095 | 25.86147143 | 91.81 |
| | 3/21/2021 | CO | Jacob Cramer | AB | 1743-0637 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/21/2021 | CO | James Harmon | AA | 1757-0708 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/21/2021 | CO | Dariela Tamayo | AD | 1807-0707 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/21/2021 | CO | Jacob Nelson | BA | 1757-0738 | OT to cover call in or no show | 1.68 | 17.24098095 | 25.86147143 | 43.45 |
| | 3/21/2021 | CO | Treyton Lattimore | BC | 1859-0815 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/21/2021 | CO | Michael Marshall | CA | 1759-0704 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/21/2021 | CO | Jason Cuebas | CC | 1747-0631 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/21/2021 | CO | Jerry MCQueen | DA | 1805-0815 | OT to cover call in or no show | 2.17 | 17.24098095 | 25.86147143 | 56.12 |
| | 3/21/2021 | CO | Dariel Pena | DC | 1745-0631 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/21/2021 | CO | Makayla Birge | EA | 1750-0648 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/21/2021 | CO | Alexander Bullock | EC | 1737-2142 | OT to cover call in or no show | 4.08 | 17.24098095 | 25.86147143 | 105.51 |
| | 3/21/2021 | CO | Tionni Brantley | FA | 1748-0701 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/21/2021 | CO | Alantria Fox | FC | 1804-0701 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |

| | Date | Type | Name | Loc | ID | Reason | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/21/2021 | CO | Corbin Bunch | WA | 1806-0718 | OT to cover call in or no show | 1.20 | 17.24098095 | 25.86147143 | 31.03 |
| | 3/21/2021 | CO | Jordan Brown | WD | 1720-0626 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/21/2021 | CO | Brittney Roberts | Central | 1658-0649 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/21/2021 | CO | Dananio Campbell | Perimeter | 1720-0515 | OT to cover call in or no show | 0.22 | 17.24098095 | 25.86147143 | 5.69 |
| | 3/21/2021 | SCO | Chukwunonso Okonkwo | Utility West | 1823-0708 | Post Vacancy | 12.75 | 17.24098095 | 25.86147143 | 329.73 |
| | 3/21/2021 | CO | Crystal Garcia | Countroom | 1805-0728 | OT to cover call in or no show | 1.38 | 17.24098095 | 25.86147143 | 35.69 |
| 22-Mar | 3/22/2021 | CO | Alonzo Neal | AB | 0601-1819 | OT to cover call in or no show | 0.30 | 17.24098095 | 25.86147143 | 7.76 |
| | 3/22/2021 | CO | Adam Wilson | AC | 0548-1906 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/22/2021 | SCO | Bradley Steinburg | AA | 0538-1906 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/22/2021 | SCO | Rocky Low | AD | 0601-1906 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/22/2021 | CO | Ryan Phillips | BC | 0604-1943 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/22/2021 | CO | Christopher Allen | CC | 0617-1852 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/22/2021 | CO | Sheka Darshaun | DA | 0550-2005 | OT to cover call in or no show | 2.25 | 17.24098095 | 25.86147143 | 58.19 |
| | 3/22/2021 | CO | Shawn White | EA | 0602-1852 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/22/2021 | CO | Michael Cummings | FB | 0605-1906 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/22/2021 | CO | Cynthia May | WB | 0557-1853 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/22/2021 | CO | Caress Tillison | WC | 0558-1857 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/22/2021 | CO | Dadrel Ricketts | WD | 0623-1909 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/22/2021 | SCO | Daisy Navarrette | Central | 0234-1800 | OT to cover call in or no show | 3.43 | 17.24098095 | 25.86147143 | 88.70 |
| | 3/22/2021 | CO | Matthew Stevens | Perimeter | 0505-1739 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/22/2021 | SCO | Ronald McMindes | Utility Center | 0637-1934 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |
| | 3/22/2021 | CO | Joshua Matthews | Infirmary | 0551-1852 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/22/2021 | CO | Kyle Graves | Checkpoint | 0457-2112 | OT to cover call in or no show | 4.25 | 17.24098095 | 25.86147143 | 109.91 |
| | 3/22/2021 | CO | Manuel Puebla | Kitchen | 0546-2028 | OT to cover call in or no show | 2.70 | 17.24098095 | 25.86147143 | 69.83 |
| | 3/22/2021 | CO | Pearlie Davis | Medical Clinic | 0611-1833 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/22/2021 | CO | James Harmon | AB | 1801-0646 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/22/2021 | CO | Dariela Tamayo | AA | 1802-0646 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/22/2021 | CO | Jacob Nelson | AD | 1745-0654 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/22/2021 | CO | Andrew Smith | BA | 1854-0810 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/22/2021 | CO | Robert Silliman | BC | 1743-0828 | OT to cover call in or no show | 2.75 | 17.24098095 | 25.86147143 | 71.12 |
| | 3/22/2021 | CO | Corbin Bunch | CA | 1811-0642 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/22/2021 | CO | Jason Cuebas | CC | 1749-0632 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/22/2021 | CO | Jerry MCQueen | DA | 1813-0758 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/22/2021 | CO | Jordan Brown | DC | 1744-0703 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/22/2021 | CO | Makayla Birge | EA | 1744-0646 | OT to cover call in or no show | 1.03 | 17.24098095 | 25.86147143 | 26.64 |
| | 3/22/2021 | CO | Jacob Cramer | EC | 1736-0642 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/22/2021 | CO | Tionni Brantley | FA | 1749-0705 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/22/2021 | CO | Alantria Fox | FC | 1831-0705 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/22/2021 | CO | Tori Ratliff-Forbes | WA | 1818-0713 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/22/2021 | CO | Dariel Pena | WB | 1734-0703 | OT to cover call in or no show | 1.48 | 17.24098095 | 25.86147143 | 38.27 |
| | 3/22/2021 | CO | Brittney Roberts | Central | 1658-0536 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/22/2021 | LT | Megan Lopez | Utilty West | 1813-0735 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| 23-Mar | 3/23/2021 | SCO | Bradley Steinburg | AB | 0535-1837 | OT to cover call in or no show | 1.03 | 17.24098095 | 25.86147143 | 26.64 |
| | 3/23/2021 | CO | Alonzo Neal | AC | 0605-1841 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/23/2021 | CO | Shawn White | AA | 0602-1847 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/23/2021 | CO | Michael Cummings | AD | 0605-1838 | OT to cover call in or no show | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/23/2021 | CO | Alissa Calhoun | BA | 0554-1920 | OT to cover call in or no show | 1.43 | 17.24098095 | 25.86147143 | 36.98 |
| | 3/23/2021 | CO | Mickey Reagan | CA | 0648-1849 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/23/2021 | CO | Christopher Allen | CB | 0608-1830 | OT to cover call in or no show | 0.37 | 17.24098095 | 25.86147143 | 9.57 |
| | 3/23/2021 | CO | Shundasia Lake | DA | 0554-1951 | OT to cover call in or no show | 1.95 | 17.24098095 | 25.86147143 | 50.43 |
| | 3/23/2021 | CO | Kayla Harris | DB | 0631-1840 | OT to cover call in or no show | 0.15 | 17.24098095 | 25.86147143 | 3.88 |
| | 3/23/2021 | CO | Darshaun Sheka | EA | 0550-1849 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/23/2021 | CO | Justin Goodman-Cave | EB | 0543-1849 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/23/2021 | CO | Tykerra Tyler | FA | 0621-1851 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/23/2021 | CO | Eric Dunigan | FB | 0618-2001 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |

ATTORNEY'S EYES ONLY

| | Date | | Name | | Code | Reason | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2021 | CO | Cynthia May | WA | 0558-1847 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/23/2021 | CO | Angela Coleman | WB | 0558-1901 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/23/2021 | CO | Marilyn Hagan | WC | 0558-1857 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/23/2021 | CO | Dadrel Ricketts | WD | 0610-1853 | OT to cover call in or no show | 0.72 | 17.24098095 | 25.86147143 | 18.62 |
| | 3/23/2021 | CO | Daniel Archimbaud | Central | 0500-1726 | OT to cover call in or no show | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/23/2021 | CO | Rashad Green | Perimeter | 0515-1807 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/23/2021 | SCO | Coby Jent | Utilty West | 0559-1813 | OT to cover call in or no show | 0.23 | 17.24098095 | 25.86147143 | 5.95 |
| | 3/23/2021 | SIR | Michael Braden | Infirmary | 0601-1830 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/23/2021 | CO | Skyler Feldmeier | Checkpoint | 0459-2102 | OT to cover call in or no show | 4.05 | 17.24098095 | 25.86147143 | 104.74 |
| | 3/23/2021 | CO | Manuel Puebla | Kitchen | 0544-1933 | OT to cover call in or no show | 1.82 | 17.24098095 | 25.86147143 | 47.07 |
| | 3/23/2021 | CO | Pearlie Davis | Medical Clinic | 0612-1830 | OT to cover call in or no show | 0.30 | 17.24098095 | 25.86147143 | 7.76 |
| | 3/23/2021 | CO | Jacob Cramer | AC | 1738-0657 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/23/2021 | CO | Michael Marshall | AA | 1802-0657 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/23/2021 | CO | Joshua Burries | AD | 1747-0750 | OT to cover call in or no show | 2.05 | 17.24098095 | 25.86147143 | 53.02 |
| | 3/23/2021 | CO | Mark Griffith | BC | 1721-1100 | OT to cover call in or no show | 5.65 | 17.24098095 | 25.86147143 | 146.12 |
| | 3/23/2021 | CO | Mary Mosley | CA | 1805-0753 | OT to cover call in or no show | 1.80 | 17.24098095 | 25.86147143 | 46.55 |
| | 3/23/2021 | CO | Brandon Crump | CC | 1747-0628 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/23/2021 | CO | Madalyn Huff | DA | 1810-0657 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/23/2021 | CO | Corbin Bunch | DC | 1820-0652 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/23/2021 | CO | Makayla Birge | EA | 1745-0705 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/23/2021 | CO | Ryan Pertzborn | EB | 1743-0923 | OT to cover call in or no show | 3.67 | 17.24098095 | 25.86147143 | 94.91 |
| | 3/23/2021 | CO | Robert Silliman | EC | 1807-0737 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/23/2021 | CO | Alantria Fox | FC | 1815-0713 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/23/2021 | CO | Jordan Brown | WA | 1745-0705 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/23/2021 | CO | Greg Bass | WB | 1736-0746 | OT to cover call in or no show | 2.17 | 17.24098095 | 25.86147143 | 56.12 |
| | 3/23/2021 | CO | Stephen Jeffers | WC | 1757-0653 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/23/2021 | SCO | Chukwunonso Okonkwo | WD | 1754-0645 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/23/2021 | CO | Brittney Roberts | Central | 1700-0753 | OT to cover call in or no show | 2.88 | 17.24098095 | 25.86147143 | 74.48 |
| | 3/23/2021 | CO | Samuel Christian | Countroom | 1752-0621 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/23/2021 | CO | Alexander Bullock | Perimeter | 1741-0620 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/23/2021 | CO | Rose Walston | Infirmary | 1759-0710 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| 24-Mar | 3/24/2021 | SCO | Bradley Steinburg | AB | 0537-1840 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/24/2021 | CO | Ryan Phillips | AC | 0605-1840 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/24/2021 | CO | Shawn White | AA | 0609-1851 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/24/2021 | CO | Michael Cummings | AD | 0559-1840 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/24/2021 | CO | Angela Coleman | BA | 0554-1956 | OT to cover call in or no show | 2.03 | 17.24098095 | 25.86147143 | 52.50 |
| | 3/24/2021 | CO | Marilyn Hagan | BB | 0600-1956 | OT to cover call in or no show | 1.93 | 17.24098095 | 25.86147143 | 49.91 |
| | 3/24/2021 | CO | Jason Chambers | BC | 0618-1857 | OT to cover call in or no show | 0.65 | 17.24098095 | 25.86147143 | 16.81 |
| | 3/24/2021 | CO | Mickey Reagan | CA | 0547-1857 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/24/2021 | CO | Christopher Allen | CC | 0611-2003 | OT to cover call in or no show | 1.87 | 17.24098095 | 25.86147143 | 48.36 |
| | 3/24/2021 | CO | Matthew Stevens | DA | 0608-1905 | OT to cover call in or no show | 0.95 | 17.24098095 | 25.86147143 | 24.57 |
| | 3/24/2021 | CO | Darshaun Sheka | DB | 0552-1905 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/24/2021 | CO | Shundasia Lake | DC | 0621-1847 | OT to cover call in or no show | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/24/2021 | CO | Tykerra Tyler | EA | 0621-1847 | OT to cover call in or no show | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/24/2021 | CO | Justin Goodman-Cave | EC | 1747-1908 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/24/2021 | CO | Eric Dunigan | FA | 0602-1908 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| | 3/24/2021 | CO | Kayla Harris | FC | 0644-1851 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/24/2021 | CO | Cynthia May | WA | 0644-1851 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/24/2021 | CO | Alissa Calhoun | WC | 0555-1851 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/24/2021 | CO | Dadrel Ricketts | WD | 0607-1857 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/24/2021 | CO | Daniel Archimbaud | Central | 0451-1724 | OT to cover call in or no show | 0.55 | 17.24098095 | 25.86147143 | 14.22 |
| | 3/24/2021 | CO | Alexandria Dinwiddle | Central | 0511-1724 | OT to cover call in or no show | 0.22 | 17.24098095 | 25.86147143 | 5.69 |
| | 3/24/2021 | SCO | Stanley Okonkwo | Perimeter | 0511-1920 | OT to cover call in or no show | 2.15 | 17.24098095 | 25.86147143 | 55.60 |
| | 3/24/2021 | SCO | Coby Jent | Utility West | 0558-1811 | OT to cover call in or no show | 0.22 | 17.24098095 | 25.86147143 | 5.69 |
| | 3/24/2021 | SIR | Michael Braden | Infirmary | 0602-1834 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2021 | CO | Skyler Feldeier | Checkpoint | 0513-1900 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/24/2021 | CO | Manuel Puebla | Kitchen | 0549-2047 | OT to cover call in or no show | 2.97 | 17.24098095 | 25.86147143 | 76.81 |
| | 3/24/2021 | CO | Pearlie Davis | Medical Clinic | 0614-1833 | OT to cover call in or no show | 0.32 | 17.24098095 | 25.86147143 | 8.28 |
| | 3/24/2021 | CO | Melaine Waid | Checkpoint | 0554-2108 | OT to cover call in or no show | 3.23 | 17.24098095 | 25.86147143 | 83.53 |
| | 3/24/2021 | CO | Michael Marshall | AA | 1829-0703 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/24/2021 | CO | Jacob Cramer | AD | 1738-0642 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/24/2021 | CO | Robert Silliman | BA | 1837-0746 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/24/2021 | CO | Andrew Smith | BC | 1735-0759 | Post Vacancy | 14.40 | 17.24098095 | 25.86147143 | 372.41 |
| | 3/24/2021 | CO | Mary Mosley | CA | 1805-0722 | OT to cover call in or no show | 1.28 | 17.24098095 | 25.86147143 | 33.10 |
| | 3/24/2021 | CO | Brandon Crump | CC | 1656-1919 | OT to cover call in or no show | 2.38 | 17.24098095 | 25.86147143 | 61.55 |
| | 3/24/2021 | CO | Madalyn Huff | DA | 1823-0837 | OT to cover call in or no show | 2.23 | 17.24098095 | 25.86147143 | 57.67 |
| | 3/24/2021 | CO | Stephen Jeffers | DC | 1802-0745 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/24/2021 | CO | Joshua Burries | EA | 1750-0837 | OT to cover call in or no show | 2.78 | 17.24098095 | 25.86147143 | 71.89 |
| | 3/24/2021 | CO | Makayla Birge | EC | 1745-0722 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| | 3/24/2021 | CO | Corbin Bunch | FA | 1820-0652 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/24/2021 | CO | Alantria Fox | FC | 1815-0713 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/24/2021 | CO | Jordan Brown | WA | 1744-0630 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/24/2021 | CO | Greg Bass | WB | 1747-0939 | OT to cover call in or no show | 3.87 | 17.24098095 | 25.86147143 | 100.08 |
| | 3/24/2021 | CO | Madison Dillon | WC | 1745-0703 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/24/2021 | CO | Brittney Roberts | Central | 1704-0708 | OT to cover call in or no show | 2.07 | 17.24098095 | 25.86147143 | 53.53 |
| | 3/24/2021 | SCO | Chukwunonso Okonkwo | Utility West | 1824-0651 | OT to cover call in or no show | 0.45 | 17.24098095 | 25.86147143 | 11.64 |
| | 3/24/2021 | CO | Rose Walston | Infirmary | 1759-0648 | OT to cover call in or no show | 0.82 | 17.24098095 | 25.86147143 | 21.21 |
| | 3/24/2021 | CO | Samuel Christian | Countroom | 1710-0657 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| 25-Mar | 3/25/2021 | SCO | Bradley Steinburg | AB | 0537-1850 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |
| | 3/25/2021 | CO | Jason Chambers | AA | 0615-1906 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/25/2021 | SCO | Rocky Low | AD | 0602-1850 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/25/2021 | CO | Dantanio Campbell | BB | 0618-1849 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/25/2021 | CO | Michael Haughton | BC | 0553-1902 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/25/2021 | CO | Joshua Matthews | CA | 0555-1822 | OT to cover call in or no show | 0.45 | 17.24098095 | 25.86147143 | 11.64 |
| | 3/25/2021 | CO | Shundasia Lake | DA | 0632-2102 | OT to cover call in or no show | 2.50 | 17.24098095 | 25.86147143 | 64.65 |
| | 3/25/2021 | CO | Angela Coleman | DC | 0608-1917 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/25/2021 | SCO | Stanley Okonkwo | EA | 0558-1850 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/25/2021 | CO | Eric Dunigan | FC | 0628-1834 | OT to cover call in or no show | 0.25 | 17.24098095 | 25.86147143 | 6.47 |
| | 3/25/2021 | CO | Alissa Calhoun | WA | 0607-1910 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/25/2021 | SIR | Caress Tillison | WC | 0551-1845 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/25/2021 | CO | Ronald Martin | WD | 0612-1942 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/25/2021 | CO | Daniel Archimbaud | Central | 0507-1806 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/25/2021 | SCO | Daisy Navarrette | Central | 0558-1859 | Post Vacancy | 13.02 | 17.24098095 | 25.86147143 | 336.72 |
| | 3/25/2021 | CO | Matthew Stevens | Perimeter | 0555-1806 | Post Vacancy | 12.18 | 17.24098095 | 25.86147143 | 314.99 |
| | 3/25/2021 | SCO | Coby Jent | Utility West | 0601-1808 | Post Vacancy | 12.12 | 17.24098095 | 25.86147143 | 313.44 |
| | 3/25/2021 | CO | Skyler Feldmeier | Checkpoint | 0508-1900 | OT to cover call in or no show | 1.87 | 17.24098095 | 25.86147143 | 48.36 |
| | 3/25/2021 | CO | Manuel Puebla | Kitchen | 0548-1940 | OT to cover call in or no show | 1.87 | 17.24098095 | 25.86147143 | 48.36 |
| | 3/25/2021 | CO | Pearlie Davis | Medical Clinic | 0607-1839 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/25/2021 | CO | Alexandria Dinwiddle | Checkpoint | 0509-2123 | OT to cover call in or no show | 4.23 | 17.24098095 | 25.86147143 | 109.39 |
| | 3/25/2021 | CO | James Harmon | AA | 1812-0731 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/25/2021 | CO | Dariela Tamayo | AD | 1759-0731 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/25/2021 | CO | Robert Silliman | BA | 1725-0832 | Post Vacancy | 16.12 | 17.24098095 | 25.86147143 | 416.89 |
| | 3/25/2021 | CO | Andrew Smith | BC | 1730-0821 | OT to cover call in or no show | 2.85 | 17.24098095 | 25.86147143 | 73.71 |
| | 3/25/2021 | CO | Mary Mosley | CA | 1756-0654 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/25/2021 | CO | Jerry MCQueen | DA | 1807-0706 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/25/2021 | CO | Madalyn Huff | DC | 2019-0907 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/25/2021 | CO | Treyton Lattimore | EA | 1743-0747 | OT to cover call in or no show | 2.07 | 17.24098095 | 25.86147143 | 53.53 |
| | 3/25/2021 | CO | Joshua Burries | EC | 1745-0809 | OT to cover call in or no show | 2.40 | 17.24098095 | 25.86147143 | 62.07 |
| | 3/25/2021 | CO | Tori Ratliff-Forbes | FA | 1737-0656 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/25/2021 | CO | Brandon Crump | FC | 1656-0719 | OT to cover call in or no show | 2.38 | 17.24098095 | 25.86147143 | 61.55 |

FOR COUNSEL AND ATTORNEY'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2021 | CO | Madison Dillon | WC | 1743-0659 | OT to cover call in or no show | 1.27 | 17.24098095 | 25.86147143 | 32.84 |
| | 3/25/2021 | CO | Jacob Nelson | Central | 1743-0735 | OT to cover call in or no show | 1.87 | 17.24098095 | 25.86147143 | 48.36 |
| | 3/25/2021 | CO | Samuel Christian | Central | 1754-0735 | OT to cover call in or no show | 1.68 | 17.24098095 | 25.86147143 | 43.45 |
| | 3/25/2021 | LT | Kaitlyn Brown | Utility West | 1723-0735 | OT to cover call in or no show | 2.20 | 17.24098095 | 25.86147143 | 56.90 |
| | 3/25/2021 | CO | Tionni Brantley | Infirmary | 1748-0654 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| 26-Mar | 3/26/2021 | CO | Timothy Johnson | AB | 0546-1928 | OT to cover call in or no show | 1.70 | 17.24098095 | 25.86147143 | 43.96 |
| | 3/26/2021 | CO | Adam Wilson | AC | 0545-1838 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/26/2021 | CO | Zachery Lucas | AA | 0546-1845 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/26/2021 | SCO | Rocky Low | AD | 0602-1858 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/26/2021 | SIR | Nicole Buchmeier | BA | 0546-1807 | OT to cover call in or no show | 0.35 | 17.24098095 | 25.86147143 | 9.05 |
| | 3/26/2021 | CO | Angela Coleman | BB | 0553-1951 | OT to cover call in or no show | 1.97 | 17.24098095 | 25.86147143 | 50.95 |
| | 3/26/2021 | CO | Michael Haughton | BC | 0558-1903 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/26/2021 | CO | Joshua Matthews | CA | 0553-1825 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/26/2021 | CO | Mickey Reagan | CB | 0551-1845 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/26/2021 | CO | Dantanio Campbell | DA | 0618-1849 | OT to cover call in or no show | 0.52 | 17.24098095 | 25.86147143 | 13.45 |
| | 3/26/2021 | CO | Tykerra Tyler | DB | 0654-2037 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/26/2021 | CO | Justin Goodman-Cave | EA | 0556-1903 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/26/2021 | CO | Jason Chambers | EB | 0618-1906 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/26/2021 | SIR | Jerrod Palmer | EC | 0714-1921 | OT to cover call in or no show | 0.12 | 17.24098095 | 25.86147143 | 3.10 |
| | 3/26/2021 | CO | Eric Dunigan | FB | 0604-1903 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/26/2021 | SIR | Caress Tillison | WA | 0631-2014 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/26/2021 | CO | Alissa Calhoun | WB | 0553-1903 | OT to cover call in or no show | 1.17 | 17.24098095 | 25.86147143 | 30.26 |
| | 3/26/2021 | CO | Cynthia May | WC | 0602-1903 | Post Vacancy | 13.02 | 17.24098095 | 25.86147143 | 336.72 |
| | 3/26/2021 | CO | Daniel Archimbaud | Central | 0500-1719 | OT to cover call in or no show | 0.32 | 17.24098095 | 25.86147143 | 8.28 |
| | 3/26/2021 | CO | Ronald Martin | Central | 0517-1804 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/26/2021 | CO | Rashad Green | Perimeter | 0511-1849 | OT to cover call in or no show | 1.63 | 17.24098095 | 25.86147143 | 42.15 |
| | 3/26/2021 | SCO | Stanley Okonkwo | Utility West | 0542-1903 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/26/2021 | SIR | Michael Braden | Infirmary | 0604-1851 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/26/2021 | CO | Skyler Feldmeier | Checkpoint | 0506-2106 | OT to cover call in or no show | 4.00 | 17.24098095 | 25.86147143 | 103.45 |
| | 3/26/2021 | CO | Manuel Puebla | Kitchen | 0550-1937 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/26/2021 | CO | Alexandria Dinwiddle | Checkpoint | 0536-1832 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/26/2021 | CO | James Harmon | AA | 1817-0647 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/26/2021 | CO | Dariela Tamayo | AD | 1811-0647 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/26/2021 | CO | Andrew Smith | BA | 1817-0748 | OT to cover call in or no show | 1.52 | 17.24098095 | 25.86147143 | 39.31 |
| | 3/26/2021 | CO | Lauren Dillon | BB | 1744-0730 | OT to cover call in or no show | 1.77 | 17.24098095 | 25.86147143 | 45.77 |
| | 3/26/2021 | CO | Mary Mosley | CA | 1806-0710 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/26/2021 | CO | Jason Cuebas | CC | 1743-0705 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/26/2021 | CO | Jerry MCQueen | DA | 1919-0655 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/26/2021 | CO | Greg Bass | EA | 1752-0636 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/26/2021 | CO | Treyton Lattimore | EC | 1753-0730 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| | 3/26/2021 | CO | Tionni Brantley | FA | 1750-0709 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/26/2021 | CO | Stephen Jeffers | FC | 1818-0652 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/26/2021 | CO | Tori Ratliff-Forbes | WA | 1806-0701 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/26/2021 | CO | Samuel Christian | Central | 1700-1820 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/26/2021 | LT | Kaitlyn Brown | Utility West | 1736-0719 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/26/2021 | CO | Jacob Nelson | Countroom | 1744-0719 | OT to cover call in or no show | 1.58 | 17.24098095 | 25.86147143 | 40.86 |
| 27-Mar | 3/27/2021 | SCO | Bradley Steinburg | AB | 0536-1844 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/27/2021 | CO | Adam Wilson | AC | 0539-1840 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/27/2021 | CO | Ryan Phillips | AA | 0559-1859 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/27/2021 | SCO | Rocky Low | AD | 0608-1844 | OT to cover call in or no show | 0.60 | 17.24098095 | 25.86147143 | 15.52 |
| | 3/27/2021 | CO | Zachery Lucas | AE | 0545-1845 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/27/2021 | SIR | Nicole Buchmeier | BA | 0547-1921 | OT to cover call in or no show | 1.57 | 17.24098095 | 25.86147143 | 40.60 |
| | 3/27/2021 | CASE MANAGER | Derrick Younger | BB | 0604-1914 | Post Vacancy | 13.17 | 17.24098095 | 25.86147143 | 340.60 |
| | 3/27/2021 | CO | Timothy Johnson | BC | 0539-1955 | OT to cover call in or no show | 2.27 | 17.24098095 | 25.86147143 | 58.71 |
| | 3/27/2021 | CO | Joshua Matthews | CA | 0554-2153 | OT to cover call in or no show | 3.98 | 17.24098095 | 25.86147143 | 102.93 |

| | Date | Role | Name | Post | Time | Reason | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2021 | CASE MANAGER | Chenetta Gardner | DA | 0552-1852 | Post Vacancy | 13.00 | 17.24098095 | 25.86147143 | 336.20 |
| | 3/27/2021 | CO | Darshaun Sheka | DB | 0557-1845 | OT to cover call in or no show | 0.80 | 17.24098095 | 25.86147143 | 20.69 |
| | 3/27/2021 | CASE MANAGER | Keisha O'Daniel | DC | 0609-1910 | OT to cover call in or no show | 13.02 | 17.24098095 | 25.86147143 | 336.72 |
| | 3/27/2021 | CO | Michael Haughton | EA | 0556-1859 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/27/2021 | CO | Dantanio Campbell | EB | 0614-1925 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/27/2021 | CO | Betty Kimble | FA | 0608-1843 | Post Vacancy | 12.58 | 17.24098095 | 25.86147143 | 325.34 |
| | 3/27/2021 | CO | Eamri Dawson | FC | 0610-2158 | Post Vacancy | 15.80 | 17.24098095 | 25.86147143 | 408.61 |
| | 3/27/2021 | SIR | Caress Tillison | WA | 0610-1840 | OT to cover call in or no show | 0.50 | 17.24098095 | 25.86147143 | 12.93 |
| | 3/27/2021 | CO | Marilyn Hagan | WB | 0557-1940 | OT to cover call in or no show | 1.72 | 17.24098095 | 25.86147143 | 44.48 |
| | 3/27/2021 | CO | Cynthia May | WC | 0557-1951 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/27/2021 | CO | Shawn White | WD | 0603-1942 | OT to cover call in or no show | 1.65 | 17.24098095 | 25.86147143 | 42.67 |
| | 3/27/2021 | SCO | Coby Jent | Utilty West | 0601-1811 | OT to cover call in or no show | 0.17 | 17.24098095 | 25.86147143 | 4.40 |
| | 3/27/2021 | SCO | Daisy Navarrette | Utility Center | 0557-2007 | OT to cover call in or no show | 2.17 | 17.24098095 | 25.86147143 | 56.12 |
| | 3/27/2021 | SIR | Cortney Crawford | Infirmary | 0658-1914 | Post Vacancy | 12.27 | 17.24098095 | 25.86147143 | 317.32 |
| | 3/27/2021 | SIR | Paul Jenkins | Checkpoint | 0541-2210 | OT to cover call in or no show | 4.48 | 17.24098095 | 25.86147143 | 115.86 |
| | 3/27/2021 | CO | Andrew Smith | AC | 1824-0709 | OT to cover call in or no show | 0.75 | 17.24098095 | 25.86147143 | 19.40 |
| | 3/27/2021 | CO | Michael Marshall | AA | 1807-0703 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/27/2021 | CO | Dariela Tamayo | AD | 1807-0632 | OT to cover call in or no show | 0.42 | 17.24098095 | 25.86147143 | 10.86 |
| | 3/27/2021 | CO | Corbin Bunch | BC | 1827-0705 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/27/2021 | CO | Jason Cuebas | CA | 1756-0652 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| | 3/27/2021 | CO | Jerry MCQueen | DA | 1808-0648 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/27/2021 | CO | Ryan Pertzborn | DC | 1749-0827 | OT to cover call in or no show | 2.63 | 17.24098095 | 25.86147143 | 68.02 |
| | 3/27/2021 | CO | Treyton Lattimore | EA | 1756-0823 | OT to cover call in or no show | 2.45 | 17.24098095 | 25.86147143 | 63.36 |
| | 3/27/2021 | CO | Robert Silliman | EC | 1738-0804 | OT to cover call in or no show | 2.43 | 17.24098095 | 25.86147143 | 62.84 |
| | 3/27/2021 | CO | Makayla Birge | FA | 1746-0733 | OT to cover call in or no show | 1.78 | 17.24098095 | 25.86147143 | 46.03 |
| | 3/27/2021 | CO | Alantria Fox | FC | 1815-0733 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/27/2021 | CO | Jacob Cramer | WA | 1741-0648 | OT to cover call in or no show | 1.12 | 17.24098095 | 25.86147143 | 28.96 |
| | 3/27/2021 | CO | Jordan Brown | WC | 1746-0704 | OT to cover call in or no show | 1.30 | 17.24098095 | 25.86147143 | 33.62 |
| | 3/27/2021 | SCO | Samantha Cuebas | Central | 1632-1725 | Post Vacancy | 12.88 | 17.24098095 | 25.86147143 | 333.10 |
| | 3/27/2021 | CO | Alexander Bullock | Perimeter | 1642-0524 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/27/2021 | LT | Kaitlyn Brown | Utility West | 1756-0704 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| | 3/27/2021 | CO | Jacob Nelson | Countroom | 1726--0703 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| 28-Mar | 3/28/2021 | SCO | Bradley Steinburg | AB | 0536-1913 | OT to cover call in or no show | 1.62 | 17.24098095 | 25.86147143 | 41.90 |
| | 3/28/2021 | CO | Adam Wilson | AC | 0542-1835 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/28/2021 | SIR | Nicole Buchmeier | BA | 0547-2004 | OT to cover call in or no show | 2.28 | 17.24098095 | 25.86147143 | 58.96 |
| | 3/28/2021 | CO | Kyle Graves | BC | 1659-2016 | OT to cover call in or no show | 3.28 | 17.24098095 | 25.86147143 | 84.83 |
| | 3/28/2021 | CO | Ryan Phillips | CB | 0607-2147 | OT to cover call in or no show | 3.67 | 17.24098095 | 25.86147143 | 94.91 |
| | 3/28/2021 | CO | Darshaun Sheka | DA | 0550-1853 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/28/2021 | CO | Dantanio Campbell | DC | 0611-2140 | OT to cover call in or no show | 3.48 | 17.24098095 | 25.86147143 | 90.00 |
| | 3/28/2021 | SIR | Paul Jenkins | FC | 0541-2210 | OT to cover call in or no show | 4.48 | 17.24098095 | 25.86147143 | 115.86 |
| | 3/28/2021 | CO | Marilyn Hagan | WB | 0616-1915 | OT to cover call in or no show | 0.98 | 17.24098095 | 25.86147143 | 25.34 |
| | 3/28/2021 | CO | Cynthia May | WC | 0615-1909 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/28/2021 | SCO | Daisy Navarrette | Central | 0500-2115 | OT to cover call in or no show | 4.25 | 17.24098095 | 25.86147143 | 109.91 |
| | 3/28/2021 | CO | Ronald Martin | Central | 0529-1730 | OT to cover call in or no show | 0.02 | 17.24098095 | 25.86147143 | 0.52 |
| | 3/28/2021 | CO | Shawn White | Perimeter | 0502-1755 | OT to cover call in or no show | 0.88 | 17.24098095 | 25.86147143 | 22.76 |
| | 3/28/2021 | SCO | Ronald McMindes | Utility Center | 0616-2109 | OT to cover call in or no show | 2.88 | 17.24098095 | 25.86147143 | 74.48 |
| | 3/28/2021 | CO | Alissa Calhoun | Infirmary | 0550-1850 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/28/2021 | SCO | Stanley Okonkwo | Checkpoint | 0458-2058 | OT to cover call in or no show | 3.00 | 17.24098095 | 25.86147143 | 77.58 |
| | 3/28/2021 | EDUCATOR | Ro'sieyah Israel | Checkpoint | 0558-1936 | Post Vacancy | 13.63 | 17.24098095 | 25.86147143 | 352.49 |
| | 3/28/2021 | CO | Michael Marshall | AB | 1839-0824 | OT to cover call in or no show | 1.75 | 17.24098095 | 25.86147143 | 45.26 |
| | 3/28/2021 | CO | Robert Silliman | AC | 1753-0747 | OT to cover call in or no show | 1.90 | 17.24098095 | 25.86147143 | 49.14 |
| | 3/28/2021 | CO | Andrew Smith | AA | 1754-0831 | OT to cover call in or no show | 2.62 | 17.24098095 | 25.86147143 | 67.76 |
| | 3/28/2021 | CO | Jacob Cramer | BA | 1737-0831 | OT to cover call in or no show | 2.90 | 17.24098095 | 25.86147143 | 75.00 |
| | 3/28/2021 | CO | Ryan Pertzborn | BC | 1847-0650 | OT to cover call in or no show | 0.05 | 17.24098095 | 25.86147143 | 1.29 |
| | 3/28/2021 | CO | Jason Cuebas | CA | 1757-0651 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2021 | CO | Jerry MCQueen | DA | 1810-0652 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/28/2021 | CO | Makayla Birge | EA | 1744-0712 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/28/2021 | CO | Tori Ratliff-Forbes | EC | 1822-0648 | OT to cover call in or no show | 0.43 | 17.24098095 | 25.86147143 | 11.12 |
| | 3/28/2021 | CO | Alantria Fox | FA | 1812-0656 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/28/2021 | CO | Jordan Brown | WA | 1718-0713 | OT to cover call in or no show | 1.92 | 17.24098095 | 25.86147143 | 49.65 |
| | 3/28/2021 | CO | Corbin Bunch | WD | 1837-0709 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/28/2021 | CO | Brittney Roberts | Central | 1649-0826 | OT to cover call in or no show | 3.62 | 17.24098095 | 25.86147143 | 93.62 |
| | 3/28/2021 | CO | Alexander Bullock | Perimeter | 1745-0617 | OT to cover call in or no show | 0.53 | 17.24098095 | 25.86147143 | 13.71 |
| | 3/28/2021 | LT | Kaitlyn Brown | Utility West | 1748-0835 | OT to cover call in or no show | 2.78 | 17.24098095 | 25.86147143 | 71.89 |
| | 3/28/2021 | CO | Jacob Nelson | Countroom | 1732-0831 | OT to cover call in or no show | 2.98 | 17.24098095 | 25.86147143 | 77.07 |
| 29-Mar | 3/29/2021 | SCO | Bradley Steinburg | AB | 0536-2130 | OT to cover call in or no show | 3.90 | 17.24098095 | 25.86147143 | 100.86 |
| | 3/29/2021 | CO | Shawn White | AA | 0614-2205 | OT to cover call in or no show | 3.85 | 17.24098095 | 25.86147143 | 99.57 |
| | 3/29/2021 | CO | Michael Cummings | AD | 0554-2218 | OT to cover call in or no show | 4.40 | 17.24098095 | 25.86147143 | 113.79 |
| | 3/29/2021 | SCO | Justin Dickey | AE | 1749-2214 | Post Vacancy | 16.42 | 17.24098095 | 25.86147143 | 424.65 |
| | 3/29/2021 | CO | Jason Chambers | BA | 0549-1307 | OT to cover call in or no show | 5.30 | 17.24098095 | 25.86147143 | 137.07 |
| | 3/29/2021 | CO | Matthew Stevens | BB | 0609-1912 | OT to cover call in or no show | 1.05 | 17.24098095 | 25.86147143 | 27.15 |
| | 3/29/2021 | CO | Alissa Calhoun | BC | 0554-1855 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/29/2021 | CO | Mickey Reagan | CA | 0551-1842 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/29/2021 | CO | Christopher Allen | CC | 0620-1958 | OT to cover call in or no show | 1.50 | 17.24098095 | 25.86147143 | 38.79 |
| | 3/29/2021 | CO | Stephanie Holbert | DA | 0601-1855 | OT to cover call in or no show | 0.90 | 17.24098095 | 25.86147143 | 23.28 |
| | 3/29/2021 | CO | Angela Coleman | DC | 0552-1919 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/29/2021 | SCO | Stanley Okonkwo | EA | 0621-2022 | OT to cover call in or no show | 2.02 | 17.24098095 | 25.86147143 | 52.24 |
| | 3/29/2021 | CO | Justin Goodman-Cave | EC | 0538-1859 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/29/2021 | CO | Eric Dunigan | FC | 0556-1848 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/29/2021 | CO | Cynthia May | WA | 0622-1842 | OT to cover call in or no show | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/29/2021 | CO | Marilyn Hagan | WB | 0604-1919 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/29/2021 | CO | Darshaun Sheka | WD | 0554-1852 | OT to cover call in or no show | 0.97 | 17.24098095 | 25.86147143 | 25.09 |
| | 3/29/2021 | CO | Alexandria Dinwiddle | Central | 0509-1738 | OT to cover call in or no show | 0.48 | 17.24098095 | 25.86147143 | 12.41 |
| | 3/29/2021 | CO | Daniel Archimbaud | Central | 0503-1727 | OT to cover call in or no show | 0.40 | 17.24098095 | 25.86147143 | 10.34 |
| | 3/29/2021 | CO | Melaine Waid | Checkpoint | 0509-1914 | OT to cover call in or no show | 2.08 | 17.24098095 | 25.86147143 | 53.79 |
| | 3/29/2021 | CO | Rashad Green | Perimeter | 0515-1805 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/29/2021 | SIR | Michael Braden | Infirmary | 0617-1918 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/29/2021 | CO | Skyler Feldmeier | Checkpoint | 0508-2115 | OT to cover call in or no show | 4.12 | 17.24098095 | 25.86147143 | 106.55 |
| | 3/29/2021 | CO | Manuel Puebla | Kitchen | 0549-1948 | OT to cover call in or no show | 1.98 | 17.24098095 | 25.86147143 | 51.21 |
| | 3/29/2021 | CO | Pearlie Davis | Medical Clinic | 0615-1915 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/29/2021 | SCO | Daisy Navarrette | Utility Center | 0553-2005 | OT to cover call in or no show | 2.53 | 17.24098095 | 25.86147143 | 65.43 |
| | 3/29/2021 | CO | Andrew Smith | BA | 1932-0859 | OT to cover call in or no show | 1.45 | 17.24098095 | 25.86147143 | 37.50 |
| | 3/29/2021 | CO | Greg Bass | BC | 1746-0900 | OT to cover call in or no show | 3.23 | 17.24098095 | 25.86147143 | 83.53 |
| | 3/29/2021 | SCO | Chukwunonso Okonkwo | CC | 1816-0658 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/29/2021 | CO | Madalyn Huff | DA | 1816-0707 | OT to cover call in or no show | 0.85 | 17.24098095 | 25.86147143 | 21.98 |
| | 3/29/2021 | CO | Stephen Jeffers | DC | 1757-0729 | OT to cover call in or no show | 1.53 | 17.24098095 | 25.86147143 | 39.57 |
| | 3/29/2021 | CO | Corbin Bunch | EA | 1759-0947 | OT to cover call in or no show | 3.80 | 17.24098095 | 25.86147143 | 98.27 |
| | 3/29/2021 | CO | Robert Silliman | EC | 1805-1003 | OT to cover call in or no show | 3.97 | 17.24098095 | 25.86147143 | 102.67 |
| | 3/29/2021 | CO | Alantria Fox | FC | 1815-0702 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/29/2021 | CO | Tori Ratliff-Forbes | WB | 1834-0705 | Post Vacancy | 12.52 | 17.24098095 | 25.86147143 | 323.79 |
| | 3/29/2021 | CO | Brandon Crump | WD | 1746-0705 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/29/2021 | CO | Brittney Roberts | Central | 1659-0848 | OT to cover call in or no show | 3.82 | 17.24098095 | 25.86147143 | 98.79 |
| | 3/29/2021 | CO | Ryan Pertzborn | Central | 1751-0605 | OT to cover call in or no show | 0.23 | 17.24098095 | 25.86147143 | 5.95 |
| | 3/29/2021 | LT | Kaitlyn Brown | Utility West | 1747-0658 | OT to cover call in or no show | 1.18 | 17.24098095 | 25.86147143 | 30.52 |
| | 3/29/2021 | CO | Mary Mosley | Infirmary | 1757-0644 | OT to cover call in or no show | 0.78 | 17.24098095 | 25.86147143 | 20.17 |
| | 3/29/2021 | CO | Jacob Nelson | Countroom | 1754-0658 | Post Vacancy | 13.07 | 17.24098095 | 25.86147143 | 338.01 |
| 30-Mar | 3/30/2021 | SCO | Bradley Steinburg | AB | 0536-1822 | OT to cover call in or no show | 0.77 | 17.24098095 | 25.86147143 | 19.91 |
| | 3/30/2021 | CO | Ryan Phillips | AC | 0603-1903 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/30/2021 | CO | Stephanie Holbert | BA | 0550-1905 | OT to cover call in or no show | 1.25 | 17.24098095 | 25.86147143 | 32.33 |
| | 3/30/2021 | CO | Mickey Reagan | CA | 0550-1903 | OT to cover call in or no show | 1.22 | 17.24098095 | 25.86147143 | 31.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2021 | CO | Christopher Allen | CC | 0627-2005 | OT to cover call in or no show | 1.63 | 17.24098095 | 25.86147143 | 42.15 |
| | 3/30/2021 | CO | Alissa Calhoun | DA | 0603-1903 | OT to cover call in or no show | 1.00 | 17.24098095 | 25.86147143 | 25.86 |
| | 3/30/2021 | CO | Angela Coleman | DC | 0601-1906 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/30/2021 | CO | Tykerra Tyler | FA | 0613-1903 | OT to cover call in or no show | 0.83 | 17.24098095 | 25.86147143 | 21.47 |
| | 3/30/2021 | CO | Eric Dunigan | FC | 0610-2139 | OT to cover call in or no show | 3.48 | 17.24098095 | 25.86147143 | 90.00 |
| | 3/30/2021 | CO | Marilyn Hagan | WC | 0600-2025 | OT to cover call in or no show | 2.42 | 17.24098095 | 25.86147143 | 62.58 |
| | 3/30/2021 | SCO | Stanley Okonkwo | WD | 0240-1823 | OT to cover call in or no show | 3.72 | 17.24098095 | 25.86147143 | 96.20 |
| | 3/30/2021 | CO | Alexandria Dinwiddle | Central | 0513-1757 | OT to cover call in or no show | 0.73 | 17.24098095 | 25.86147143 | 18.88 |
| | 3/30/2021 | SCO | Daisy Navarrette | Central | 0545-2039 | OT to cover call in or no show | 2.90 | 17.24098095 | 25.86147143 | 75.00 |
| | 3/30/2021 | SCO | Coby Jent | Utilty West | 0606-1808 | OT to cover call in or no show | 0.03 | 17.24098095 | 25.86147143 | 0.78 |
| | 3/30/2021 | CSIR | Michael Braden | Infirmary | 0609-1829 | OT to cover call in or no show | 0.33 | 17.24098095 | 25.86147143 | 8.53 |
| | 3/30/2021 | CO | Skyler Feldmeier | Checkpoint | 0506-1900 | OT to cover call in or no show | 1.90 | 17.24098095 | 25.86147143 | 49.14 |
| | 3/30/2021 | CO | Manuel Puebla | Kitchen | 0552-1856 | OT to cover call in or no show | 1.07 | 17.24098095 | 25.86147143 | 27.67 |
| | 3/30/2021 | CO | Pearlie Davis | Medical Clinic | 0554-1828 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| | 3/30/2021 | CO | Melaine Waid | Checkpoint | 0509-2100 | OT to cover call in or no show | 3.85 | 17.24098095 | 25.86147143 | 99.57 |
| | 3/30/2021 | CO | Jacob Cramer | AC | 1737-0656 | OT to cover call in or no show | 1.32 | 17.24098095 | 25.86147143 | 34.14 |
| | 3/30/2021 | CO | Jerry MCQueen | BA | 1841-0656 | Post Vacancy | 12.25 | 17.24098095 | 25.86147143 | 316.80 |
| | 3/30/2021 | CO | Madalyn Huff | BC | 1820-0655 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| | 3/30/2021 | CO | Mary Mosley | CA | 1809-0800 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| | 3/30/2021 | CO | Stephen Jeffers | CC | 1806-0643 | OT to cover call in or no show | 0.62 | 17.24098095 | 25.86147143 | 16.03 |
| | 3/30/2021 | CASE MANAGER | Chenetta Gardner | DA | 1806-0737 | Post Vacancy | 13.52 | 17.24098095 | 25.86147143 | 349.65 |
| | 3/30/2021 | CO | Darshaun Sheka | DC | 1749-0717 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/30/2021 | CO | Joshua Burries | EA | 1740-0751 | OT to cover call in or no show | 2.18 | 17.24098095 | 25.86147143 | 56.38 |
| | 3/30/2021 | CO | Andrew Smith | EC | 1942-1951 | Post Vacancy | 12.15 | 17.24098095 | 25.86147143 | 314.22 |
| | 3/30/2021 | CO | Brandon Crump | FA | 1745-0706 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| | 3/30/2021 | CO | Greg Bass | WB | 1742-0710 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/30/2021 | CO | Brittney Roberts | Central | 1706-0817 | OT to cover call in or no show | 3.18 | 17.24098095 | 25.86147143 | 82.24 |
| | 3/30/2021 | CO | Ryan Pertzborn | Perimeter | 1704-0711 | OT to cover call in or no show | 2.12 | 17.24098095 | 25.86147143 | 54.83 |
| | 3/30/2021 | LT | Kaitlyn Brown | Utility West | 1736-0704 | OT to cover call in or no show | 1.47 | 17.24098095 | 25.86147143 | 38.02 |
| | 3/30/2021 | CO | Rose Walston | Infirmary | 1755-0743 | OT to cover call in or no show | 1.80 | 17.24098095 | 25.86147143 | 46.55 |
| | 3/30/2021 | CO | Jacob Nelson | Countroom | 1758-0702 | Post Vacancy | 13.07 | 17.24098095 | 25.86147143 | 338.01 |
| 31-Mar | 3/31/2021 | SCO | Bradley Steinburg | AB | 0533-1845 | OT to cover call in or no show | 1.15 | 17.24098095 | 25.86147143 | 29.74 |
| | 3/31/2021 | CO | Adam Wilson | AC | 0540-1845 | OT to cover call in or no show | 1.08 | 17.24098095 | 25.86147143 | 27.93 |
| | 3/31/2021 | CO | Zachery Lucas | AA | 0547-1849 | OT to cover call in or no show | 1.03 | 17.24098095 | 25.86147143 | 26.64 |
| | 3/31/2021 | CO | Jason Chambers | AD | 0612-1852 | OT to cover call in or no show | 0.67 | 17.24098095 | 25.86147143 | 17.33 |
| | 3/31/2021 | SIR | Nicole Buchmeier | BA | 0542-1930 | OT to cover call in or no show | 1.80 | 17.24098095 | 25.86147143 | 46.55 |
| | 3/31/2021 | CO | Angela Coleman | BC | 0614-1832 | OT to cover call in or no show | 0.92 | 17.24098095 | 25.86147143 | 23.79 |
| | 3/31/2021 | CO | Mickey Reagan | CA | 0511-2140 | OT to cover call in or no show | 3.82 | 17.24098095 | 25.86147143 | 98.79 |
| | 3/31/2021 | CO | Joshua Matthews | CC | 0600-1852 | OT to cover call in or no show | 0.87 | 17.24098095 | 25.86147143 | 22.50 |
| | 3/31/2021 | CO | Shundasia Lake | DA | 0648-1856 | OT to cover call in or no show | 0.13 | 17.24098095 | 25.86147143 | 3.36 |
| | 3/31/2021 | CO | Alissa Calhoun | DB | 1615-1856 | OT to cover call in or no show | 0.68 | 17.24098095 | 25.86147143 | 17.59 |
| | 3/31/2021 | SIR | Jerrod Palmer | EA | 0704-1947 | OT to cover call in or no show | 0.17 | 17.24098095 | 25.86147143 | 4.40 |
| | 3/31/2021 | CO | Raul Rodriquez | EC | 0548-1849 | OT to cover call in or no show | 1.02 | 17.24098095 | 25.86147143 | 26.38 |
| | 3/31/2021 | CO | Betty Kimble | FA | 0607-1845 | OT to cover call in or no show | 0.63 | 17.24098095 | 25.86147143 | 16.29 |
| | 3/31/2021 | CO | Tykerra Tyler | FB | 0632-2137 | OT to cover call in or no show | 3.08 | 17.24098095 | 25.86147143 | 79.65 |
| | 3/31/2021 | CO | Kayla Harris | FC | 0627-1844 | OT to cover call in or no show | 0.28 | 17.24098095 | 25.86147143 | 7.24 |
| | 3/31/2021 | CO | Timothy Johnson | WD | 0534-1856 | OT to cover call in or no show | 1.37 | 17.24098095 | 25.86147143 | 35.43 |
| | 3/31/2021 | SCO | Daisy Navarrette | Central | 0226-2005 | OT to cover call in or no show | 5.65 | 17.24098095 | 25.86147143 | 146.12 |
| | 3/31/2021 | CO | Ronald Martin | Central | 0525-1845 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| | 3/31/2021 | SCO | Stanley Okonkwo | Perimeter | 0322-1731 | OT to cover call in or no show | 2.15 | 17.24098095 | 25.86147143 | 55.60 |
| | 3/31/2021 | SCO | Elizabeth Lopez | Utility West | 0604-1846 | OT to cover call in or no show | 0.70 | 17.24098095 | 25.86147143 | 18.10 |
| | 3/31/2021 | SCO | Coby Jent | Utility East | 0602-1809 | Post Vacancy | 12.12 | 17.24098095 | 25.86147143 | 313.44 |
| | 3/31/2021 | SIR | Michael Braden | Infirmary | 0607-1834 | OT to cover call in or no show | 0.45 | 17.24098095 | 25.86147143 | 11.64 |
| | 3/31/2021 | CO | Skyler Feldmeier | Checkpoint | 0506-1858 | OT to cover call in or no show | 1.87 | 17.24098095 | 25.86147143 | 48.36 |
| | 3/31/2021 | CO | Manuel Puebla | Kitchen | 0548-1952 | OT to cover call in or no show | 2.07 | 17.24098095 | 25.86147143 | 53.53 |

FILED UNDER SEAL ATTORNEY'S EYES ONLY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2021 | CO | Pearlie Davis | Medical Clinic | 0600-1834 | OT to cover call in or no show | 0.57 | 17.24098095 | 25.86147143 | 14.74 |
| 3/31/2021 | SCO | Alexa Hawkins | Courtroom | 0758-2023 | OT to cover call in or no show | 0.42 | 17.24098095 | 25.86147143 | 10.86 |
| 3/31/2021 | CO | Alexandria Dinwiddle | Checkpoint | 0518-2101 | OT to cover call in or no show | 3.72 | 17.24098095 | 25.86147143 | 96.20 |
| 3/31/2021 | CO | Brittney Roberts | AC | 1706-0817 | Post Vacancy | 15.18 | 17.24098095 | 25.86147143 | 392.58 |
| 3/31/2021 | CO | Dariela Tamayo | AD | 1754-1714 | OT to cover call in or no show | 1.33 | 17.24098095 | 25.86147143 | 34.40 |
| 3/31/2021 | CO | Lauren Dillon | BA | 1829-1012 | OT to cover call in or no show | 3.72 | 17.24098095 | 25.86147143 | 96.20 |
| 3/31/2021 | CO | Brandon Crump | BC | 1745-0706 | OT to cover call in or no show | 1.35 | 17.24098095 | 25.86147143 | 34.91 |
| 3/31/2021 | CO | Mary Mosley | CA | 1809-0800 | OT to cover call in or no show | 1.85 | 17.24098095 | 25.86147143 | 47.84 |
| 3/31/2021 | CO | Jerry MCQueen | DA | 1810-0735 | OT to cover call in or no show | 1.42 | 17.24098095 | 25.86147143 | 36.72 |
| 3/31/2021 | CO | Madalyn Huff | DC | 1820-0655 | OT to cover call in or no show | 0.58 | 17.24098095 | 25.86147143 | 15.00 |
| 3/31/2021 | CO | Tionni Brantley | FC | 1748-0920 | OT to cover call in or no show | 3.53 | 17.24098095 | 25.86147143 | 91.29 |
| 3/31/2021 | CO | Tori Ratliff-Forbes | WA | 1746-0728 | OT to cover call in or no show | 1.70 | 17.24098095 | 25.86147143 | 43.96 |
| 3/31/2021 | SCO | Colby Bartlett | WD | 1740-0646 | OT to cover call in or no show | 1.10 | 17.24098095 | 25.86147143 | 28.45 |
| 3/31/2021 | CO | Samuel Christian | Central | 1707-0603 | OT to cover call in or no show | 0.93 | 17.24098095 | 25.86147143 | 24.05 |
| 3/31/2021 | CO | Treyton Lattimore | Perimeter | 1659-0607 | OT to cover call in or no show | 1.13 | 17.24098095 | 25.86147143 | 29.22 |
| 3/31/2021 | LT | Megan Lopez | Utility West | 1625-0816 | OT to cover call in or no show | 3.85 | 17.24098095 | 25.86147143 | 99.57 |
| 3/31/2021 | CO | Rose Walston | Infirmary | 1755-0724 | OT to cover call in or no show | 1.48 | 17.24098095 | 25.86147143 | 38.27 |
| 3/31/2021 | CO | Crystal Garcia | Courtroom | 1751-0735 | OT to cover call in or no show | 1.73 | 17.24098095 | 25.86147143 | 44.74 |
| **TOTAL MARCH OT COSTS** | | | | | | **2321.22** | | | $ 60,030.04 |

| Day | Position | Employee Name | Post | CM Comments | Time Worked | No. of Hours Worked | HRLY Wage | OT Rate | Extended |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ATTACHMENT TTTT** | | | | |
| 1-Jan | 1/1/2021 CO | Adam Wilson | AC | Overtime to cover call in or no show | 0553-1838 | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/1/2021 CO | Timothy Johnson | AD | Overtime to cover call in or no show | 0525-1900 | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 1/1/2021 CO | Zachary Lucas | AE | Overtime to cover call in or no show | 0559-2134 | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 1/1/2021 CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0552-1904 | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 1/1/2021 CO | Tykerra Tyler | BC | Overtime to cover call in or no show | 0844-2142 | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 1/1/2021 CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0557-1921 | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 1/1/2021 CO | Joshua Mathews | CC | Overtime to cover call in or no show | 0601-1838 | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 1/1/2021 CO | Shundasia Lake | DA | Overtime to cover call in or no show | 0642-1911 | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 1/1/2021 CO | Angela Coleman | DC | Overtime to cover call in or no show | 0555-1958 | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 1/1/2021 SIR | Jerrod Palmer | EC | Overtime to cover call in or no show | 0735-1951 | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 1/1/2021 CO | Betty Kimble | FA | Overtime to cover call in or no show | 0610-1838 | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 1/1/2021 CO | Melaine Waid | WA | Overtime to cover call in or no show | 0552-1846 | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 1/1/2021 SIR | Caress Tillison | WB | Overtime to cover call in or no show | 0651-1853 | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 1/1/2021 CO | Jason Chambers | WD | Overtime to cover call in or no show | 0614-2041 | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 1/1/2021 CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0454-1759 | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 1/1/2021 CO | Ronald Martin | Central | Overtime to cover call in or no show | 0515-1834 | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 1/1/2021 CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0516-1726 | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 1/1/2021 SCO | Daisy Navarrette | Utility Center | Post Vacancy | 0229-1602 | 13.55 | 17.24098 | 25.86147 | 350.42 |
| | 1/1/2021 SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0624-1833 | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 1/1/2021 CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0614-1832 | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 1/1/2021 CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0533-2101 | 3.47 | 17.24098 | 25.86147 | 89.74 |
| | 1/1/2021 CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0547-2026 | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 1/1/2021 CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1750-0633 | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 1/1/2021 CO | Lauren Dillon | BA | Overtime to cover call in or no show | 1742-0714 | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 1/1/2021 CO | Treyton Lattimore | BC | Overtime to cover call in or no show | 1751-1058 | 5.12 | 17.24098 | 25.86147 | 132.41 |
| | 1/1/2021 CO | Mary Mosley | CA | Overtime to cover call in or no show | 1808-0653 | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 1/1/2021 CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1800-0653 | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 1/1/2021 CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1824-0707 | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 1/1/2021 CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1857-0917 | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 1/1/2021 SCO | Chukwunonso Okonkwo | EA | Overtime to cover call in or no show | 1901-0704 | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 1/1/2021 CO | Greg Bass | EC | Overtime to cover call in or no show | 1756-0805 | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 1/1/2021 CO | Stephen Jeffers | FA | Overtime to cover call in or no show | 1807-1052 | 4.75 | 17.24098 | 25.86147 | 122.84 |
| | 1/1/2021 CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1753-0703 | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 1/1/2021 SCO | Colby Bartlett | WA | Overtime to cover call in or no show | 1742-0638 | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 1/1/2021 CO | Andrew Smith | WD | Overtime to cover call in or no show | 1959-0822 | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 1/1/2021 CO | Samuel Christian | Central | Overtime to cover call in or no show | 1709-1847 | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 1/1/2021 CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1700-0700 | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 1/1/2021 LT | Megan Lopez | Utility West | Overtime to cover call in or no show | 1715-0648 | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 1/1/2021 CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1748-0702 | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 1/1/2021 CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1746-1847 | 1.02 | 17.24098 | 25.86147 | 26.38 |
| 2-Apr | 4/2/2021 SCO | Bradley Steinburg | AB | Overtime to cover call in or no show | 0535-1842 | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/2/2021 CO | Adam Wilson | AC | Overtime to cover call in or no show | 0549-1839 | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/2/2021 CO | Michael Cummings | AA | Overtime to cover call in or no show | 0600-1842 | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/2/2021 CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0546-2029 | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 4/2/2021 CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0553-1836 | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 4/2/2021 CO | Christopher Allen | CC | Overtime to cover call in or no show | 0624-2138 | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 4/2/2021 CO | Ryan Phillips | DC | Overtime to cover call in or no show | 1755-0705 | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/2/2021 CO | Shawn White | EA | Overtime to cover call in or no show | 0612-1847 | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/2/2021 SIR | Jerrod Palmer | EC | Overtime to cover call in or no show | 0730-2139 | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 4/2/2021 CO | Raul Rodriguez | FA | Overtime to cover call in or no show | 0606-1844 | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/2/2021 SIR | Paul Jenkins | FB | Overtime to cover call in or no show | 0858-2228 | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/2/2021 CO | Caress Tillison | WA | Overtime to cover call in or no show | 0627-1901 | 0.57 | 17.24098 | 25.86147 | 14.74 |

ATTORNEY'S EYES ONLY

| | Date | | Name | | Reason | Number | | | Value | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0602-2008 | | | 2.10 | 17.24098 | 25.86147 | 54.31 |
| | 4/2/2021 | CO | Cynthia May | WC | Overtime to cover call in or no show | 0556-2000 | | | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 4/2/2021 | CO | Timothy Johnson | WD | Overtime to cover call in or no show | 0541-1905 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/2/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0504-1853 | | | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 4/2/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0607-1812 | | | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 4/2/2021 | CO | Kyle Graves | Checkpoint | Overtime to cover call in or no show | 0436-2104 | | | 4.47 | 17.24098 | 25.86147 | 115.60 |
| | 4/2/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0617-1842 | | | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 4/2/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0509-1846 | | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 4/2/2021 | CO | Andrew Smith | AC | Overtime to cover call in or no show | 1804-0704 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/2/2021 | CO | Jacob Cramer | AD | Overtime to cover call in or no show | 1740-0707 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/2/2021 | CO | Corbin Bunch | BA | Overtime to cover call in or no show | 1950-0848 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 4/2/2021 | CO | Tori Ratliff-Forbes | BC | Overtime to cover call in or no show | 1751-0759 | | | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 4/2/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1751-0701 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/2/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1807-0858 | | | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 4/2/2021 | CO | Alantria Fox | DC | Overtime to cover call in or no show | 1821-0858 | | | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 4/2/2021 | CO | Makayla Birge | EA | Overtime to cover call in or no show | 1740-0701 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/2/2021 | CO | Ryan Pertzborn | EC | Overtime to cover call in or no show | 2000-0835 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/2/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1757-0710 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/2/2021 | CO | Jordan Brown | WA | Overtime to cover call in or no show | 1740-0701 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/2/2021 | CO | Dariela Tamayo | WC | Overtime to cover call in or no show | 1804-0655 | | | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 4/2/2021 | CO | Jacob Nelson | Central | Overtime to cover call in or no show | 1719-0658 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/2/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1649-0900 | | | 4.18 | 17.24098 | 25.86147 | 108.10 |
| | 4/2/2021 | CO | Kaitlyn Brown | Utility West | Overtime to cover call in or no show | 1708-0658 | | | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 4/2/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1742-0658 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| 3-Apr | 4/3/2021 | CO | Michael Cummings | AB | Overtime to cover call in or no show | 0552-1851 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/3/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0555-1851 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/3/2021 | SCO | Bradley Steinburg | AA | Overtime to cover call in or no show | 0535-1851 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/3/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0543-1856 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/3/2021 | CO | Marilyn Hagan | BB | Overtime to cover call in or no show | 0559-1856 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/3/2021 | SIR | Julie McCarty | CA | Overtime to cover call in or no show | 0558-1856 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 4/3/2021 | CO | Timothy Johnson | CC | Overtime to cover call in or no show | 0539-1856 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/3/2021 | CO | Raul Rodriguez | DA | Overtime to cover call in or no show | 0600-1926 | | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/3/2021 | CO | Ronald Martin | DC | Overtime to cover call in or no show | 0610-2153 | | | 3.72 | 17.24098 | 25.86147 | 96.20 |
| | 4/3/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0638-1851 | | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/3/2021 | CO | Justin Goodman-Cave | FC | Post Vacancy | 0548-1847 | | | 12.98 | 17.24098 | 25.86147 | 335.68 |
| | 4/3/2021 | CO | Cynthia May | WC | Overtime to cover call in or no show | 0554-2131 | | | 3.62 | 17.24098 | 25.86147 | 93.62 |
| | 4/3/2021 | CO | Kyle Graves | Checkpoint | Overtime to cover call in or no show | 0502-2101 | | | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 4/3/2021 | EDUCATOR | Darsey Rollin | Checkpoint | Post Vacancy | 0516-1739 | | | 12.02 | 17.24098 | 25.86147 | 310.85 |
| | 4/3/2021 | CO | Andrew Smith | AC | Overtime to cover call in or no show | 1751-0726 | | | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 4/3/2021 | CO | Jacob Cramer | AD | Overtime to cover call in or no show | 1746-0722 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/3/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1746-0722 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/3/2021 | CO | Treyton Lattimore | BC | Overtime to cover call in or no show | 1742-0726 | | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 4/3/2021 | CO | Dariela Tamayo | CA | Overtime to cover call in or no show | 1800-0700 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/3/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1748-0707 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/3/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1842-0738 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/3/2021 | CO | Makayla Birge | EA | Overtime to cover call in or no show | 1750-0707 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/3/2021 | CO | Jacob Nelson | EC | Overtime to cover call in or no show | 1748-0700 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/3/2021 | CO | Alantria Fox | FA | Overtime to cover call in or no show | 1818-0738 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/3/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1751-0738 | | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 4/3/2021 | CO | Jordan Brown | WA | Overtime to cover call in or no show | 1742-0707 | | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/3/2021 | CO | Robert Silliman | WB | Overtime to cover call in or no show | 1815-0837 | | | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 4/3/2021 | SCO | Samantha Cuebas | Central | Post Vacancy | 1633-0648 | | | 14.25 | 17.24098 | 25.86147 | 368.53 |
| | 4/3/2021 | CO | Kaitlyn Brown | Utility West | Overtime to cover call in or no show | 1730-0759 | | | 2.48 | 17.24098 | 25.86147 | 64.14 |
| | 4/3/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1802-0718 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/3/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1743-0700 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| 4-Apr | 4/4/2021 | SCO | Bradley Steinburg | AB | Overtime to cover call in or no show | 0535-1844 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/4/2021 | CO | Ryan Phillips | AC | Overtime to cover call in or no show | 0556-1848 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/4/2021 | CO | Shawn White | AA | Overtime to cover call in or no show | 0627-1848 | | | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 4/4/2021 | CO | Michael Cummings | AD | Overtime to cover call in or no show | 0555-1844 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |

ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Reason | Shift | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2021 | CO | Kayla Harris | BA | Overtime to cover call in or no show | 0618-1846 | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/4/2021 | CO | Jason Chambers | BC | Overtime to cover call in or no show | 0611-2027 | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 4/4/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0552-1844 | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/4/2021 | CO | Angela Coleman | CC | Post Vacancy | 0603-2134 | 15.52 | 17.24098 | 25.86147 | 401.37 |
| | 4/4/2021 | CO | Stephanie Holbert | DA | Overtime to cover call in or no show | 0552-1838 | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 4/4/2021 | CO | Melaine Waid | DC | Overtime to cover call in or no show | 0556-1838 | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/4/2021 | CO | Ronald Martin | EA | Overtime to cover call in or no show | 0608-1848 | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/4/2021 | CO | Justin Goodman-Cave | EC | Overtime to cover call in or no show | 0549-1848 | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/4/2021 | CO | Tykerra Tyler | FA | Overtime to cover call in or no show | 0609-1846 | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/4/2021 | CO | Alissa Calhoun | FC | Overtime to cover call in or no show | 0549-1958 | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 4/4/2021 | CO | Cynthia May | WA | Overtime to cover call in or no show | 0552-1830 | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/4/2021 | CO | Marilyn Hagan | WC | Overtime to cover call in or no show | 0558-1946 | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/4/2021 | CO | Eric Dunigan | WD | Overtime to cover call in or no show | 0559-1832 | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/4/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0609-1819 | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 4/4/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0600-1938 | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 4/4/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0508-2100 | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 4/4/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0448-1726 | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/4/2021 | SCO | Robert Reeves | Perimeter | Post Vacancy | 0447-1730 | 12.72 | 17.24098 | 25.86147 | 328.96 |
| | 4/4/2021 | EDUCATOR | Ro'sieyah Israel | Checkpoint | Overtime to cover call in or no show | 0624-1913 | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/4/2021 | CO | Michael Marshall | AA | Overtime to cover call in or no show | 1759-0751 | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 4/4/2021 | CO | Jordan Brown | BC | Overtime to cover call in or no show | 1745-0717 | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/4/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1806-0731 | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/4/2021 | CO | Madalyn Huff | DA | Overtime to cover call in or no show | 1815-0721 | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/4/2021 | CO | Andrew Smith | DC | Post Vacancy | 1756-0732 | 13.60 | 17.24098 | 25.86147 | 351.72 |
| | 4/4/2021 | CO | Makayla Birge | EA | Overtime to cover call in or no show | 1745-0749 | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 4/4/2021 | CO | Brandon Crump | EC | Overtime to cover call in or no show | 1752-0657 | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/4/2021 | CO | Corbin Bunch | FA | Overtime to cover call in or no show | 1800-0747 | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 4/4/2021 | CO | Robert Silliman | FC | Overtime to cover call in or no show | 1805-0800 | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 4/4/2021 | CO | Jacob Cramer | WD | Overtime to cover call in or no show | 1737-0647 | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/4/2021 | CO | Brittney Roberts | Central | Overtime to cover call in or no show | 1704-0534 | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 4/4/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1719-0629 | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/4/2021 | CO | Kaitlyn Brown | Utility West | Overtime to cover call in or no show | 1749-0707 | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/4/2021 | CO | Lauren Dillon | Infirmary | Overtime to cover call in or no show | 1731-0642 | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/4/2021 | CO | Samuel Christian | Countroom | Overtime to cover call in or no show | 1755-0707 | 1.20 | 17.24098 | 25.86147 | 31.03 |
| 5-Apr | 4/5/2021 | CO | Jason Chambers | BA | Overtime to cover call in or no show | 0616-1900 | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/5/2021 | CO | Alissa Calhoun | BC | Overtime to cover call in or no show | 0549-1958 | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 4/5/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0549-1900 | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/5/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0617-2335 | 5.30 | 17.24098 | 25.86147 | 137.07 |
| | 4/5/2021 | CO | Shundasia Lake | DA | Overtime to cover call in or no show | 0610-1905 | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/5/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0545-1943 | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 4/5/2021 | CO | Shawn White | EA | Overtime to cover call in or no show | 0605-1939 | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/5/2021 | CO | Justin Goodman-Cave | EC | Overtime to cover call in or no show | 0549-1954 | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 4/5/2021 | CO | Kayla Harris | FA | Overtime to cover call in or no show | 0627-2016 | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 4/5/2021 | CO | Eric Dunigan | FC | Overtime to cover call in or no show | 0621-2216 | 3.92 | 17.24098 | 25.86147 | 101.38 |
| | 4/5/2021 | CO | Cynthia May | WA | Overtime to cover call in or no show | 0551-1831 | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/5/2021 | CO | Tykerra Tyler | WC | Overtime to cover call in or no show | 0628-1900 | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 4/5/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0501-1824 | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/5/2021 | CO | Alexandria Dinwiddle | Central | Overtime to cover call in or no show | 0504-1731 | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/5/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0524-2014 | 2.83 | 17.24098 | 25.86147 | 73.19 |
| | 4/5/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0601-1814 | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/5/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0602-1841 | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/5/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0510-1840 | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/5/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0501-2102 | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 4/5/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0548-2025 | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 4/5/2021 | SCO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0614-1928 | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/5/2021 | CO | Brandon Crump | AA | Overtime to cover call in or no show | 1744-0710 | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/5/2021 | CO | Jordan Brown | AD | Overtime to cover call in or no show | 1744-0809 | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 4/5/2021 | SCO | Chukwunonso Okonkwo | BA | Overtime to cover call in or no show | 1734-0802 | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 4/5/2021 | CO | Michael Marshall | BC | Overtime to cover call in or no show | 1908-0730 | 0.37 | 17.24098 | 25.86147 | 9.57 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Reason | Number | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/5/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1812-0800 | | | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 4/5/2021 | CO | Madalyn Huff | DA | Overtime to cover call in or no show | 1815-0709 | | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 4/5/2021 | CO | Jerry McQueen | DC | Post Vacancy | 1824-0718 | | | 12.90 | 17.24098 | 25.86147 | 333.61 |
| | 4/5/2021 | CO | Brittney Roberts | EA | Overtime to cover call in or no show | 1808-0715 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/5/2021 | CO | Robert Silliman | EC | Overtime to cover call in or no show | 1758-1136 | | | 5.63 | 17.24098 | 25.86147 | 145.60 |
| | 4/5/2021 | CO | Alantria Fox | FC | Overtime to cover call in or no show | 1955-0757 | | | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 4/5/2021 | CO | Stephen Jeffers | WB | Overtime to cover call in or no show | 1807-0715 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/5/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1802-0621 | | | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 4/5/2021 | CO | Lauren Dillon | Perimeter | Overtime to cover call in or no show | 1728-0658 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/5/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1752-0637 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/5/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1800-0828 | | | 2.47 | 17.24098 | 25.86147 | 63.88 |
| 6-Apr | 4/6/2021 | CO | Jason Chambers | AB | Overtime to cover call in or no show | 1739-2220 | | | 4.68 | 17.24098 | 25.86147 | 121.03 |
| | 4/6/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0536-2138 | | | 4.03 | 17.24098 | 25.86147 | 104.22 |
| | 4/6/2021 | CO | Zachary Lucas | AA | Overtime to cover call in or no show | 0657-1903 | | | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 4/6/2021 | CO | Alonzo Neal | AD | Overtime to cover call in or no show | 0559-1855 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/6/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0541-1838 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/6/2021 | CO | Raul Rodriguez | BC | Overtime to cover call in or no show | 0602-1903 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/6/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0553-2149 | | | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 4/6/2021 | CO | Joshua Mathews | CC | Overtime to cover call in or no show | 0554-1854 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/6/2021 | CO | Shundasia Lake | DA | Overtime to cover call in or no show | 0628-1845 | | | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 4/6/2021 | CO | Alissa Calhoun | DB | Overtime to cover call in or no show | 0555-1915 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/6/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0546-1838 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/6/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0606-1855 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/6/2021 | CO | Tykerra Tyler | FC | Overtime to cover call in or no show | 0644-2138 | | | 2.90 | 17.24098 | 25.86147 | 75.00 |
| | 4/6/2021 | SCO | Caress Tillison | WA | Overtime to cover call in or no show | 0615-1949 | | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/6/2021 | CO | Stephanie Holbert | WC | Overtime to cover call in or no show | 0552-1838 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/6/2021 | CO | Timothy Johnson | WD | Overtime to cover call in or no show | 0527-1903 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/6/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0505-1811 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/6/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0544-1815 | | | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 4/6/2021 | SCO | Elizabeth Lopez | Utility West | Overtime to cover call in or no show | 0600-1900 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/6/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0603-1923 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/6/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0507-1904 | | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 4/6/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0550-1947 | | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 4/6/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0609-1817 | | | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 4/6/2021 | CO | Alexandria Dinwiddle | Checkpoint | Overtime to cover call in or no show | 0512-2104 | | | 3.87 | 17.24098 | 25.86147 | 100.08 |
| | 4/6/2021 | CO | Treyton Lattimore | AC | Overtime to cover call in or no show | 1750-0702 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/6/2021 | CO | Lauren Dillon | BA | Overtime to cover call in or no show | 1732-0732 | | | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 4/6/2021 | CO | Greg Bass | BC | Overtime to cover call in or no show | 1738-0729 | | | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 4/6/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1808-0643 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/6/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1810-0723 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/6/2021 | CO | Dariela Tamayo | DC | Overtime to cover call in or no show | 1749-0702 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/6/2021 | SCO | Chukwunonso Okonkwo | EA | Overtime to cover call in or no show | 1807-0652 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/6/2021 | CO | Brandon Crump | EC | Overtime to cover call in or no show | 1753-0830 | | | 2.62 | 17.24098 | 25.86147 | 67.76 |
| | 4/6/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1802-0708 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/6/2021 | SCO | Colby Bartlett | WD | Overtime to cover call in or no show | 1739-0631 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/6/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1701-0559 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 4/6/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1747-0606 | | | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 4/6/2021 | CO | Kaitlyn Brown | Utility West | Overtime to cover call in or no show | 1752-0744 | | | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 4/6/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1757-0734 | | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 4/6/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1753-0702 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| 7-Apr | 4/7/2021 | CO | Timothy Johnson | AB | Overtime to cover call in or no show | 0529-1839 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/7/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0545-1838 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/7/2021 | CO | Zachary Lucas | AA | Overtime to cover call in or no show | 0617-1838 | | | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 4/7/2021 | CO | Alonzo Neal | AD | Overtime to cover call in or no show | 0557-1838 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/7/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0544-1930 | | | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 4/7/2021 | CO | Justin Goodman-Cave | BB | Overtime to cover call in or no show | 0551-2006 | | | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 4/7/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0549-1822 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/7/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0554-1852 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 4/7/2021 | CO | Alissa Calhoun | DA | Overtime to cover call in or no show | 0606-2049 | | | 2.72 | 17.24098 | 25.86147 | 70.34 |

| | Date | Type | Name | Code | Reason | Number | | | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2021 | CO | Shundasia Lake | DB | Overtime to cover call in or no show | 0637-2014 | | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 4/7/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0601-2049 | | | 2.80 | 17.24098 | 25.86147 | 72.41 |
| | 4/7/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0620-1923 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/7/2021 | SCO | Jerrod Palmer | EC | Overtime to cover call in or no show | 0620-1923 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/7/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0609-1842 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/7/2021 | CO | Kiara Guevara Torres | FC | Overtime to cover call in or no show | 0550-1838 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/7/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0603-1838 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/7/2021 | CO | Tykerra Tyler | WB | Overtime to cover call in or no show | 0632-1839 | | | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 4/7/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0508-1825 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/7/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0532-1746 | | | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 4/7/2021 | CO | Kyle Graves | Utility West | Overtime to cover call in or no show | 0605-2047 | | | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 4/7/2021 | CO | Stephanie Holbert | Utility East | Overtime to cover call in or no show | 0554-1910 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/7/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 1701-2100 | | | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 4/7/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0551-2007 | | | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 4/7/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0614-1846 | | | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 4/7/2021 | CO | Andrew Smith | AC | Overtime to cover call in or no show | 1756-0702 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/7/2021 | CO | James Harmon | AA | Overtime to cover call in or no show | 1746-0711 | | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/7/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1748-0651 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/7/2021 | CO | Justin Taylor | BA | Overtime to cover call in or no show | 1756-0720 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/7/2021 | CO | Treyton Lattimore | BC | Overtime to cover call in or no show | 1757-0710 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/7/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1807-0650 | | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 4/7/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1755-0643 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/7/2021 | CO | Jerry McQueen | DC | Overtime to cover call in or no show | 1811-0621 | | | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 4/7/2021 | CO | Brandon Crump | EC | Overtime to cover call in or no show | 1755-0720 | | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/7/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1751-0702 | | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/7/2021 | CO | Tori Ratliff-Forbes | WC | Overtime to cover call in or no show | 1748-0655 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/7/2021 | CO | Greg Bass | WD | Overtime to cover call in or no show | 1736-0643 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/7/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1707-0604 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/7/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1708-0731 | | | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 4/7/2021 | SCO | Chukwunonso Okonkwo | Utility West | Overtime to cover call in or no show | 1744-0654 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/7/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1746-0621 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| 8-Apr | 4/8/2021 | SCO | Bradley Steinburg | AB | Overtime to cover call in or no show | 0535-1837 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/8/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0541-1851 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/8/2021 | CO | Zachary Lucas | AD | Overtime to cover call in or no show | 0553-1839 | | | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 4/8/2021 | SIR | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0539-1845 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/8/2021 | CO | Jack Hodge | BB | Overtime to cover call in or no show | 0608-1802 | | | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 4/8/2021 | CO | Ethan King | BC | Overtime to cover call in or no show | 0555-1839 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/8/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0549-1816 | | | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 4/8/2021 | CO | Kiara Guevara Torres | CB | Overtime to cover call in or no show | 0548-1816 | | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/8/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0608-1816 | | | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 4/8/2021 | CO | Timothy Johnson | DA | Overtime to cover call in or no show | 0540-1839 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/8/2021 | CO | Eric Dunigan | DB | Overtime to cover call in or no show | 0601-1837 | | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/8/2021 | CO | Martavis Love | DC | Overtime to cover call in or no show | 0548-1839 | | | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 4/8/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0630-1851 | | | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 4/8/2021 | CO | Matthew Phillips | EB | Overtime to cover call in or no show | 0534-1851 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/8/2021 | CO | Jerrod Palmer | EC | Overtime to cover call in or no show | 0644-1906 | | | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 4/8/2021 | CO | Shawn White | FA | Overtime to cover call in or no show | 0603-2054 | | | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 4/8/2021 | CO | Carlton Wilson | FB | Overtime to cover call in or no show | 0550-1827 | | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/8/2021 | CO | Stacy Glenn | FC | Overtime to cover call in or no show | 0551-1939 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/8/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0546-1914 | | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/8/2021 | CO | Cynthia May | WC | Overtime to cover call in or no show | 0613-2038 | | | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 4/8/2021 | CO | Michael Cummings | WD | Overtime to cover call in or no show | 0612-1900 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/8/2021 | SCO | Daisy Navarrette | Central | Overtime to cover call in or no show | 0500-1805 | | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/8/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0508-1825 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/8/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0557-1805 | | | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 4/8/2021 | CO | Kyle Graves | Checkpoint | Overtime to cover call in or no show | 0626-2100 | | | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 4/8/2021 | CO | Manuel Puebla | Kithcen | Overtime to cover call in or no show | 0550-2111 | | | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 4/8/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0610-1837 | | | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 4/8/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1758-0639 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Description | Time | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2021 | CO | Jordan Brown | BA | Overtime to cover call in or no show | 1745-0746 | | | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 4/8/2021 | CO | Kenneth Dawson | BC | Overtime to cover call in or no show | 1737-0731 | | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 4/8/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1738-0824 | | | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 4/8/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1746-0702 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/8/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1812-0709 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/8/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1753-0623 | | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 4/8/2021 | CO | Tori Ratliff-Forbes | EA | Overtime to cover call in or no show | 1746-0709 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/8/2021 | CO | Makayla Birge | EC | Overtime to cover call in or no show | 1745-0800 | | | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 4/8/2021 | CO | Michael Dicken | FA | Overtime to cover call in or no show | 1730-0844 | | | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 4/8/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1750-0737 | | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 4/8/2021 | CO | Corbin Bunch | WA | Overtime to cover call in or no show | 1820-0742 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/8/2021 | CO | Dariel Pena | WB | Overtime to cover call in or no show | 1754-0709 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/8/2021 | CO | Jacob Cramer | WC | Overtime to cover call in or no show | 1728-0702 | | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/8/2021 | CO | Jacob Nelson | Central | Overtime to cover call in or no show | 1738-0657 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/8/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 0458-1740 | | | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/8/2021 | CO | Kaitlyn Brown | Utility West | Overtime to cover call in or no show | 1736-0657 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/8/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1759-0732 | | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/8/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1754-0657 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| 9-Apr | 4/9/2021 | CO | Matthew Phillips | AB | Overtime to cover call in or no show | 0608-1902 | | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 4/9/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0556-1851 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/9/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0534-1855 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/9/2021 | CO | Zachary Lucas | AD | Overtime to cover call in or no show | 0611-1855 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/9/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0540-1855 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/9/2021 | CO | Jack Hodge | BC | Overtime to cover call in or no show | 0602-1909 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/9/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0551-1855 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/9/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0602-1854 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/9/2021 | CO | Martavis Love | DA | Overtime to cover call in or no show | 0551-1855 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/9/2021 | CO | Ethan King | DC | Overtime to cover call in or no show | 0541-1855 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/9/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0600-1924 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/9/2021 | SCO | Jerrod Palmer | EC | Overtime to cover call in or no show | 0513-2100 | | | 3.78 | 17.24098 | 25.86147 | 97.76 |
| | 4/9/2021 | CO | Stacy Glenn | FC | Overtime to cover call in or no show | 0607-1855 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/9/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0546-1853 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/9/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0548-1902 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/9/2021 | CO | Carlton Wilson | WD | Overtime to cover call in or no show | 0536-1912 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/9/2021 | SCO | Ronald McMindes | Central | Overtime to cover call in or no show | 0452-1831 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/9/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0511-1813 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/9/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0601-1807 | | | 0.10 | 17.24098 | 25.86147 | 2.59 |
| | 4/9/2021 | CO | Betty Kimble | Infirmary | Overtime to cover call in or no show | 010-1843 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/9/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0513-2100 | | | 3.78 | 17.24098 | 25.86147 | 97.76 |
| | 4/9/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0552-2001 | | | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 4/9/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0620-1843 | | | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 4/9/2021 | CO | Michael Marshall | AB | Overtime to cover call in or no show | 1811-0710 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/9/2021 | CO | Jacob Cramer | AC | Overtime to cover call in or no show | 1739-0721 | | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 4/9/2021 | CO | Andrew Smith | AA | Overtime to cover call in or no show | 1746-0805 | | | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 4/9/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1801-0700 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/9/2021 | CO | Ryan Pertzborn | BA | Overtime to cover call in or no show | 1707-0700 | | | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 4/9/2021 | CO | Jordan Brown | BC | Overtime to cover call in or no show | 1742-0708 | | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/9/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1736-0858 | | | 3.37 | 17.24098 | 25.86147 | 87.15 |
| | 4/9/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1745-0645 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/9/2021 | CO | Michael Dicken | DA | Overtime to cover call in or no show | 1738-0708 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/9/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1906-0723 | | | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 4/9/2021 | CO | Jerry McQueen | EA | Overtime to cover call in or no show | 1824-0714 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/9/2021 | CO | Darshaun Sheka | EC | Overtime to cover call in or no show | 1751-0708 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/9/2021 | CO | Alantria Fox | FA | Overtime to cover call in or no show | 1824-0650 | | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 4/9/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1754-0650 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/9/2021 | CO | Dariel Pena | WB | Overtime to cover call in or no show | 1745-0651 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/9/2021 | CO | Kenneth Dawson | WC | Overtime to cover call in or no show | 1738-0656 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/9/2021 | CO | Tori Ratliff-Forbes | WC | Overtime to cover call in or no show | 1805-0650 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/9/2021 | CO | Jacob Nelson | Central | Overtime to cover call in or no show | 1809-0646 | | | 0.62 | 17.24098 | 25.86147 | 16.03 |

FILED UNDER SEAL — ATTORNEY'S EYES ONLY

| | Date | Type | Name | Loc | Reason | Shift | | | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1742-0730 | | | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 4/9/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1755-0645 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/9/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1754-0646 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/9/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1740-1846 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| 10-Apr | 4/10/2021 | CO | Ethan King | AB | Overtime to cover call in or no show | 0533-1849 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/10/2021 | SCO | Bradley Steinburg | AC | Overtime to cover call in or no show | 0535-1832 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/10/2021 | CO | Matthew Phillips | AD | Overtime to cover call in or no show | 0545-1901 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/10/2021 | CO | Shawn White | BA | Overtime to cover call in or no show | 0607-1901 | | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 4/10/2021 | CO | Jack Hodge | BC | Overtime to cover call in or no show | 0643-1901 | | | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 4/10/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0553-1849 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/10/2021 | CO | Martavis Love | CC | Overtime to cover call in or no show | 0557-1853 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/10/2021 | CO | Alissa Calhoun | DA | Overtime to cover call in or no show | 0602-1951 | | | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 4/10/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0558-1951 | | | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 4/10/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0544-1901 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/10/2021 | CO | Kayla Harris | EC | Overtime to cover call in or no show | 0621-1857 | | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/10/2021 | CO | Carlton Wilson | FA | Overtime to cover call in or no show | 0534-2215 | | | 4.68 | 17.24098 | 25.86147 | 121.03 |
| | 4/10/2021 | CO | Eric Dunigan | FC | Overtime to cover call in or no show | 0603-1840 | | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/10/2021 | CO | Cynthia May | WA | Overtime to cover call in or no show | 0600-1840 | | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/10/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0554-1853 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/10/2021 | CO | Tykerra Tyler | WD | Overtime to cover call in or no show | 0601-1845 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/10/2021 | SCO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0503-1715 | | | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 4/10/2021 | SIR | Coby Jent | Utility West | Overtime to cover call in or no show | 0604-1814 | | | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 4/10/2021 | SIR | Michael Braden | Utility East | Overtime to cover call in or no show | 0603-1826 | | | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 4/10/2021 | EDUCATOR | Juanita Turner | Infirmary | Post Vacancy | 0511-1819 | | | 13.13 | 17.24098 | 25.86147 | 339.56 |
| | 4/10/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0506-1916 | | | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 4/10/2021 | CO | Christopher Allen | Kitchen | Overtime to cover call in or no show | 0555-1805 | | | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 4/10/2021 | SIR | Cortney Crawford | Medical Clinic | Post Vacancy | 0602-1822 | | | 12.33 | 17.24098 | 25.86147 | 318.87 |
| | 4/10/2021 | SCO | Elizabeth Lopez | Zone Supervisor | Overtime to cover call in or no show | 0606-1840 | | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/10/2021 | SCO | Chukwunonso Okonkwo | AB | Overtime to cover call in or no show | 1833-0701 | | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/10/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1800-0703 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/10/2021 | CO | Andrew Smith | AA | Post Vacancy | 1727-0724 | | | 13.95 | 17.24098 | 25.86147 | 360.77 |
| | 4/10/2021 | CO | Greg Bass | AD | Overtime to cover call in or no show | 1733-0700 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/10/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1747-0750 | | | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 4/10/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1730-0748 | | | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 4/10/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1759-0831 | | | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 4/10/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1733-0702 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/10/2021 | CO | Madalyn Huff | DA | Overtime to cover call in or no show | 1906-0722 | | | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 4/10/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1754-0647 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/10/2021 | CO | Brandon Crump | EA | Overtime to cover call in or no show | 1743-0751 | | | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 4/10/2021 | CO | Dariel Pena | EC | Post Vacancy | 1749-0702 | | | 13.22 | 17.24098 | 25.86147 | 341.89 |
| | 4/10/2021 | CO | Kenneth Dawson | WA | Overtime to cover call in or no show | 1733-0655 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/10/2021 | CO | Stephen Jeffers | WB | Overtime to cover call in or no show | 1802-0735 | | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/10/2021 | CO | Corbin Bunch | WC | Overtime to cover call in or no show | 1811-0714 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/10/2021 | CO | Justin Taylor | WD | Overtime to cover call in or no show | 1748-0645 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/10/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1701-0609 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/10/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1641-0608 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/10/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1738-0652 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/10/2021 | CO | Rose Walston | Infirmary | Post Vacancy | 1757-0722 | | | 13.42 | 17.24098 | 25.86147 | 347.06 |
| 11-Apr | 4/11/2021 | CO | Ethan King | AB | Overtime to cover call in or no show | 0536-1857 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/11/2021 | SCO | Bradley Steinburg | AC | Overtime to cover call in or no show | 0533-1842 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/11/2021 | CO | Michael Cummings | AA | Overtime to cover call in or no show | 0623-1842 | | | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 4/11/2021 | CO | Carlton Wilson | AD | Overtime to cover call in or no show | 0533-1851 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/11/2021 | CO | Jack Hodge | BA | Overtime to cover call in or no show | 0601-1929 | | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/11/2021 | CO | Kiara Guevara Torres | BC | Post Vacancy | 0532-1929 | | | 13.95 | 17.24098 | 25.86147 | 360.77 |
| | 4/11/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0554-1909 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/11/2021 | CO | Martavis Love | CC | Overtime to cover call in or no show | 0547-1859 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/11/2021 | CO | Angela Coleman | DA | Overtime to cover call in or no show | 0542-1921 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/11/2021 | CO | Alissa Calhoun | DC | Overtime to cover call in or no show | 0545-1917 | | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/11/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0543-1909 | | | 1.43 | 17.24098 | 25.86147 | 36.98 |

| | Date | Type | Name | Loc | Reason | Time | | | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/11/2021 | CO | Matthew Phillips | EC | Overtime to cover call in or no show | 0531-1938 | | | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 4/11/2021 | CO | Kayla Harris | FA | Overtime to cover call in or no show | 0619-1922 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/11/2021 | CO | Stacy Glenn | FC | Overtime to cover call in or no show | 0553-2157 | | | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 4/11/2021 | CO | Marilyn Hagan | WA | Overtime to cover call in or no show | 0552-1912 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/11/2021 | CO | Cynthia May | WB | Overtime to cover call in or no show | 0653-1906 | | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/11/2021 | CO | Tykerra Tyler | WD | Overtime to cover call in or no show | 0559-1922 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/11/2021 | SIR | Coby Jent | Utlity West | Overtime to cover call in or no show | 0557-1840 | | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 4/11/2021 | SIR | Michael Braden | Utility East | Overtime to cover call in or no show | 0600-1902 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/11/2021 | SIR | Cortney Crawford | Infirmary | Post Vacancy | 0600-1909 | | | 13.15 | 17.24098 | 25.86147 | 340.08 |
| | 4/11/2021 | EDUCATOR | Juanita Turner | Medical Clinic | Post Vacancy | 0530-1842 | | | 13.20 | 17.24098 | 25.86147 | 341.37 |
| | 4/11/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0509-2100 | | | 3.85 | 17.24098 | 25.86147 | 99.57 |
| | 4/11/2021 | CO | Christopher Allen | Kitchen | Overtime to cover call in or no show | 0558-1907 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/11/2021 | CO | Alexandria Dinwiddle | Central | Overtime to cover call in or no show | 0452-1735 | | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 4/11/2021 | SCO | Elizabeth Lopez | Central | Overtime to cover call in or no show | 0533-1938 | | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/11/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0519-1745 | | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 4/11/2021 | CO | Jacob Cramer | AB | Overtime to cover call in or no show | 1745-0909 | | | 3.40 | 17.24098 | 25.86147 | 87.93 |
| | 4/11/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1806-0909 | | | 3.05 | 17.24098 | 25.86147 | 78.88 |
| | 4/11/2021 | CO | Jacob Nelson | AA | Overtime to cover call in or no show | 1746-0656 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/11/2021 | CO | Kenneth Dawson | AD | Overtime to cover call in or no show | 1730-0645 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/11/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1759-0716 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/11/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1719-0716 | | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 4/11/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1804-0643 | | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/11/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1730-0642 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/11/2021 | CO | Madalyn Huff | DA | Overtime to cover call in or no show | 1810-0650 | | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/11/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1753-0808 | | | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 4/11/2021 | CO | Greg Bass | EA | Overtime to cover call in or no show | 1740-0644 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/11/2021 | SCO | Chukwunonso Okonkwo | EC | Overtime to cover call in or no show | 1822-0736 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/11/2021 | CO | Alantria Fox | FA | Overtime to cover call in or no show | 1826-0822 | | | 1.93 | 17.24098 | 25.86147 | 49.91 |
| | 4/11/2021 | CO | Corbin Bunch | WA | Overtime to cover call in or no show | 0621-0811 | | | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 4/11/2021 | CO | Justin Taylor | WB | Overtime to cover call in or no show | 1734-0808 | | | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 4/11/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1703-0656 | | | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 4/11/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1654-0604 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/11/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1741-0637 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/11/2021 | CO | Jordan Brown | Infirmary | Overtime to cover call in or no show | 1743-0642 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| 12-Apr | 4/12/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0538-1855 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/12/2021 | CO | Kiara Guevara Torres | BC | Overtime to cover call in or no show | 0601-1919 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/12/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0552-1825 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/12/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0548-1918 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/12/2021 | CO | Alissa Calhoun | DA | Overtime to cover call in or no show | 0558-1932 | | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/12/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0600-1936 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/12/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0604-1833 | | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 4/12/2021 | SIR | Jerrod Palmer | EC | Overtime to cover call in or no show | 0649-2054 | | | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 4/12/2021 | CO | Justin Goodman-Cave | FC | Overtime to cover call in or no show | 0546-1852 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/12/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0553-1833 | | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/12/2021 | CO | Tykerra Tyler | WB | Overtime to cover call in or no show | 0616-1829 | | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/12/2021 | CO | Dantanio Campbell | WC | Overtime to cover call in or no show | 0551-2033 | | | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 4/12/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0512-1745 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/12/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0512-1749 | | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/12/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0510-1856 | | | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 4/12/2021 | CO | Kyle Graves | Utility West | Overtime to cover call in or no show | 0614-2059 | | | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 4/12/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0602-1859 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/12/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0459-2100 | | | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 4/12/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0557-1902 | | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/12/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0608-1854 | | | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 4/12/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0609-1816 | | | 0.12 | 17.24098 | 25.86147 | 3.10 |
| | 4/12/2021 | CO | Alexandria Dinwiddle | Checkpoint | Overtime to cover call in or no show | 0501-1903 | | | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 4/12/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1749-0703 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/12/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1809-0648 | | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/12/2021 | SCO | Chukwunonso Okonkwo | AA | Overtime to cover call in or no show | 1801-0730 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |

| | Date | Type | Name | Unit | Reason | Shift | | | Hours | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2021 | CO | Brittney Roberts | BA | Post Vacancy | 1800-0708 | | | 13.13 | 17.24098 | 25.86147 | 339.56 |
| | 4/12/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1808-0656 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/12/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1741-0649 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/12/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1821-0824 | | | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 4/12/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1816-0724 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/12/2021 | CO | Brandon Crump | EC | Overtime to cover call in or no show | 1751-0752 | | | 2.02 | 17.24098 | 25.86147 | 52.24 |
| | 4/12/2021 | CO | Michael Dicken | FA | Overtime to cover call in or no show | 1741-0653 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/12/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1751-0659 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/12/2021 | CO | Justin Taylor | WA | Overtime to cover call in or no show | 1741-0845 | | | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 4/12/2021 | CO | Greg Bass | WB | Overtime to cover call in or no show | 1739-0845 | | | 3.10 | 17.24098 | 25.86147 | 80.17 |
| | 4/12/2021 | CO | Katrika Lawrence | Perimeter | Post Vacancy | 1741-0837 | | | 14.93 | 17.24098 | 25.86147 | 386.11 |
| | 4/12/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1758-0646 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/12/2021 | LT | Megan Lopez | Utility West | Overtime to cover call in or no show | 1758-0705 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/12/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1806-0723 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/12/2021 | CO | Crystal Garcia | Countroom | Post Vacancy | 1808-0651 | | | 12.72 | 17.24098 | 25.86147 | 328.96 |
| 13-Apr | 4/13/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0534-1844 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/13/2021 | SCO | Bradley Steinburg | AA | Overtime to cover call in or no show | 0535-1817 | | | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/13/2021 | CO | Zachary Lucas | AD | Overtime to cover call in or no show | 0548-1931 | | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 4/13/2021 | CO | Christopher Jones | AE | Overtime to cover call in or no show | 0555-1926 | | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 4/13/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0550-2008 | | | 2.30 | 17.24098 | 25.86147 | 59.48 |
| | 4/13/2021 | CO | Raul Rodriguez | BC | Overtime to cover call in or no show | 0620-1852 | | | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 4/13/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0552-1842 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/13/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0552-1931 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/13/2021 | CO | Justin Goodman-Cave | DA | Overtime to cover call in or no show | 0543-1919 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/13/2021 | CO | Dantanio Campbell | DB | Overtime to cover call in or no show | 0558-1900 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/13/2021 | CO | Kiara Guevara Torres | EA | Overtime to cover call in or no show | 0712-1957 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/13/2021 | SIR | Jerrod Palmer | EC | Overtime to cover call in or no show | 0712-1957 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/13/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0613-1900 | | | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 4/13/2021 | CO | Tykerra Tyler | FC | Overtime to cover call in or no show | 0617-1826 | | | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 4/13/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0603-1844 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/13/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0514-1715 | | | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 4/13/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0505-1834 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/13/2021 | SCO | Elizabeth Lopez | Utility West | Post Vacancy | 0601-1838 | | | 12.62 | 17.24098 | 25.86147 | 326.37 |
| | 4/13/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0604-1939 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/13/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0504-2103 | | | 3.98 | 17.24098 | 25.86147 | 102.93 |
| | 4/13/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0553-2026 | | | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 4/13/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0606-1838 | | | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 4/13/2021 | CO | Alexandria Dinwiddle | Checkpoint | Overtime to cover call in or no show | 0506-1845 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/13/2021 | CO | Talbert Jefferson | AB | Overtime to cover call in or no show | 1806-0729 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/13/2021 | CO | James Harmon | AA | Overtime to cover call in or no show | 1748-0849 | | | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 4/13/2021 | CO | Andrew Smith | BA | Overtime to cover call in or no show | 1745-0834 | | | 1.82 | 17.24098 | 25.86147 | 47.07 |
| | 4/13/2021 | SCO | Chukwunonso Okonkwo | BC | Overtime to cover call in or no show | 1811-0719 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/13/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1806-0646 | | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/13/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1755-0652 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/13/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1849-0705 | | | 0.27 | 17.24098 | 25.86147 | 6.98 |
| | 4/13/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1813-0705 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/13/2021 | CO | Dariela Tamayo | EA | Overtime to cover call in or no show | 1817-0817 | | | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 4/13/2021 | CO | Justin Taylor | EC | Overtime to cover call in or no show | 1739-0817 | | | 2.63 | 17.24098 | 25.86147 | 68.02 |
| | 4/13/2021 | CO | Alantria Fox | FA | Overtime to cover call in or no show | 1833-0709 | | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/13/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1751-0709 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/13/2021 | CO | Michael Dicken | WC | Overtime to cover call in or no show | 1739-0807 | | | 2.47 | 17.24098 | 25.86147 | 63.88 |
| | 4/13/2021 | CO | Greg Bass | WD | Overtime to cover call in or no show | 1750-0749 | | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/13/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1702-0547 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/13/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1653-0937 | | | 4.73 | 17.24098 | 25.86147 | 122.32 |
| | 4/13/2021 | LT | Megan Lopez | Utility West | Post Vacancy | 1610-0842 | | | 16.53 | 17.24098 | 25.86147 | 427.49 |
| | 4/13/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1759-0728 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/13/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1817-0841 | | | 2.40 | 17.24098 | 25.86147 | 62.07 |
| 14-Apr | 4/14/2021 | CO | Zachary Lucas | AB | Overtime to cover call in or no show | 0548-1847 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/14/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0551-1847 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |

| | Date | Type | Name | Code | Description | ID | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2021 | CO | Matthew Phillips | AA | Overtime to cover call in or no show | 0544-1920 | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/14/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0534-1846 | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/14/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0544-1908 | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/14/2021 | CO | Jack Hodge | BC | Overtime to cover call in or no show | 0525-1902 | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 4/14/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0550-1845 | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/14/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0558-1845 | | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 4/14/2021 | CO | Angela Coleman | DA | Overtime to cover call in or no show | 0628-1906 | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/14/2021 | CO | Carlton Wilson | DB | Overtime to cover call in or no show | 0524-1852 | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/14/2021 | CO | Martavis Love | DC | Overtime to cover call in or no show | 0550-1856 | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/14/2021 | CO | Ethan King | FA | Overtime to cover call in or no show | 0538-1937 | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/14/2021 | CO | Stacy Glenn | FC | Overtime to cover call in or no show | 1819-1937 | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/14/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0619-1926 | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/14/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0544-1906 | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/14/2021 | CO | Cynthia May | WC | Overtime to cover call in or no show | 0558-1920 | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/14/2021 | CO | Kiara Guevara Torres | WD | Overtime to cover call in or no show | 0556-1901 | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/14/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0509-1811 | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/14/2021 | SCO | Ronald McMindes | Perimeter | Overtime to cover call in or no show | 0459-1736 | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/14/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0604-1808 | | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 4/14/2021 | CO | Betty Kimble | Infirmary | Overtime to cover call in or no show | 0610-1845 | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/14/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0604-1830 | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 4/14/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0553-2044 | | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 4/14/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0615-1845 | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 4/14/2021 | SCO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0448-2057 | | 4.15 | 17.24098 | 25.86147 | 107.33 |
| | 4/14/2021 | SCO | Elizabeth Lopez | Zone Supervisor | Overtime to cover call in or no show | 0603-2045 | | 2.70 | 17.24098 | 25.86147 | 69.83 |
| | 4/14/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1805-0709 | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/14/2021 | CO | Jacob Cramer | AC | Overtime to cover call in or no show | 1732-0709 | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 4/14/2021 | CO | Kenneth Dawson | AA | Overtime to cover call in or no show | 1733-0709 | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/14/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1752-0709 | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/14/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1803-0723 | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/14/2021 | CO | Corbin Bunch | BC | Overtime to cover call in or no show | 1805-0730 | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/14/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1747-0703 | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/14/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1755-0652 | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/14/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1818-0649 | | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 4/14/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1756-0649 | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/14/2021 | CO | Dariel Pena | EA | Overtime to cover call in or no show | 1744-0709 | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/14/2021 | CO | Andrew Smith | EC | Overtime to cover call in or no show | 1815-0717 | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/14/2021 | CO | Makayla Birge | FA | Overtime to cover call in or no show | 1743-0711 | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/14/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1800-0713 | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/14/2021 | CO | Alantria Fox | WA | Overtime to cover call in or no show | 1825-0703 | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/14/2021 | CO | Michael Dicken | WB | Overtime to cover call in or no show | 1731-0703 | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/14/2021 | CO | Jordan Brown | WC | Overtime to cover call in or no show | 1744-0703 | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/14/2021 | CO | Tori Ratliff-Forbes | WD | Overtime to cover call in or no show | 1802-0703 | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/14/2021 | CO | Jacob Nelson | Central | Overtime to cover call in or no show | 1722-0715 | | 1.88 | 17.24098 | 25.86147 | 48.62 |
| | 4/14/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1707-0521 | | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 4/14/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1731-0648 | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/14/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1806-0715 | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/14/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1751-0714 | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| 15-Apr | 4/15/2021 | CO | Zachary Lucas | AB | Overtime to cover call in or no show | 0618-1845 | | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 4/15/2021 | CO | Ethan King | AC | Overtime to cover call in or no show | 0537-1910 | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/15/2021 | CO | Ryan Phillips | AA | Overtime to cover call in or no show | 0606-1917 | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/15/2021 | CO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0530-1855 | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/15/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0550-1919 | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/15/2021 | CO | Jack Hodge | BC | Overtime to cover call in or no show | 0604-1854 | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/15/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0557-1840 | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 4/15/2021 | CO | Aaron Morrison | CB | Post Vacancy | 0550-1840 | | 12.83 | 17.24098 | 25.86147 | 331.80 |
| | 4/15/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0600-1841 | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/15/2021 | CO | Carlton Wilson | DA | Overtime to cover call in or no show | 0530-1900 | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/15/2021 | CO | Martavis Love | DC | Overtime to cover call in or no show | 0549-1900 | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/15/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0610-1854 | | 0.73 | 17.24098 | 25.86147 | 18.88 |

| | Date | Type | Name | Location | Reason | Code | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2021 | CO | Matthew Phillips | EB | Overtime to cover call in or no show | 0530-1902 | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/15/2021 | CO | Kameron Radcliffe | FA | Post Vacancy | 0548-1919 | | 13.52 | 17.24098 | 25.86147 | 349.65 |
| | 4/15/2021 | CO | Stacy Glenn | FC | Overtime to cover call in or no show | 1812-1920 | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/15/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0621-1842 | | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 4/15/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0549-2010 | | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 4/15/2021 | CO | Cynthia May | WC | Overtime to cover call in or no show | 0555-1854 | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/15/2021 | CO | Ian Baker | WD | Post Vacancy | 0550-1900 | | 13.17 | 17.24098 | 25.86147 | 340.60 |
| | 4/15/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0513-1836 | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/15/2021 | SCO | Elizabeth Lopez | Central | Overtime to cover call in or no show | 0600-2045 | | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 4/15/2021 | CO | Kiara Guevara Torres | Central | Overtime to cover call in or no show | 0511-1818 | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/15/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0559-1812 | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/15/2021 | SCO | Ronald McMindes | Utility Center | Overtime to cover call in or no show | 0517-2057 | | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 4/15/2021 | CO | Betty Kimble | Infirmary | Overtime to cover call in or no show | 0602-1838 | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/15/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0604-2055 | | 2.85 | 17.24098 | 25.86147 | 73.71 |
| | 4/15/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0553-1940 | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 4/15/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0610-1838 | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/15/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0512-1837 | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/15/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1754-0805 | | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 4/15/2021 | CO | Kenneth Dawson | AC | Overtime to cover call in or no show | 1730-0742 | | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 4/15/2021 | CO | Jacob Cramer | AA | Overtime to cover call in or no show | 1732-0716 | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 4/15/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1818-0803 | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/15/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1807-0705 | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 4/15/2021 | CO | Michael Marshall | BC | Overtime to cover call in or no show | 1801-0730 | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/15/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1748-0703 | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/15/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1805-0658 | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/15/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1831-0634 | | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 4/15/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1758-0648 | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/15/2021 | CO | Andrew Smith | EA | Overtime to cover call in or no show | 1800-0805 | | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 4/15/2021 | CO | Dariel Pena | EC | Overtime to cover call in or no show | 1739-0805 | | 2.43 | 17.24098 | 25.86147 | 62.84 |
| | 4/15/2021 | CO | Alantria Fox | FA | Overtime to cover call in or no show | 1834-0702 | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/15/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1754-0805 | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/15/2021 | CO | Corbin Bunch | WA | Overtime to cover call in or no show | 1839-0822 | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 4/15/2021 | CO | Alexander Bullock | WB | Overtime to cover call in or no show | 1813-0848 | | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 4/15/2021 | CO | Michael Dicken | WC | Overtime to cover call in or no show | 1730-0714 | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 4/15/2021 | CO | Jordan Brown | WD | Overtime to cover call in or no show | 1743-0818 | | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 4/15/2021 | CO | Jacob Nelson | Central | Overtime to cover call in or no show | 1743-0658 | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/15/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 0443-0617 | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/15/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1730-0630 | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/15/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1809-0720 | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/15/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1803-0652 | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| 16-Apr | 4/16/2021 | CO | Ryan Phillips | AA | Overtime to cover call in or no show | 0603-1904 | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/16/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 1734-1901 | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/16/2021 | CO | Jack Hodge | BA | Overtime to cover call in or no show | 0549-1910 | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/16/2021 | CO | Ethan King | BC | Overtime to cover call in or no show | 0539-1910 | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 4/16/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0550-1901 | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/16/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0603-1844 | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/16/2021 | CO | Carlton Wilson | DA | Overtime to cover call in or no show | 0528-1901 | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/16/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0600-1911 | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/16/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0550-1917 | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/16/2021 | CO | Martavis Love | FA | Overtime to cover call in or no show | 0547-2000 | | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 4/16/2021 | CO | Cynthia May | WA | Overtime to cover call in or no show | 0556-1910 | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/16/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0554-1908 | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/16/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0501-1738 | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/16/2021 | CO | Kiara Guevara Torres | Central | Post Vacancy | 0500-1811 | | 13.18 | 17.24098 | 25.86147 | 340.85 |
| | 4/16/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0601-1810 | | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 4/16/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0603-1844 | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/16/2021 | CO | Melaine Waid | Checkpoint | Post Vacancy | 0500-1834 | | 13.57 | 17.24098 | 25.86147 | 350.94 |
| | 4/16/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0550-2029 | | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 4/16/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0611-1845 | | 0.57 | 17.24098 | 25.86147 | 14.74 |

HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY

| | Date | Type | Name | Code | Description | ID | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2021 | CO | Justin Taylor | AC | Overtime to cover call in or no show | 1743-0706 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/16/2021 | CO | Jacob Cramer | AA | Overtime to cover call in or no show | 1754-0659 | | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/16/2021 | SCO | Chukwunonso Okonkwo | AD | Overtime to cover call in or no show | 1740-1005 | | | 4.42 | 17.24098 | 25.86147 | 114.31 |
| | 4/16/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1809-0651 | | | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/16/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1732-0651 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/16/2021 | CO | Alantria Fox | CB | Overtime to cover call in or no show | 1819-0827 | | | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 4/16/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1738-0706 | | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/16/2021 | CO | Jordan Brown | DB | Overtime to cover call in or no show | 1739-0656 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/16/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1755-0659 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/16/2021 | CO | Greg Bass | EA | Overtime to cover call in or no show | 1732-0754 | | | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 4/16/2021 | CO | Brandon Crump | EC | Overtime to cover call in or no show | 1750-0710 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/16/2021 | CO | Andrew Smith | FA | Post Vacancy | 1811-0716 | | | 13.08 | 17.24098 | 25.86147 | 338.27 |
| | 4/16/2021 | CO | Kenneth Dawson | WB | Overtime to cover call in or no show | 1732-0734 | | | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 4/16/2021 | CO | Corbin Bunch | WD | Overtime to cover call in or no show | 1813-0807 | | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 4/16/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1702-0612 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/16/2021 | SCO | Stanley Okonkwo | Utility West | Overtime to cover call in or no show | 1745-0713 | | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/16/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1809-0727 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/16/2021 | CO | Jacob Nelson | Countroom | Overtime to cover call in or no show | 1745-0726 | | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| 17-Apr | 4/17/2021 | SCO | Ashely Ortiz | AB | Overtime to cover call in or no show | 0602-1902 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/17/2021 | CO | Ryan Phillips | AA | Overtime to cover call in or no show | 0606-2111 | | | 3.08 | 17.24098 | 25.86147 | 79.65 |
| | 4/17/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0530-1844 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/17/2021 | CO | Khristen Smith-Gunnell | BA | Post Vacancy | 0535-1904 | | | 13.48 | 17.24098 | 25.86147 | 348.61 |
| | 4/17/2021 | CO | Ethan King | BB | Overtime to cover call in or no show | 0540-1859 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/17/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0550-1830 | | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/17/2021 | CASE MANAGER | Chenetta Gardner | DA | Post Vacancy | 0601-1902 | | | 13.02 | 17.24098 | 25.86147 | 336.72 |
| | 4/17/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0553-1932 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/17/2021 | CO | Carlton Wilson | EC | Overtime to cover call in or no show | 0526-1839 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/17/2021 | CO | Stacy Glenn | FA | Overtime to cover call in or no show | 1804-2143 | | | 3.65 | 17.24098 | 25.86147 | 94.39 |
| | 4/17/2021 | CO | Martavis Love | FC | Overtime to cover call in or no show | 0602-2143 | | | 3.68 | 17.24098 | 25.86147 | 95.17 |
| | 4/17/2021 | CO | Cynthia May | WA | Overtime to cover call in or no show | 0548-1833 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/17/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0558-1840 | | | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/17/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0504-1758 | | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 4/17/2021 | CO | Kiara Guevara Torres | Central | Post Vacancy | 0504-1708 | | | 12.07 | 17.24098 | 25.86147 | 312.15 |
| | 4/17/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0511-1716 | | | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 4/17/2021 | LT | Tiffany Robertson | Utility West | Overtime to cover call in or no show | 0554-1805 | | | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 4/17/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0606-2121 | | | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 4/17/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0504-2100 | | | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 4/17/2021 | CO | Betty Kimble | Medical Clinic | Post Vacancy | 0650-1859 | | | 12.15 | 17.24098 | 25.86147 | 314.22 |
| | 4/17/2021 | CO | Michael Marshall | AB | Overtime to cover call in or no show | 1800-0938 | | | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 4/17/2021 | CO | Jacob Nelson | AA | Overtime to cover call in or no show | 1729-0844 | | | 3.25 | 17.24098 | 25.86147 | 84.05 |
| | 4/17/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1758-0801 | | | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 4/17/2021 | CO | Lauren Dillon | DC | Overtime to cover call in or no show | 1742-0919 | | | 3.62 | 17.24098 | 25.86147 | 93.62 |
| | 4/17/2021 | CO | Alantria Fox | CA | Overtime to cover call in or no show | 1805-0926 | | | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 4/17/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1739-1943 | | | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 4/17/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1758-0938 | | | 3.67 | 17.24098 | 25.86147 | 94.91 |
| | 4/17/2021 | SCO | Chukwunonso Okonkwo | EC | Overtime to cover call in or no show | 1807-0652 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/17/2021 | CO | Michael Dicken | FA | Overtime to cover call in or no show | 1730-0656 | | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/17/2021 | CO | Jordan Brown | WB | Overtime to cover call in or no show | 1731-0640 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/17/2021 | CO | Justin Taylor | WC | Overtime to cover call in or no show | 1742-0640 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| | 4/17/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1647-0631 | | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 4/17/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1656-0640 | | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 4/17/2021 | SCO | Stanley Okonkwo | Utility West | Overtime to cover call in or no show | 1759-0743 | | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| 18-Apr | 4/18/2021 | CO | Justin Goodman-Cave | AB | Overtime to cover call in or no show | 0547-1920 | | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/18/2021 | CO | Zachary Lucas | AD | Overtime to cover call in or no show | 0633-1903 | | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 4/18/2021 | CO | Aaron Morrison | BA | Post Vacancy | 0544-1850 | | | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 4/18/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0548-1837 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/18/2021 | CO | Tyisha Thomas | CC | Post Vacancy | 0610-2039 | | | 14.48 | 17.24098 | 25.86147 | 374.47 |
| | 4/18/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0551-1904 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/18/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0612-1837 | | | 0.42 | 17.24098 | 25.86147 | 10.86 |

| | Date | Type | Name | Code | Reason | Number | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/18/2021 | CO | Kameron Radcliffe | EC | Post Vacancy | 0612-0703 | | | 12.85 | 17.24098 | 25.86147 | 332.32 |
| | 4/18/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0608-2146 | | | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 4/18/2021 | CO | Tykerra Tyler | FC | Overtime to cover call in or no show | 0620-1822 | | | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 4/18/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0558-1812 | | | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 4/18/2021 | CASE MANAGER | Jerime Cude | WB | Post Vacancy | 0605-1826 | | | 12.35 | 17.24098 | 25.86147 | 319.39 |
| | 4/18/2021 | CO | Ian Baker | WC | Post Vacancy | 0543-1823 | | | 12.67 | 17.24098 | 25.86147 | 327.66 |
| | 4/18/2021 | CO | Michael Braden | Infirmary | Overtime to cover call in or no show | 0605-1817 | | | 0.20 | 17.24098 | 25.86147 | 5.17 |
| | 4/18/2021 | CO | Eric Dunigan | Kitchen | Overtime to cover call in or no show | 0559-1959 | | | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 4/18/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0458-2102 | | | 4.07 | 17.24098 | 25.86147 | 105.26 |
| | 4/18/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0456-1805 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/18/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0455-1757 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/18/2021 | EDUCATOR | Ro'sieyah Israel | Checkpoint | Post Vacancy | 0556-1919 | | | 13.38 | 17.24098 | 25.86147 | 346.03 |
| | 4/18/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1752-0801 | | | 2.15 | 17.24098 | 25.86147 | 55.60 |
| | 4/18/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1802-1831 | | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 4/18/2021 | CO | Jacob Nelson | AA | Overtime to cover call in or no show | 1930-0801 | | | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 4/18/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1818-0801 | | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 4/18/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1804-0801 | | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 4/18/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1745-0712 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/18/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1800-0740 | | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 4/18/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1827-0641 | | | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 4/18/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1818-0809 | | | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 4/18/2021 | CO | Justin Taylor | EA | Overtime to cover call in or no show | 1727-1841 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/18/2021 | SCO | Chukwunonso Okonkwo | EC | Overtime to cover call in or no show | 1819-0818 | | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/18/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1751-0727 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/18/2021 | CO | Greg Bass | WA | Overtime to cover call in or no show | 1742-0740 | | | 1.97 | 17.24098 | 25.86147 | 50.95 |
| | 4/18/2021 | CO | Michael Dicken | WC | Overtime to cover call in or no show | 1729-0707 | | | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 4/18/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1657-0740 | | | 2.72 | 17.24098 | 25.86147 | 70.34 |
| | 4/18/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1722-0635 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/18/2021 | LT | Megan Lopez | Utility West | Post Vacancy | 1801-0803 | | | 14.03 | 17.24098 | 25.86147 | 362.84 |
| | 4/18/2021 | CO | Jordan Brown | Infirmary | Overtime to cover call in or no show | 1735-0708 | | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/18/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1749-0802 | | | 2.22 | 17.24098 | 25.86147 | 57.41 |
| 19-Apr | 4/19/2021 | CO | Adam Wilson | AB | Overtime to cover call in or no show | 0557-2020 | | | 2.38 | 17.24098 | 25.86147 | 61.55 |
| | 4/19/2021 | CO | Joshua Mathews | AC | Overtime to cover call in or no show | 0555-2019 | | | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 4/19/2021 | CO | Justin Goodman-Cave | AA | Overtime to cover call in or no show | 0552-2053 | | | 3.02 | 17.24098 | 25.86147 | 78.10 |
| | 4/19/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0544-1853 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/19/2021 | CO | Kameron Radcliffe | BC | Post Vacancy | 0600-1913 | | | 13.22 | 17.24098 | 25.86147 | 341.89 |
| | 4/19/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0554-1849 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/19/2021 | CO | Aaron Morrison | DC | Post Vacancy | 0543-1854 | | | 13.18 | 17.24098 | 25.86147 | 340.85 |
| | 4/19/2021 | CO | Kayla Harris | EA | Overtime to cover call in or no show | 0630-1847 | | | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 4/19/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0812-2123 | | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/19/2021 | CO | Eric Dunigan | FC | Overtime to cover call in or no show | 0607-1820 | | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/19/2021 | CASE MANAGER | Kayla Selwyn | WA | Overtime to cover call in or no show | 0647-1850 | | | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 4/19/2021 | CO | Ian Baker | WB | Post Vacancy | 0545-1913 | | | 13.47 | 17.24098 | 25.86147 | 348.35 |
| | 4/19/2021 | CO | Caress Tillison | WC | Overtime to cover call in or no show | 0604-1839 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/19/2021 | CO | Tykerra Tyler | WD | Overtime to cover call in or no show | 0642-2114 | | | 2.53 | 17.24098 | 25.86147 | 65.43 |
| | 4/19/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0512-2023 | | | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 4/19/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0500-1727 | | | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 4/19/2021 | SCO | Elizabeth Lopez | Utilitty West | Overtime to cover call in or no show | 0602-1850 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/19/2021 | CO | Ronald Martin | Checkpoint | Overtime to cover call in or no show | 0514-2104 | | | 3.83 | 17.24098 | 25.86147 | 99.05 |
| | 4/19/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0551-2032 | | | 2.68 | 17.24098 | 25.86147 | 69.31 |
| | 4/19/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0605-1832 | | | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 4/19/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1812-0637 | | | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 4/19/2021 | CO | Jacob Nelson | AA | Post Vacancy | 1736-0705 | | | 13.48 | 17.24098 | 25.86147 | 348.61 |
| | 4/19/2021 | CO | Justin Taylor | BA | Overtime to cover call in or no show | 1748-0801 | | | 2.22 | 17.24098 | 25.86147 | 57.41 |
| | 4/19/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1737-0728 | | | 1.85 | 17.24098 | 25.86147 | 47.84 |
| | 4/19/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1811-0742 | | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 4/19/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1811-0704 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/19/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1820-0658 | | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/19/2021 | CO | Greg Bass | EC | Overtime to cover call in or no show | 1744-0716 | | | 1.53 | 17.24098 | 25.86147 | 39.57 |

| | Date | Type | Name | Loc | Reason | ID | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1753-0714 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/19/2021 | SCO | Chukwunonso Okonkwo | WA | Overtime to cover call in or no show | 1819-0706 | | | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 4/19/2021 | CO | Alexander Bullock | Perimeter | Overtime to cover call in or no show | 1705-0634 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/19/2021 | LT | Megan Lopez | Utility West | Overtime to cover call in or no show | 1804-0657 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/19/2021 | SCO | Colby Bartlett | Utility Center | Overtime to cover call in or no show | 1748-0644 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/19/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1758-0716 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| 20-Apr | 4/20/2021 | CO | Zachary Lucas | AB | Overtime to cover call in or no show | 0531-1853 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/20/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0551-1853 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/20/2021 | CO | Stacy Glenn | AA | Overtime to cover call in or no show | 0552-1915 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/20/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0530-1851 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/20/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0545-1853 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/20/2021 | CO | Ethan King | BC | Overtime to cover call in or no show | 0537-1848 | | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/20/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0549-1852 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/20/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0604-1845 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/20/2021 | CO | Jack Hodge | DA | Overtime to cover call in or no show | 0617-1932 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/20/2021 | CO | Carlton Wilson | DC | Overtime to cover call in or no show | 0524-1854 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/20/2021 | CO | Raul Rodriguez | EA | Overtime to cover call in or no show | 0557-1859 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/20/2021 | CO | Matthew Phillips | EB | Overtime to cover call in or no show | 0552-1933 | | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 4/20/2021 | SIR | Jerrod Palmer | EC | Overtime to cover call in or no show | 0737-1942 | | | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 4/20/2021 | CO | Martavis Love | FA | Overtime to cover call in or no show | 0545-1848 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/20/2021 | CO | Caress Tillison | WA | Overtime to cover call in or no show | 0559-1848 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/20/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0558-1853 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/20/2021 | CO | Cynthia May | WD | Overtime to cover call in or no show | 0552-1852 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/20/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0511-1815 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/20/2021 | SCO | Colby Jent | Utility West | Overtime to cover call in or no show | 0558-1806 | | | 0.13 | 17.24098 | 25.86147 | 3.36 |
| | 4/20/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0610-1905 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/20/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0600-2000 | | | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 4/20/2021 | CO | Kiara Guevara Torres | Checkpoint | Overtime to cover call in or no show | 0504-2100 | | | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 4/20/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1803-0707 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/20/2021 | CO | Jacob Cramer | AA | Overtime to cover call in or no show | 1740-0707 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/20/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1806-0707 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/20/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1800-0821 | | | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 4/20/2021 | CO | Michael Marshall | BC | Overtime to cover call in or no show | 1752-0633 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/20/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1728-0750 | | | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 4/20/2021 | CO | Alantria Fox | CC | Overtime to cover call in or no show | 1825-0810 | | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/20/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1831-0710 | | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/20/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1801-0649 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/20/2021 | CO | Jordan Brown | EA | Overtime to cover call in or no show | 1755-0650 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/20/2021 | CO | Andrew Smith | EC | Overtime to cover call in or no show | 1745-0719 | | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/20/2021 | CO | Michael Dicken | FA | Overtime to cover call in or no show | 1730-0707 | | | 1.62 | 17.24098 | 25.86147 | 41.90 |
| | 4/20/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1756-0643 | | | 0.78 | 17.24098 | 25.86147 | 20.17 |
| | 4/20/2021 | CO | Jason Cuebas | WA | Overtime to cover call in or no show | 1748-0650 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/20/2021 | CO | Ryan Pertzborn | WB | Overtime to cover call in or no show | 1754-0910 | | | 3.27 | 17.24098 | 25.86147 | 84.57 |
| | 4/20/2021 | CO | Tori Ratliff-Forbes | WC | Overtime to cover call in or no show | 1759-0707 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/20/2021 | CO | Jacob Nelson | Central | Overtime to cover call in or no show | 1759-0659 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/20/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1742-0642 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/20/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1759-0803 | | | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 4/20/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1757-0712 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| 21-Apr | 4/21/2021 | CO | Zachary Lucas | AB | Overtime to cover call in or no show | 0545-1904 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/21/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0556-1850 | | | 0.90 | 17.24098 | 25.86147 | 23.28 |
| | 4/21/2021 | CO | Ashly Ortiz | AD | Overtime to cover call in or no show | 0600-1936 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/21/2021 | CO | Ethan King | BC | Overtime to cover call in or no show | 0538-1846 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/21/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0559-1849 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/21/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0605-1922 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/21/2021 | CO | Martavis Love | DC | Overtime to cover call in or no show | 0551-1904 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/21/2021 | CO | Matthew Phillips | EA | Overtime to cover call in or no show | 0554-1846 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/21/2021 | CO | Raul Rodriguez | EC | Overtime to cover call in or no show | 0609-1949 | | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 4/21/2021 | CO | Jack Hodge | FA | Overtime to cover call in or no show | 0550-1847 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/21/2021 | CO | Stacy Glenn | FC | Overtime to cover call in or no show | 0605-1850 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |

| | Date | Type | Name | Code | Reason | ID | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0609-1846 | | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/21/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0600-1850 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/21/2021 | CO | Carlton Wilson | WC | Overtime to cover call in or no show | 0525-1846 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/21/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0522-1846 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/21/2021 | SCO | Elizabeth Lopez | Central | Post Vacancy | 0522-1846 | | | 13.40 | 17.24098 | 25.86147 | 346.54 |
| | 4/21/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0603-1816 | | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/21/2021 | CO | Chasity Mitchell | Infirmary | Overtime to cover call in or no show | 0552-1847 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/21/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0605-1904 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/21/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0548-2043 | | | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 4/21/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0603-1926 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/21/2021 | CO | Kiara Guevara Torres | Checkpoint | Overtime to cover call in or no show | 0500-2102 | | | 3.03 | 17.24098 | 25.86147 | 78.36 |
| | 4/21/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1748-0653 | | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/21/2021 | CO | Jacob Cramer | AC | Overtime to cover call in or no show | 1745-0659 | | | 1.23 | 17.24098 | 25.86147 | 31.81 |
| | 4/21/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1817-0653 | | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/21/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1802-0704 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/21/2021 | CO | Michael Marshall | BC | Overtime to cover call in or no show | 1802-0659 | | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/21/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1737-0847 | | | 3.17 | 17.24098 | 25.86147 | 81.98 |
| | 4/21/2021 | CO | Alexander Bullock | CB | Overtime to cover call in or no show | 1756-0659 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/21/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1829-0647 | | | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 4/21/2021 | CO | Tori Ratliff-Forbes | DB | Overtime to cover call in or no show | 1716-0659 | | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 4/21/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1757-0647 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/21/2021 | CO | Jacob Nelson | EA | Overtime to cover call in or no show | 1649-0701 | | | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 4/21/2021 | CO | Treyton Lattimore | EB | Overtime to cover call in or no show | 1747-0642 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/21/2021 | CO | Andrew Smith | EC | Overtime to cover call in or no show | 1756-0702 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/21/2021 | CO | Ryan Pertzborn | FA | Overtime to cover call in or no show | 1739-0642 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/21/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1800-0642 | | | 0.70 | 17.24098 | 25.86147 | 18.10 |
| | 4/21/2021 | CO | Corbin Bunch | WA | Overtime to cover call in or no show | 1846-0659 | | | 0.22 | 17.24098 | 25.86147 | 5.69 |
| | 4/21/2021 | CO | Michael Dicken | WB | Overtime to cover call in or no show | 1729-0632 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/21/2021 | CO | Jason Cuebas | WD | Overtime to cover call in or no show | 1754-0634 | | | 0.67 | 17.24098 | 25.86147 | 17.33 |
| | 4/21/2021 | CO | Jordan Brown | Central | Overtime to cover call in or no show | 1735-0545 | | | 0.17 | 17.24098 | 25.86147 | 4.40 |
| | 4/21/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1643-0532 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/21/2021 | SCO | Stanley Okonkwo | Utility West | Overtime to cover call in or no show | 1736-0642 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/21/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1758-0704 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/21/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1803-0701 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |
| 22-Apr | 4/22/2021 | CO | Stacy Glenn | AB | Overtime to cover call in or no show | 0609-1940 | | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 4/22/2021 | CO | Jack Hodge | AC | Overtime to cover call in or no show | 0554-1932 | | | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 4/22/2021 | CO | Shawn White | AA | Overtime to cover call in or no show | 0605-1913 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/22/2021 | SCO | Ashly Ortiz | AD | Post Vacancy | 0616-1937 | | | 13.35 | 17.24098 | 25.86147 | 345.25 |
| | 4/22/2021 | CO | Betty Kimble | BA | Post Vacancy | 0605-1854 | | | 12.82 | 17.24098 | 25.86147 | 331.54 |
| | 4/22/2021 | CO | Ethan King | BC | Overtime to cover call in or no show | 0543-1913 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/22/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0553-1913 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/22/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0716-1917 | | | 0.02 | 17.24098 | 25.86147 | 0.52 |
| | 4/22/2021 | CO | Alissa Calhoun | DA | Overtime to cover call in or no show | 0554-2002 | | | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 4/22/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0551-1913 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/22/2021 | CO | Rashaad Greene | EA | Overtime to cover call in or no show | 0536-1917 | | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 4/22/2021 | CO | Carlton Wilson | EB | Overtime to cover call in or no show | 0524-1926 | | | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 4/22/2021 | CO | Matthew Phillips | EC | Overtime to cover call in or no show | 0557-1926 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| | 4/22/2021 | CO | Eric Dunigan | FA | Overtime to cover call in or no show | 0611-1903 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/22/2021 | CO | Martavis Love | FC | Overtime to cover call in or no show | 0550-1913 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/22/2021 | CO | Kayla Harris | WA | Overtime to cover call in or no show | 0611-1913 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/22/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0556-1902 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/22/2021 | CO | Tykerra Tyler | WC | Overtime to cover call in or no show | 0626-1917 | | | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 4/22/2021 | CO | Cynthia May | WD | Overtime to cover call in or no show | 0552-1903 | | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/22/2021 | CO | Kiara Guevara Torres | Central | Overtime to cover call in or no show | 0503-1835 | | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/22/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0558-1813 | | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 4/22/2021 | SCO | Ronald McMindes | Utility Easy | Overtime to cover call in or no show | 0604-1838 | | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/22/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0606-1842 | | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/22/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0459-2102 | | | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 4/22/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0549-1945 | | | 1.93 | 17.24098 | 25.86147 | 49.91 |

| | Date | Type | Name | Location | Reason | Code | | Val1 | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0608-1842 | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/22/2021 | CO | Greg Bass | AB | Overtime to cover call in or no show | 1816-0650 | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/22/2021 | CO | Corbin Bunch | AC | Overtime to cover call in or no show | 1814-0650 | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/22/2021 | CO | Andrew Smith | AA | Post Vacancy | 1805-0817 | | 14.20 | 17.24098 | 25.86147 | 367.23 |
| | 4/22/2021 | SCO | Chukwunonso Okonkwo | AD | Overtime to cover call in or no show | 1748-0712 | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/22/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1752-0636 | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/22/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1732-0636 | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/22/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1806-0643 | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/22/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1737-0709 | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/22/2021 | CO | Darshaun Sheka | DA | Overtime to cover call in or no show | 1758-0702 | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/22/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1801-0716 | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/22/2021 | CO | Michael Marshall | EA | Overtime to cover call in or no show | 1803-0702 | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/22/2021 | CO | Justin Taylor | EC | Overtime to cover call in or no show | 1742-0650 | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/22/2021 | CO | Makayla Birge | FA | Overtime to cover call in or no show | 1721-0647 | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/22/2021 | CO | Talbert Jefferson | WA | Overtime to cover call in or no show | 1807-0643 | | 0.60 | 17.24098 | 25.86147 | 15.52 |
| | 4/22/2021 | CO | Jordan Brown | WC | Overtime to cover call in or no show | 1747-0647 | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/22/2021 | CO | Stephen Jeffers | WD | Overtime to cover call in or no show | 1747-0656 | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/22/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1650-0549 | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/22/2021 | SCO | Stanley Okonkwo | Utility West | Overtime to cover call in or no show | 1736-0638 | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/22/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1802-0729 | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/22/2021 | CO | Nelson Jacob | Countroom | Overtime to cover call in or no show | 1755-0701 | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| 23-Apr | 4/23/2021 | CO | Carlton Wilson | AB | Overtime to cover call in or no show | 0525-1927 | | 2.03 | 17.24098 | 25.86147 | 52.50 |
| | 4/23/2021 | CO | Jack Hodge | AC | Overtime to cover call in or no show | 0553-1927 | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/23/2021 | SCO | Ashly Ortiz | AA | Overtime to cover call in or no show | 0610-2250 | | 4.67 | 17.24098 | 25.86147 | 120.77 |
| | 4/23/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0526-1859 | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/23/2021 | CO | Martavis Love | BA | Overtime to cover call in or no show | 0544-1927 | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 4/23/2021 | CO | Ethan King | BC | Overtime to cover call in or no show | 0543-1927 | | 1.73 | 17.24098 | 25.86147 | 44.74 |
| | 4/23/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0551-1903 | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/23/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0603-2152 | | 3.65 | 17.24098 | 25.86147 | 94.39 |
| | 4/23/2021 | CO | Shawn White | DA | Overtime to cover call in or no show | 0605-2119 | | 3.23 | 17.24098 | 25.86147 | 83.53 |
| | 4/23/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0555-2208 | | 4.22 | 17.24098 | 25.86147 | 109.14 |
| | 4/23/2021 | CO | Rashaad Greene | EA | Overtime to cover call in or no show | 0623-1900 | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/23/2021 | CO | Matthew Phillips | EC | Overtime to cover call in or no show | 0533-1859 | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/23/2021 | CO | Stacy Glenn | FA | Overtime to cover call in or no show | 0601-2159 | | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 4/23/2021 | CO | Tykerra Tyler | FC | Overtime to cover call in or no show | 0624-1930 | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/23/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0552-1907 | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/23/2021 | CO | Alissa Calhoun | WC | Overtime to cover call in or no show | 0551-1926 | | 1.58 | 17.24098 | 25.86147 | 40.86 |
| | 4/23/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0456-1725 | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 4/23/2021 | CO | Alexandria Dinwiddle | Central | Overtime to cover call in or no show | 0504-1826 | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/23/2021 | CO | Kiara Guevara Torres | Central | Overtime to cover call in or no show | 0527-1844 | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/23/2021 | CO | Ryan Phillips | Perimeter | Overtime to cover call in or no show | 0458-1700 | | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 4/23/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0559-1813 | | 0.23 | 17.24098 | 25.86147 | 5.95 |
| | 4/23/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0501-2113 | | 4.20 | 17.24098 | 25.86147 | 108.62 |
| | 4/23/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0607-1856 | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/23/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0607-1856 | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/23/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0523-1931 | | 2.13 | 17.24098 | 25.86147 | 55.08 |
| | 4/23/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0618-1847 | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 4/23/2021 | CO | Talbert Jefferson | AB | Overtime to cover call in or no show | 1812-0638 | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 4/23/2021 | CO | Andrew Smith | AC | Post Vacancy | 1811-0740 | | 13.48 | 17.24098 | 25.86147 | 348.61 |
| | 4/23/2021 | CO | Michael Marshall | AD | Overtime to cover call in or no show | 1800-0958 | | 3.97 | 17.24098 | 25.86147 | 102.67 |
| | 4/23/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1757-0722 | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/23/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1736-0751 | | 2.25 | 17.24098 | 25.86147 | 58.19 |
| | 4/23/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1811-0708 | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/23/2021 | CO | Stephen Jeffers | CC | Overtime to cover call in or no show | 1801-0826 | | 2.42 | 17.24098 | 25.86147 | 62.58 |
| | 4/23/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1814-0835 | | 2.35 | 17.24098 | 25.86147 | 60.77 |
| | 4/23/2021 | CO | Greg Bass | EA | Overtime to cover call in or no show | 1744-0655 | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/23/2021 | CO | Justin Taylor | EC | Overtime to cover call in or no show | 1735-0707 | | 1.53 | 17.24098 | 25.86147 | 39.57 |
| | 4/23/2021 | CO | Darshaun Sheka | FA | Overtime to cover call in or no show | 1758-0655 | | 0.95 | 17.24098 | 25.86147 | 24.57 |
| | 4/23/2021 | CO | Corbin Bunch | FC | Overtime to cover call in or no show | 1858-0707 | | 0.15 | 17.24098 | 25.86147 | 3.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2021 | SCO | Chukwunonso Okonkwo | WA | Overtime to cover call in or no show | 1823-0647 | | | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 4/23/2021 | CO | Katrika Lawrence | WB | Overtime to cover call in or no show | 1744-0722 | | | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 4/23/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1700-0528 | | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/23/2021 | CO | Makayla Birge | Perimeter | Overtime to cover call in or no show | 1644-0522 | | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/23/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1801-0705 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| 24-Apr | 4/24/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0551-1836 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/24/2021 | SCO | Bradley Steinburg | AA | Post Vacancy | 0533-1839 | | | 13.10 | 17.24098 | 25.86147 | 338.79 |
| | 4/24/2021 | SCO | Coby Jent | AD | Overtime to cover call in or no show | 0601-1839 | | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/24/2021 | CO | Khristen Smith-Gunnell | BA | Overtime to cover call in or no show | 0604-0718 | | | 13.23 | 17.24098 | 25.86147 | 342.15 |
| | 4/24/2021 | CO | Nicole Buchmeier | BC | Overtime to cover call in or no show | 0545-1916 | | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 4/24/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0549-1842 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/24/2021 | CO | Christopher Jones | CC | Overtime to cover call in or no show | 0553-1842 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/24/2021 | CO | Alissa Calhoun | DA | Overtime to cover call in or no show | 0557-1913 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/24/2021 | CO | Zachary Lucas | EA | Overtime to cover call in or no show | 0556-1852 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/24/2021 | CO | Raul Rodriguez | EC | Overtime to cover call in or no show | 0606-1927 | | | 1.35 | 17.24098 | 25.86147 | 34.91 |
| | 4/24/2021 | CO | Betty Kimble | FA | Overtime to cover call in or no show | 0605-2151 | | | 3.77 | 17.24098 | 25.86147 | 97.50 |
| | 4/24/2021 | CO | Dantanio Campbell | FC | Overtime to cover call in or no show | 0607-1846 | | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/24/2021 | CO | Marilyn Hagan | WB | Post Vacancy | 0558-1913 | | | 13.25 | 17.24098 | 25.86147 | 342.66 |
| | 4/24/2021 | CO | Ronald Martin | WD | Overtime to cover call in or no show | 0607-1846 | | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/24/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0503-1810 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/24/2021 | CO | Alexandria Dinwiddie | Central | Overtime to cover call in or no show | 0507-1852 | | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/24/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0514-1913 | | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/24/2021 | SCO | Elizabeth Lopez | Utility West | Overtime to cover call in or no show | 0605-2015 | | | 2.17 | 17.24098 | 25.86147 | 56.12 |
| | 4/24/2021 | CO | Michael Braden | Infirmary | Overtime to cover call in or no show | 0605-1904 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/24/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0503-2100 | | | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 4/24/2021 | CO | Eric Dunigan | Kitchen | Overtime to cover call in or no show | 0609-1940 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/24/2021 | EDUCATOR | Juanita Turner | Medical Clinic | Post Vacancy | 0509-1800 | | | 12.85 | 17.24098 | 25.86147 | 332.32 |
| | 4/24/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1802-0814 | | | 2.40 | 17.24098 | 25.86147 | 62.07 |
| | 4/24/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1808-0731 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/24/2021 | CO | Jerry McQueen | AD | Overtime to cover call in or no show | 1813-0646 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/24/2021 | CO | Justin Taylor | BA | Overtime to cover call in or no show | 1742-0727 | | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/24/2021 | CO | Lauren Dillon | BC | Overtime to cover call in or no show | 1733-0730 | | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 4/24/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1807-0730 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/24/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1742-0650 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/24/2021 | CO | Dariela Tamayo | DA | Overtime to cover call in or no show | 1828-0658 | | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 4/24/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1813-0658 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/24/2021 | CO | Greg Bass | EA | Overtime to cover call in or no show | 1740-0826 | | | 2.77 | 17.24098 | 25.86147 | 71.64 |
| | 4/24/2021 | CO | Jacob Nelson | EC | Post Vacancy | 1745-0847 | | | 15.03 | 17.24098 | 25.86147 | 388.70 |
| | 4/24/2021 | CO | Tionni Brantley | FA | Overtime to cover call in or no show | 1750-0754 | | | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 4/24/2021 | CO | Michael Dicken | WD | Overtime to cover call in or no show | 1731-0705 | | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/24/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1749-0705 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/24/2021 | CO | Stephen Jeffers | Perimeter | Overtime to cover call in or no show | 1809-0629 | | | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 4/24/2021 | LT | Megan Lopez | Utility West | Overtime to cover call in or no show | 1802-1936 | | | 1.57 | 17.24098 | 25.86147 | 40.60 |
| | 4/24/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1803-0646 | | | 0.72 | 17.24098 | 25.86147 | 18.62 |
| | 4/24/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1752-0735 | | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| 25-Apr | 4/25/2021 | CO | Raul Rodriguez | AB | Overtime to cover call in or no show | 0627-1850 | | | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 4/25/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0603-1847 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/25/2021 | CO | Christopher Jones | AD | Overtime to cover call in or no show | 0558-1850 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/25/2021 | CO | Kayla Harris | BA | Overtime to cover call in or no show | 0608-1846 | | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/25/2021 | CO | Rashaad Greene | BC | Overtime to cover call in or no show | 0518-1849 | | | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 4/25/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0557-1849 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/25/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0550-1849 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/25/2021 | CO | Alissa Calhoun | DA | Overtime to cover call in or no show | 0551-1859 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/25/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0549-1852 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/25/2021 | CO | Dantanio Campbell | FC | Overtime to cover call in or no show | 0602-1837 | | | 0.58 | 17.24098 | 25.86147 | 15.00 |
| | 4/25/2021 | CO | Caress Tillison | WA | Overtime to cover call in or no show | 0608-1841 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/25/2021 | CO | Marilyn Hagan | WB | Post Vacancy | 0549-1846 | | | 12.95 | 17.24098 | 25.86147 | 334.91 |
| | 4/25/2021 | CO | Ronald Martin | WD | Overtime to cover call in or no show | 0607-1839 | | | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 4/25/2021 | SCO | Elizabeth Lopez | Utility West | Overtime to cover call in or no show | 0604-1820 | | | 0.27 | 17.24098 | 25.86147 | 6.98 |

| | Date | Type | Name | Loc | Reason | Time | | | Hrs | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/25/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0559-1833 | | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/25/2021 | CO | Eric Dunigan | Kitchen | Overtime to cover call in or no show | 0612-1834 | | | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 4/25/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0500-2100 | | | 4.00 | 17.24098 | 25.86147 | 103.45 |
| | 4/25/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0513-1830 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/25/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1807-0638 | | | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 4/25/2021 | CO | Talbert Jefferson | AC | Overtime to cover call in or no show | 1814-0637 | | | 0.38 | 17.24098 | 25.86147 | 9.83 |
| | 4/25/2021 | CO | Andrew Smith | AA | Overtime to cover call in or no show | 1752-0738 | | | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 4/25/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1809-0637 | | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| | 4/25/2021 | CO | Lauren Dillon | BA | Overtime to cover call in or no show | 1726-0718 | | | 1.87 | 17.24098 | 25.86147 | 48.36 |
| | 4/25/2021 | CO | Justin Taylor | BC | Overtime to cover call in or no show | 1735-0814 | | | 2.65 | 17.24098 | 25.86147 | 68.53 |
| | 4/25/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1813-0651 | | | 0.63 | 17.24098 | 25.86147 | 16.29 |
| | 4/25/2021 | CO | Stephen Jeffers | CC | Overtime to cover call in or no show | 1816-0700 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/25/2021 | CO | Jerry McQueen | DA | Overtime to cover call in or no show | 1715-0733 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/25/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1814-0733 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/25/2021 | CO | Greg Bass | EA | Overtime to cover call in or no show | 1740-0735 | | | 1.92 | 17.24098 | 25.86147 | 49.65 |
| | 4/25/2021 | CO | Alexander Bullock | EC | Overtime to cover call in or no show | 1800-0700 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/25/2021 | CO | Dariel Pena | FA | Overtime to cover call in or no show | 1729-0631 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/25/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1749-0749 | | | 2.00 | 17.24098 | 25.86147 | 51.72 |
| | 4/25/2021 | CO | Ian Baker | WA | Overtime to cover call in or no show | 1728-0656 | | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/25/2021 | CO | Michael Dicken | WB | Overtime to cover call in or no show | 1733-0651 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/25/2021 | CO | Jason Cuebas | WC | Overtime to cover call in or no show | 1747-0651 | | | 1.07 | 17.24098 | 25.86147 | 27.67 |
| | 4/25/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1651-0556 | | | 1.08 | 17.24098 | 25.86147 | 27.93 |
| | 4/25/2021 | SCO | Treyton Lattimore | Perimeter | Overtime to cover call in or no show | 1709-0554 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/25/2021 | CO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1738-0639 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/25/2021 | CO | Jordan Brown | Infirmary | Post Vacancy | 1739-0714 | | | 13.58 | 17.24098 | 25.86147 | 351.20 |
| | 4/25/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1804-0733 | | | 1.48 | 17.24098 | 25.86147 | 38.27 |
| 26-Apr | 4/26/2021 | CO | Zachary Lucas | AB | Overtime to cover call in or no show | 0546-1847 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/26/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0559-1847 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/26/2021 | SCO | Ashly Ortiz | AA | Overtime to cover call in or no show | 0703-1912 | | | 0.15 | 17.24098 | 25.86147 | 3.88 |
| | 4/26/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0532-1850 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/26/2021 | SIR | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0546-1909 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/26/2021 | CO | Jack Hodge | BC | Overtime to cover call in or no show | 0550-1851 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/26/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0546-1832 | | | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 4/26/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0606-1839 | | | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 4/26/2021 | CO | Carlton Wilson | DA | Overtime to cover call in or no show | 0540-1855 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/26/2021 | CO | Marilyn Hagan | DC | Overtime to cover call in or no show | 0555-1855 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/26/2021 | CO | Matthew Phillips | EA | Overtime to cover call in or no show | 0600-1900 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/26/2021 | CO | Raul Rodriguez | EC | Overtime to cover call in or no show | 0603-1851 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/26/2021 | CO | Martavis Love | FA | Overtime to cover call in or no show | 0558-1848 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/26/2021 | CO | Dantanio Campbell | FC | Overtime to cover call in or no show | 0608-1847 | | | 0.65 | 17.24098 | 25.86147 | 16.81 |
| | 4/26/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0620-1847 | | | 0.45 | 17.24098 | 25.86147 | 11.64 |
| | 4/26/2021 | CO | Chasity Mitchell | WC | Overtime to cover call in or no show | 0553-1848 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/26/2021 | CO | Ethan King | WD | Overtime to cover call in or no show | 0540-1848 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/26/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0520-1809 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/26/2021 | CO | Kiara Guevara Torres | Central | Overtime to cover call in or no show | 0459-1809 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/26/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0558-1802 | | | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 4/26/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0550-1906 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/26/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0612-1832 | | | 0.33 | 17.24098 | 25.86147 | 8.53 |
| | 4/26/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0543-1901 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/26/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1757-0634 | | | 0.62 | 17.24098 | 25.86147 | 16.03 |
| | 4/26/2021 | CO | Corbin Bunch | AC | Overtime to cover call in or no show | 1824-0757 | | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/26/2021 | CO | Andrew Smith | AA | Overtime to cover call in or no show | 1808-0658 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/26/2021 | CO | Jerry McQueen | AD | Overtime to cover call in or no show | 1825-0628 | | | 0.05 | 17.24098 | 25.86147 | 1.29 |
| | 4/26/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1800-0745 | | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/26/2021 | CO | Michael Marshall | BC | Overtime to cover call in or no show | 1820-0649 | | | 0.48 | 17.24098 | 25.86147 | 12.41 |
| | 4/26/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1751-0734 | | | 1.72 | 17.24098 | 25.86147 | 44.48 |
| | 4/26/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1741-0644 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/26/2021 | CO | Dariela Tamayo | DA | Overtime to cover call in or no show | 1820-0644 | | | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 4/26/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1759-0746 | | | 1.78 | 17.24098 | 25.86147 | 46.03 |

| | Date | Type | Name | Code | Description | Number | | | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2021 | CO | Jacob Nelson | EA | Overtime to cover call in or no show | 1729-0716 | | | 1.78 | 17.24098 | 25.86147 | 46.03 |
| | 4/26/2021 | CO | Michael Dicken | EC | Overtime to cover call in or no show | 1730-0716 | | | 1.77 | 17.24098 | 25.86147 | 45.77 |
| | 4/26/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1755-0708 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/26/2021 | CO | Jacob Cramer | WA | Overtime to cover call in or no show | 1747-0821 | | | 2.57 | 17.24098 | 25.86147 | 66.46 |
| | 4/26/2021 | CO | Dariel Pena | WB | Overtime to cover call in or no show | 1734-0645 | | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/26/2021 | CO | Alexander Bullock | WC | Overtime to cover call in or no show | 1804-0732 | | | 1.47 | 17.24098 | 25.86147 | 38.02 |
| | 4/26/2021 | CO | Alantria Fox | WD | Overtime to cover call in or no show | 1811-0827 | | | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 4/26/2021 | CO | Jordan Brown | Central | Overtime to cover call in or no show | 1751-0609 | | | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 4/26/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1633-0614 | | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 4/26/2021 | SCO | Stanley Okonkwo | Utility West | Overtime to cover call in or no show | 1758-0629 | | | 0.52 | 17.24098 | 25.86147 | 13.45 |
| | 4/26/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1800-0628 | | | 0.47 | 17.24098 | 25.86147 | 12.15 |
| 27-Apr | 4/27/2021 | CO | Zachary Lucas | AB | Overtime to cover call in or no show | 0543-1902 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/27/2021 | SCO | Ashly Ortiz | AA | Overtime to cover call in or no show | 0626-1939 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/27/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0533-1857 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/27/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0542-1909 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/27/2021 | SIR | Cortney Crawford | BC | Overtime to cover call in or no show | 0558-1909 | | | 1.18 | 17.24098 | 25.86147 | 30.52 |
| | 4/27/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0606-1858 | | | 0.87 | 17.24098 | 25.86147 | 22.50 |
| | 4/27/2021 | CO | Dantanio Campbell | DA | Overtime to cover call in or no show | 0611-1914 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/27/2021 | CO | Joshua Mathews | DC | Overtime to cover call in or no show | 0555-1857 | | | 1.03 | 17.24098 | 25.86147 | 26.64 |
| | 4/27/2021 | CO | Matthew Phillips | EA | Overtime to cover call in or no show | 0552-2012 | | | 2.33 | 17.24098 | 25.86147 | 60.26 |
| | 4/27/2021 | CO | Raul Rodriguez | EC | Overtime to cover call in or no show | 0648-2012 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/27/2021 | CO | Christopher Jones | FA | Overtime to cover call in or no show | 0556-1902 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/27/2021 | CO | Adam Wilson | FC | Overtime to cover call in or no show | 0609-1834 | | | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 4/27/2021 | CO | Carlton Wilson | WC | Overtime to cover call in or no show | 0531-1846 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/27/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0512-1837 | | | 1.42 | 17.24098 | 25.86147 | 36.72 |
| | 4/27/2021 | SCO | Coby Jent | Utility West | Overtime to cover call in or no show | 0557-1814 | | | 0.28 | 17.24098 | 25.86147 | 7.24 |
| | 4/27/2021 | CO | Martavis Love | Infirmary | Overtime to cover call in or no show | 0553-1902 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/27/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0525-2100 | | | 3.58 | 17.24098 | 25.86147 | 92.58 |
| | 4/27/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0556-1915 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/27/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0608-1857 | | | 0.82 | 17.24098 | 25.86147 | 21.21 |
| | 4/27/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0618-2012 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/27/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0516-1915 | | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/27/2021 | CO | James Harmon | AB | Overtime to cover call in or no show | 1748-0715 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/27/2021 | CO | Jacob Cramer | AC | Overtime to cover call in or no show | 1743-0854 | | | 3.18 | 17.24098 | 25.86147 | 82.24 |
| | 4/27/2021 | CO | Dariela Tamayo | AD | Overtime to cover call in or no show | 1815-0715 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/27/2021 | CO | Brittney Roberts | BA | Overtime to cover call in or no show | 1803-0711 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/27/2021 | CO | Michael Marshall | BC | Overtime to cover call in or no show | 1806-0722 | | | 1.27 | 17.24098 | 25.86147 | 32.84 |
| | 4/27/2021 | CO | Katrika Lawrence | CA | Overtime to cover call in or no show | 1800-0748 | | | 1.80 | 17.24098 | 25.86147 | 46.55 |
| | 4/27/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1742-0641 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/27/2021 | CO | Corbin Bunch | DA | Overtime to cover call in or no show | 1824-0757 | | | 1.55 | 17.24098 | 25.86147 | 40.09 |
| | 4/27/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1801-0700 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/27/2021 | CO | Jacob Nelson | EA | Overtime to cover call in or no show | 1747-0814 | | | 2.45 | 17.24098 | 25.86147 | 63.36 |
| | 4/27/2021 | CO | Michael Dicken | EC | Overtime to cover call in or no show | 1734-0855 | | | 3.35 | 17.24098 | 25.86147 | 86.64 |
| | 4/27/2021 | CO | Ian Baker | FA | Overtime to cover call in or no show | 1735-0657 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/27/2021 | CO | Tionni Brantley | FC | Overtime to cover call in or no show | 1804-0654 | | | 0.83 | 17.24098 | 25.86147 | 21.47 |
| | 4/27/2021 | CO | Dariel Pena | WA | Overtime to cover call in or no show | 1742-0641 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/27/2021 | CO | Tori Ratliff-Forbes | WC | Overtime to cover call in or no show | 1734-0700 | | | 1.43 | 17.24098 | 25.86147 | 36.98 |
| | 4/27/2021 | CO | Jordan Brown | Central | Overtime to cover call in or no show | 1648-0533 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/27/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1649-0508 | | | 0.32 | 17.24098 | 25.86147 | 8.28 |
| | 4/27/2021 | SCO | Stanley Okonkwo | Utility West | Overtime to cover call in or no show | 1810-0813 | | | 2.05 | 17.24098 | 25.86147 | 53.02 |
| | 4/27/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1757-0715 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/27/2021 | CO | Crystal Garcia | Countroom | Overtime to cover call in or no show | 1755-0814 | | | 2.32 | 17.24098 | 25.86147 | 60.00 |
| 28-Apr | 4/28/2021 | CO | Carlton Wilson | AB | Overtime to cover call in or no show | 0528-1858 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/28/2021 | SCO | Ashly Ortiz | AA | Overtime to cover call in or no show | 0601-1921 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/28/2021 | SCO | Bradley Steinburg | AD | Overtime to cover call in or no show | 0531-1840 | | | 1.15 | 17.24098 | 25.86147 | 29.74 |
| | 4/28/2021 | CO | Kayla Harris | BA | Overtime to cover call in or no show | 0612-1845 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/28/2021 | CO | Mickey Reagan | CA | Overtime to cover call in or no show | 0549-1913 | | | 1.40 | 17.24098 | 25.86147 | 36.21 |
| | 4/28/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0609-2000 | | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 4/28/2021 | CO | Jack Hodge | DA | Overtime to cover call in or no show | 0557-1927 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |

| | Date | Type | Name | Code | Description | Number | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0543-1858 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/28/2021 | CO | Matthew Phillips | EC | Overtime to cover call in or no show | 0558-1858 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/28/2021 | SIR | Paul Jenkins | FA | Overtime to cover call in or no show | 0511-2058 | | | 3.78 | 17.24098 | 25.86147 | 97.76 |
| | 4/28/2021 | CO | Martavis Love | FC | Overtime to cover call in or no show | 0627-1849 | | | 0.37 | 17.24098 | 25.86147 | 9.57 |
| | 4/28/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0559-1900 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/28/2021 | CO | Rashaad Greene | WC | Overtime to cover call in or no show | 0649-1900 | | | 0.18 | 17.24098 | 25.86147 | 4.66 |
| | 4/28/2021 | CO | Alissa Calhoun | WD | Overtime to cover call in or no show | 0626-0658 | | | 0.53 | 17.24098 | 25.86147 | 13.71 |
| | 4/28/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0450-1802 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/28/2021 | CO | Alexandria Dinwiddle | Central | Overtime to cover call in or no show | 0505-1720 | | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 4/28/2021 | CO | David Welborn | Utility West | Overtime to cover call in or no show | 0543-1834 | | | 0.85 | 17.24098 | 25.86147 | 21.98 |
| | 4/28/2021 | SIR | Michael Braden | Infirmary | Overtime to cover call in or no show | 0605-1835 | | | 0.50 | 17.24098 | 25.86147 | 12.93 |
| | 4/28/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0453-2101 | | | 4.13 | 17.24098 | 25.86147 | 106.81 |
| | 4/28/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0611-1845 | | | 0.57 | 17.24098 | 25.86147 | 14.74 |
| | 4/28/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0550-2153 | | | 4.05 | 17.24098 | 25.86147 | 104.74 |
| | 4/28/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0557-1830 | | | 0.55 | 17.24098 | 25.86147 | 14.22 |
| | 4/28/2021 | CO | Shawn White | Checkpoint | Overtime to cover call in or no show | 0609-1931 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/28/2021 | CO | Greg Bass | AD | Overtime to cover call in or no show | 1756-0727 | | | 1.52 | 17.24098 | 25.86147 | 39.31 |
| | 4/28/2021 | CO | Lauren Dillon | BA | Overtime to cover call in or no show | 1732-0652 | | | 1.33 | 17.24098 | 25.86147 | 34.40 |
| | 4/28/2021 | CO | Brittney Roberts | BC | Overtime to cover call in or no show | 1751-0652 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/28/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1807-0652 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/28/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1749-0730 | | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 4/28/2021 | CO | Darshaun Sheka | DA | Overtime to cover call in or no show | 1759-0716 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/28/2021 | CO | Madalyn Huff | DC | Overtime to cover call in or no show | 1812-0713 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/28/2021 | CO | Makayla Birge | EA | Overtime to cover call in or no show | 1743-0700 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/28/2021 | CO | Justin Taylor | EC | Overtime to cover call in or no show | 1745-0700 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/28/2021 | CO | Kameron Radcliffe | FA | Overtime to cover call in or no show | 1733-0700 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| | 4/28/2021 | CO | Jordan Brown | FC | Overtime to cover call in or no show | 1747-0704 | | | 1.28 | 17.24098 | 25.86147 | 33.10 |
| | 4/28/2021 | CO | Stephen Jeffers | WA | Overtime to cover call in or no show | 1747-0710 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/28/2021 | CO | Ian Baker | WB | Overtime to cover call in or no show | 1731-0643 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/28/2021 | CO | Aaron Morrison | WC | Overtime to cover call in or no show | 1731-0643 | | | 1.20 | 17.24098 | 25.86147 | 31.03 |
| | 4/28/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1657-0538 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/28/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1642-0543 | | | 1.02 | 17.24098 | 25.86147 | 26.38 |
| | 4/28/2021 | SCO | Colby Bartlett | Utility West | Overtime to cover call in or no show | 1742-0652 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| | 4/28/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1800-0719 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/28/2021 | CO | Jacob Nelson | Countroom | Overtime to cover call in or no show | 1738-0705 | | | 1.45 | 17.24098 | 25.86147 | 37.50 |
| 29-Apr | 4/29/2021 | CO | Shawn White | AB | Overtime to cover call in or no show | 0615-1922 | | | 1.12 | 17.24098 | 25.86147 | 28.96 |
| | 4/29/2021 | SCO | Ashly Ortiz | AC | Overtime to cover call in or no show | 0603-2014 | | | 2.18 | 17.24098 | 25.86147 | 56.38 |
| | 4/29/2021 | CO | Stacy Glenn | AA | Overtime to cover call in or no show | 0610-2014 | | | 2.07 | 17.24098 | 25.86147 | 53.53 |
| | 4/29/2021 | CO | Carlton Wilson | AD | Overtime to cover call in or no show | 0530-1845 | | | 1.25 | 17.24098 | 25.86147 | 32.33 |
| | 4/29/2021 | CO | Jack Hodge | BA | Overtime to cover call in or no show | 0548-1924 | | | 1.60 | 17.24098 | 25.86147 | 41.38 |
| | 4/29/2021 | CO | Rashaad Greene | BC | Overtime to cover call in or no show | 0609-2040 | | | 2.52 | 17.24098 | 25.86147 | 65.17 |
| | 4/29/2021 | CO | Christopher Allen | CC | Overtime to cover call in or no show | 0601-1847 | | | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 4/29/2021 | CO | Martavis Love | DA | Overtime to cover call in or no show | 0546-1845 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/29/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0558-2020 | | | 2.37 | 17.24098 | 25.86147 | 61.29 |
| | 4/29/2021 | CO | Matthew Phillips | EC | Overtime to cover call in or no show | 0601-1958 | | | 1.95 | 17.24098 | 25.86147 | 50.43 |
| | 4/29/2021 | CO | Tykerra Tyler | FA | Overtime to cover call in or no show | 0614-1840 | | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 4/29/2021 | CO | Kiara Guevara Torres | FC | Overtime to cover call in or no show | 0503-1842 | | | 1.65 | 17.24098 | 25.86147 | 42.67 |
| | 4/29/2021 | CO | Alissa Calhoun | WA | Overtime to cover call in or no show | 0559-1847 | | | 0.80 | 17.24098 | 25.86147 | 20.69 |
| | 4/29/2021 | CO | Marilyn Hagan | WB | Overtime to cover call in or no show | 0556-1849 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/29/2021 | CO | Kayla Harris | WC | Overtime to cover call in or no show | 0614-1840 | | | 0.43 | 17.24098 | 25.86147 | 11.12 |
| | 4/29/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0503-1718 | | | 0.25 | 17.24098 | 25.86147 | 6.47 |
| | 4/29/2021 | CO | Alexandria Dinwiddle | Central | Overtime to cover call in or no show | 0510-1810 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/29/2021 | CO | Ryan Phillips | Perimeter | Overtime to cover call in or no show | 0503-1727 | | | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 4/29/2021 | CO | David Welborn | Utility West | Overtime to cover call in or no show | 0552-1905 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/29/2021 | CO | Kyle Graves | Checkpoint | Overtime to cover call in or no show | 0622-2200 | | | 3.63 | 17.24098 | 25.86147 | 93.88 |
| | 4/29/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0547-2020 | | | 2.55 | 17.24098 | 25.86147 | 65.95 |
| | 4/29/2021 | CO | Pearlie Davis | Medical Clinic | Overtime to cover call in or no show | 0609-1853 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/29/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0631-1953 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/29/2021 | CO | Melaine Waid | Checkpoint | Overtime to cover call in or no show | 0645-1904 | | | 0.32 | 17.24098 | 25.86147 | 8.28 |

| | Date | Code | Name | Loc | Description | ID | | | Hours | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2021 | CO | Talbert Jefferson | AB | Overtime to cover call in or no show | 1816-0657 | | | 0.68 | 17.24098 | 25.86147 | 17.59 |
| | 4/29/2021 | SCO | Colby Bartlett | AC | Overtime to cover call in or no show | 1733-0636 | | | 1.05 | 17.24098 | 25.86147 | 27.15 |
| | 4/29/2021 | SCO | Chukwunonso Okonkwo | AA | Overtime to cover call in or no show | 1759-0815 | | | 2.27 | 17.24098 | 25.86147 | 58.71 |
| | 4/29/2021 | CO | Greg Bass | AD | Overtime to cover call in or no show | 1737-0756 | | | 2.32 | 17.24098 | 25.86147 | 60.00 |
| | 4/29/2021 | CO | Lauren Dillon | BA | Overtime to cover call in or no show | 1729-0648 | | | 1.32 | 17.24098 | 25.86147 | 34.14 |
| | 4/29/2021 | CO | Brittney Roberts | BC | Overtime to cover call in or no show | 1752-0648 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/29/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1851-0636 | | | 0.35 | 17.24098 | 25.86147 | 9.05 |
| | 4/29/2021 | CO | Katrika Lawrence | CC | Overtime to cover call in or no show | 1749-0739 | | | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 4/29/2021 | CO | Jacob Cramer | DA | Overtime to cover call in or no show | 1731-0815 | | | 2.73 | 17.24098 | 25.86147 | 70.60 |
| | 4/29/2021 | CO | Darshaun Sheka | DC | Overtime to cover call in or no show | 1759-0717 | | | 1.30 | 17.24098 | 25.86147 | 33.62 |
| | 4/29/2021 | CO | Makayla Birge | EA | Overtime to cover call in or no show | 1741-0740 | | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/29/2021 | CO | Justin Taylor | EC | Overtime to cover call in or no show | 1749-0702 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/29/2021 | CO | Kameron Radcliffe | FA | Overtime to cover call in or no show | 1744-0726 | | | 1.70 | 17.24098 | 25.86147 | 43.96 |
| | 4/29/2021 | CO | Alantria Fox | FC | Overtime to cover call in or no show | 1810-0709 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/29/2021 | CO | Stephen Jeffers | WA | Overtime to cover call in or no show | 1800-0659 | | | 0.98 | 17.24098 | 25.86147 | 25.34 |
| | 4/29/2021 | CO | Aaron Morrison | WB | Overtime to cover call in or no show | 1739-0702 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/29/2021 | CO | Jordan Brown | WC | Overtime to cover call in or no show | 1742-0712 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/29/2021 | CO | Samuel Christian | Central | Overtime to cover call in or no show | 1651-0535 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/29/2021 | CO | Ryan Pertzborn | Perimeter | Overtime to cover call in or no show | 1650-0613 | | | 1.38 | 17.24098 | 25.86147 | 35.69 |
| | 4/29/2021 | LT | Kaitlyn Brown | Utility West | Overtime to cover call in or no show | 1736-0811 | | | 2.58 | 17.24098 | 25.86147 | 66.72 |
| | 4/29/2021 | CO | Rose Walston | Infirmary | Overtime to cover call in or no show | 1801-0739 | | | 1.63 | 17.24098 | 25.86147 | 42.15 |
| | 4/29/2021 | CO | Jacob Nelson | Countroom | Overtime to cover call in or no show | 1752-0702 | | | 1.17 | 17.24098 | 25.86147 | 30.26 |
| 30-Apr | 4/30/2021 | CO | Christopher Jones | AB | Overtime to cover call in or no show | 0551-1931 | | | 1.67 | 17.24098 | 25.86147 | 43.19 |
| | 4/30/2021 | CO | Adam Wilson | AC | Overtime to cover call in or no show | 0605-1900 | | | 0.92 | 17.24098 | 25.86147 | 23.79 |
| | 4/30/2021 | CO | Zachary Lucas | AA | Overtime to cover call in or no show | 0536-1921 | | | 1.75 | 17.24098 | 25.86147 | 45.26 |
| | 4/30/2021 | CO | Nicole Buchmeier | BA | Overtime to cover call in or no show | 0543-1948 | | | 2.08 | 17.24098 | 25.86147 | 53.79 |
| | 4/30/2021 | CO | Raul Rodriguez | BC | Overtime to cover call in or no show | 0619-2018 | | | 1.98 | 17.24098 | 25.86147 | 51.21 |
| | 4/30/2021 | CO | Joshua Mathews | CA | Overtime to cover call in or no show | 0548-1841 | | | 0.88 | 17.24098 | 25.86147 | 22.76 |
| | 4/30/2021 | CO | Mickey Reagan | CC | Overtime to cover call in or no show | 0552-1900 | | | 1.13 | 17.24098 | 25.86147 | 29.22 |
| | 4/30/2021 | CO | Betty Kimble | DA | Overtime to cover call in or no show | 0601-2202 | | | 4.02 | 17.24098 | 25.86147 | 103.96 |
| | 4/30/2021 | CO | Angela Coleman | DC | Overtime to cover call in or no show | 0601-1931 | | | 1.50 | 17.24098 | 25.86147 | 38.79 |
| | 4/30/2021 | CO | Justin Goodman-Cave | EA | Overtime to cover call in or no show | 0554-1900 | | | 1.10 | 17.24098 | 25.86147 | 28.45 |
| | 4/30/2021 | CO | Matthew Phillips | EC | Post Vacancy | 0548-1841 | | | 12.88 | 17.24098 | 25.86147 | 333.10 |
| | 4/30/2021 | CO | Tykerra Tyler | FC | Overtime to cover call in or no show | 0628-1846 | | | 0.30 | 17.24098 | 25.86147 | 7.76 |
| | 4/30/2021 | SIR | Caress Tillison | WA | Overtime to cover call in or no show | 0621-1846 | | | 0.42 | 17.24098 | 25.86147 | 10.86 |
| | 4/30/2021 | CO | Alissa Calhoun | WB | Overtime to cover call in or no show | 0551-2140 | | | 3.82 | 17.24098 | 25.86147 | 98.79 |
| | 4/30/2021 | CO | Kayla Harris | WC | Overtime to cover call in or no show | 0619-2104 | | | 2.75 | 17.24098 | 25.86147 | 71.12 |
| | 4/30/2021 | CO | Daniel Archimbaud | Central | Overtime to cover call in or no show | 0504-1706 | | | 0.03 | 17.24098 | 25.86147 | 0.78 |
| | 4/30/2021 | CO | Ronald Martin | Central | Overtime to cover call in or no show | 0513-1813 | | | 1.00 | 17.24098 | 25.86147 | 25.86 |
| | 4/30/2021 | CO | Rashaad Greene | Perimeter | Overtime to cover call in or no show | 0531-1816 | | | 0.75 | 17.24098 | 25.86147 | 19.40 |
| | 4/30/2021 | LT | Tiffany Robertson | Utility West | Overtime to cover call in or no show | 0555-1800 | | | 0.08 | 17.24098 | 25.86147 | 2.07 |
| | 4/30/2021 | CO | Skyler Feldmeier | Checkpoint | Overtime to cover call in or no show | 0506-2103 | | | 3.95 | 17.24098 | 25.86147 | 102.15 |
| | 4/30/2021 | CO | Manuel Puebla | Kitchen | Overtime to cover call in or no show | 0556-1909 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/30/2021 | CO | Kristi Harper | Countroom | Overtime to cover call in or no show | 0604-1818 | | | 0.07 | 17.24098 | 25.86147 | 1.81 |
| | 4/30/2021 | CO | Alexandria Dinwiddle | Checkpoint | Overtime to cover call in or no show | 0507-2103 | | | 3.93 | 17.24098 | 25.86147 | 101.64 |
| | 4/30/2021 | CO | Talbert Jefferson | AB | Overtime to cover call in or no show | 1813-0726 | | | 1.22 | 17.24098 | 25.86147 | 31.55 |
| | 4/30/2021 | CO | James Harmon | AA | Overtime to cover call in or no show | 1752-0742 | | | 1.83 | 17.24098 | 25.86147 | 47.33 |
| | 4/30/2021 | CO | Kameron Radcliffe | BA | Overtime to cover call in or no show | 1744-0640 | | | 0.93 | 17.24098 | 25.86147 | 24.05 |
| | 4/30/2021 | SCO | Chukwunonso Okonkwo | BC | Overtime to cover call in or no show | 1851-0715 | | | 0.40 | 17.24098 | 25.86147 | 10.34 |
| | 4/30/2021 | CO | Mary Mosley | CA | Overtime to cover call in or no show | 1812-0824 | | | 2.20 | 17.24098 | 25.86147 | 56.90 |
| | 4/30/2021 | CO | Jason Cuebas | CC | Overtime to cover call in or no show | 1746-0630 | | | 0.73 | 17.24098 | 25.86147 | 18.88 |
| | 4/30/2021 | CO | Dariela Tamayo | DA | Overtime to cover call in or no show | 1816-0702 | | | 0.77 | 17.24098 | 25.86147 | 19.91 |
| | 4/30/2021 | CO | Andrew Smith | DC | Overtime to cover call in or no show | 1810-0732 | | | 1.37 | 17.24098 | 25.86147 | 35.43 |
| | 4/30/2021 | CO | Greg Bass | EA | Overtime to cover call in or no show | 1742-0736 | | | 1.90 | 17.24098 | 25.86147 | 49.14 |
| | 4/30/2021 | CO | Justin Taylor | EC | Overtime to cover call in or no show | 1756-0923 | | | 3.45 | 17.24098 | 25.86147 | 89.22 |
| | 4/30/2021 | CO | Tionni Brantley | FA | Overtime to cover call in or no show | 1749-0853 | | | 3.07 | 17.24098 | 25.86147 | 79.39 |
| | 4/30/2021 | SCO | Stanley Okonkwo | FC | Overtime to cover call in or no show | 1719-0726 | | | 2.12 | 17.24098 | 25.86147 | 54.83 |
| | 4/30/2021 | CO | Dariel Pena | WB | Overtime to cover call in or no show | 1725-0706 | | | 1.68 | 17.24098 | 25.86147 | 43.45 |
| | 4/30/2021 | CO | Aaron Morrison | WC | Overtime to cover call in or no show | 1742-0640 | | | 0.97 | 17.24098 | 25.86147 | 25.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2021 | CO | | Lauren Dillon | | Central | | Overtime to cover call in or no show | 1639-0559 | | | 1.33 | | 17.24098 | 25.86147 | 34.40 |
| | 4/30/2021 | CO | | Treyton Lattimore | | Perimeter | | Overtime to cover call in or no show | 1719-0601 | | | 0.70 | | 17.24098 | 25.86147 | 18.10 |
| | 4/30/2021 | LT | | Kaitlyn Brown | | Utility West | | Overtime to cover call in or no show | 1741-0639 | | | 0.97 | | 17.24098 | 25.86147 | 25.09 |
| | 4/30/2021 | CO | | Rose Walston | | Infirmary | | Overtime to cover call in or no show | 1758-0742 | | | 1.73 | | 17.24098 | 25.86147 | 44.74 |
| | 4/30/2021 | CO | | Crystal Garcia | | Countroom | | Overtime to cover call in or no show | 1748-0639 | | | 0.85 | | 17.24098 | 25.86147 | 21.98 |
| **TOTAL APRIL OT COSTS** | | | | | | | | | | | | **2358.59** | | | | **$ 60,996.61** |

ATTORNEY'S EYES ONLY


Department of
**Correction**

## <u>PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE</u>

**LOCATION:** Trousdale Turner Correctional Center

**TO**: Branden Bellar-Trousdale County Attorney

**FROM**: Kristy Carroll – Grimes, Director of Risk Mitigation and Contract Monitoring
          Jon Walton, HCCF Contract Monitor for Compliance

**THROUGH:** Carolyn Jordan, Director of Contract Monitoring for Privately Managed Facilities

**DATE**: October 22, 2020

**AUDIT SCOPE**: 1st Quarter 2020 (January, February, and March 2020)

**TDOC EMPLOYEES MAKING OBSERVATIONS:** Jacqueline Jordan, Quality Assurance Health Services Auditor and LaRayne Evans, Quality Assurance Behavior Health Services Auditor

**THE FOLLOWING ITEMS ARE IDENTIFIED NON-COMPLIANT: Behavioral Health Services;** 7, 9, 12, 20, 23, 28, 31, 42, and 47; **Health Services;** 5, 9, 11, 29, 37, 40, 42, 48, 53, and 59.

***This report issuing date is due to Covid 19, an extensive review of clinical items and findings was completed for this report October 21, 2020 by TDOC executive team, directors and contract monitors.***

_____

<u>BEHAVIOR HEALTH SERVICES NON-COMPLIANCE ISSUES</u>

<u>Summary of Results:</u>
Total number of charts reviewed for Behavioral Health TTCC quarterly audit was 39 charts, which is 5% of the total behavioral health population for January, February, and March 2020. In addition, 30 Substance Use charts were reviewed (20-TCOM & 10 GRTH).

                    Total Items:    66
                    Not Evaluated:   2 (1 & 63)
                    Not Applicable:  4 (11, 17, 18, & 53)
                    Reviewed:     60
                    Compliant:     50
                    Noncompliant:  9 (7, 9, 12, 20, 23, 28, 31, 42, and 47)
                    Observations:   3 (64, 65, and 66)

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

**Non-Compliance #1**
**Applicable Monitoring Instrument:** Behavioral Health Item #7 **Essential (Repeat)**
At privately managed facilities, the Warden or designee shall, within one hour, notify the Contract Monitor of Operations (CMO) when an order has been given for an inmate to be placed in mental health seclusion or suicide monitoring.
**Applicable Policy/Contract Section: TDOC 113.88**

**Non-compliance Issue:**
**3 non-compliant of 11 reviewed = 73% (threshold 100%).**
Unable to verify the notification was sent timely for the following:

- #370440: Telephone Order on 1/5/20 at 2208 (10:08 pm) for Suicide Watch. Notification via email sent 1/6/20 at 5:26 am.

- #444934: Telephone Order on 1/14/20 at 2115 (9:15 pm) for Suicide Watch. Notification to verify compliance not found.

- #239490: Order on 1/29/20 at 1340 (1:40 pm) for Suicide Watch. Notification via email sent 1/29/20 at 4:46 pm.

**Note:** Per the Monitoring Instrument Behavioral Health, item #7 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** NCR's issued 2-12-20 for 3rd quarter 2019 finding for July-September 2019 audit completed November 19 - 21, 2019 and 4th quarter, 3-26-20. **Liquidated damages issued 7/29/20 for NCR issued 3/26/20.**

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

*\*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA:*
*1. Provide an explanation as to what was the corrective action taken previously for this item.*
On November 21, 2019, the Clinical Nursing Supervisor sent a directive via email to all nursing staff regarding the procedure for notifying the Contract Monitor via email after hours and weekends when an order has been given for an inmate to be placed in mental health seclusion or suicide monitoring. The Psychiatrist/APN/Psychologist will continue to ensure notification is sent to the Contract Monitor during normal business hours. Beginning February 28, 2020, the Quality Assurance Manager will review all Contract Monitor Notifications by clinical staff to verify notifications were sent within the appropriate timeframe. This review will be conducted until compliance is achieved for three

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

consecutive months and will be documented on the Contract Monitor Notification Log. Any deficiencies identified will be reported to the Clinical Nursing Supervisor for further action.

*2. Was the corrective action actually implemented?* Partially

*3. What were the reasons the previous corrective action failed?* Due to the unforeseen vacancies of mental health staff and turnover in department leadership, the corrective action steps were not consistently being followed.

*4. How will the upcoming POCA be different and ensure the action is truly corrected?* Compliance monitoring will be conducted by the Compliance Nurse, logged, and any non-compliance reported to the Health Services Administrator for further action.

**Response of Contractor and Plan of Corrective Action taken:**

During normal business hours, the Psychiatrist/APN/Psychologist will notify the Contract Monitor of Operations (CMO) within one hour of an order being given for an inmate to be placed in mental health seclusion or suicide monitoring. This notification will be done via email to include the Supervisor on Duty, the Clinical Supervisor, and the Contract Compliance Nurse. After normal business hours, nursing staff will notify the Contract Monitor of Operations (CMO) within one hour of an order being given for an inmate to be placed in mental health seclusion or suicide monitoring. This notification will be sent via email to include the On-Call Supervisor, the Clinical Supervisor, and the Contract Compliance Nurse. The Health Services Administrator (HSA) or designee will conduct training with all staff regarding this process no later than November 15, 2020. Training will be documented on a 4-2A Training/Activity Attendance Roster.

Starting November 17, 2020, the Clinical Nurse Supervisor will log and monitor notifications to the CMO. This monitoring will continue until compliance is achieved for three months. The Health Services Administrator will be notified for any findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

**Non-Compliance #2**

**Applicable Monitoring Instrument:** Behavioral Health Item #9 **Essential (Repeat)**

The psychiatrist shall personally examine all inmates under the care of the mental health advanced practice nurse (APN) at least once every 12 months, even if the inmate's case was reviewed as part of the required 20% supervisory case review.

**Applicable Policy/Contract Section: TDOC 113.89,**

**Non-compliance Issue:**

**1 non-compliant out of 31 reviewed = 97% (threshold 100%).**

Verification that the following was seen within the last year by a psychiatrist was not found:

- #119790: Last psychiatrist exam was on 2/19/19

**Note:** Per the Monitoring Instrument Behavioral Health, item #9 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.



**Department of Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

**Prior Documentation of Non-Compliance:** NCR issued 9/30/19. **Liquidated damages issued 3/16/20 for NCR issued 9/30/19.**

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

*\*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA:*
*1. Provide an explanation as to what was the corrective action taken previously for this item.*
On August 19, 2019, the Mental Health Nurse began a 100% chart review of all inmates receiving mental health services to identify any discrepancies on the Mental Health Encounter Log. The chart review was completed on August 22, 2019 and the log was updated to reflect accurate information. The Mental Health APN will continue to review intake logs and ensure inmates new to the facility or returning from temporary transfer are scheduled for annual appointments when due and notify the Mental Health Nurse to place them on the schedule. The Compliance Nurse will continue to review charts weekly and will report discrepancies to the Health Services Administrator.
*2. Was the corrective action actually implemented?* Implemented initially; however, staff turnover resulted in action steps not being followed.
*3. What were the reasons the previous corrective action failed?* Due to the unforeseen vacancies of the Mental Health Nurse position and turnover in department leadership, the corrective action steps were not consistently being followed.
*4. How will the upcoming POCA be different and ensure the action is truly corrected?* The Mental Health Nurse will create a log to track due dates for visits by the Psychiatrist, with inmates scheduled every 11 months on the log. The Compliance Nurse will review the log monthly and any not completed will be scheduled for completion prior to the end of the 12 month due date.

**Response of contractor and Plan of Corrective Action taken:**
A new Mental Health Nurse was hired on October 5, 2020. The Health Services Administrator (HSA) or designee will conduct training with the Mental Health Nurse regarding expectations for this corrective action plan by November 11, 2020. The training will be documented on a 4-2A Training/Activity Attendance Roster.

By November 15, 2020, the Mental Health Nurse will create a log to track due dates for visits by the Psychiatrist. Inmates will be scheduled to be seen by the Psychiatrist every 11 months.

Starting December 2020, the Compliance Nurse will review the log monthly by the 15th of each month to verify all visits have been completed. For any visits not completed, the Clinical Director will be notified and the inmate scheduled to be seen by the Psychiatrist prior to the end of the 12 month due date. This monitoring will continue until compliance is achieved for three months. The monitoring will be documented on the Compliance Tracking Log. The Health Services Administrator will be notified for any findings of non-compliance. Further non-compliance will result in counseling,


Department of
**Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

additional training and/or disciplinary action, as appropriate.

**Non-Compliance #3**
**Applicable Monitoring Instrument:** Behavioral Health Item #12 **Essential (Repeat)**
A psychiatrist, APN, or licensed psychologist shall directly assess the inmate within 72 hours from the time the telephone order was given and complete the applicable sections of Mental Health Seclusion/Suicide/Restraint Authorization CR-3082, and sign and date the initial Physician's Orders, CR-1892. By the 15th of each month, each institution (except DeBerry Special Needs Facility) shall forward a copy of all completed Mental Health Seclusion/Suicide/Restraint Authorizations, CR-3082, to the Director of Behavioral Health/designee for review. *Annual Inspection Item
**Applicable Policy/Contract Section: TDOC 113.88, ACA; 4-4191, 4-4405**

**Non-compliance Issue:**
**4 non-compliant out of 32 reviewed = 88% (threshold 100%).**
The following were considered non-compliant during the Central Office review:

- #449343 Daily assessment omitted for 3/21/20
- #101543 Daily assessment omitted for 3/8/20
- #232241 Daily assessment omitted for 3/7/20 and 3/8/20
- #239490 Admission Page with time/date of Initial Order, and signature of ordering Psychiatrist/CNS Omitted 3/20/2020 - 3/23/2020

**Note:** Per the Monitoring Instrument Behavioral Health, item #12 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** NCR issued 9/30/19. **Liquidated damages issued 3/16/20 for NCR issued 9/30/19.**

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA:*
*1. Provide an explanation as to what was the corrective action taken previously for this item.*
Effective August 8, 2019, the Mental Health APN will be required to co-sign any verbal orders given for emergency calls after hours the following business day. This new expectation was communicated to the APN on August 8, 2019, and was documented on a 4-2A Training/Activity Attendance Roster. The Compliance Nurse will continue to audit charts and documentation on a weekly basis with a focus on repeat findings. For further non-compliance, the Health Services Administrator or designee will conduct one-on-one training with the responsible staff member, which will be documented on a 4-2A Training/Activity Attendance Roster. Continuous non-

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077    Document 35-3    Filed 12/29/23 CONFIDENTIAL Page 686 of 703 PageID #: 2706

 Department of
**Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

compliance will result in counseling and/or disciplinary action, as deemed appropriate. In addition, the Clinical Nursing Supervisor issued an email directive on August 27, 2019 to all nursing staff to ensure when noting all provider orders, the nurse must ensure the order is completed, and timely as necessary. As the Mental Health Nurse reviews each chart following Mental Health Seclusion and/or Suicide Precaution discharge for TOMIS entry, any missing documentation on the CR-3082 is communicated to the responsible staff member for review and correction.

***2. Was the corrective action actually implemented?*** Implemented initially; however, staff turnover resulted in action steps not being followed.

***3. What were the reasons the previous corrective action failed?*** Due to COVID-19 and unforeseen vacancies of the Mental Health Nurse position and turnover in department leadership, the corrective action steps were stopped being followed.

***4. How will the upcoming POCA be different and ensure the action is truly corrected?*** Due to the COVID pandemic and staff turnover, this process was interrupted, however we still believe that this plan of action would correct the issue and will reinstate it with the new department leadership.

**Response of contractor and Plan of Corrective Action taken:**
A new Mental Health Nurse was hired on October 5, 2020. Beginning November 15, 2020, the Mental Health Nurse will be required to co-sign any verbal orders given for emergency calls after hours, the following business day. The Health Services Administrator (HSA) or designee will conduct training with the new Mental Health Nurse on this expectation no later than November 11, 2020. Training will be documented on a 4-2A Training/Activity Attendance Roster.

Starting November 17, 2020, the Compliance Nurse will resume auditing charts and documentation on a weekly basis with a focus on repeat findings. The monitoring will be documented on the Compliance Tracking Log. The Health Services Administrator will be notified for any findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

Staff with continuous non-compliance will receive additional training and/or disciplinary action, as appropriate.

**Non-Compliance #4**
**Applicable Monitoring Instrument:** Behavioral Health Item #20
A Licensed Independent Mental Health Professional personally interviews all inmates placed in segregation status within 30 days of initial placement. At least every 30 days thereafter this screening is performed by a LIMHP or by a QMHP. (Use CR-2629 for documentation purposes).
*Annual Inspection Item
**Applicable Policy/Contract Section:** TDOC 113.84, ACA 4-4256

**Non-compliance Issue:**
**4 non-compliant out of 6 reviewed = 33% (threshold 95%).**
Segregation checks within 30 days were not timely for the following:



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

- #392087 was checked 1/7/20 and then 2/28/20
- #293148 was checked 1/17/20 and then 2/28/20
- #239706 was checked 1/7/20 and then 2/14/20
- #383589 was checked 1/24/20 and then 2/28/20

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

**Response of contractor and Plan of Corrective Action taken:**
During the period evaluated, there were multiple vacancies on the TTCC mental health team making it difficult to check on inmates in segregation consistently. A new Clinical Director and a new Mental Health Coordinator were hired on May 18, 2020.

In September 2020, the new Clinical Director implemented a new process, which divided the segregation caseload among the entire mental health staff collectively to ensure all 3 day, 7 day, and 30 day screenings are completed. Additionally, the Clinical Director revised the electronic log used to track the timeliness of segregation checks and monitors it daily.

Starting November 15, 2020, the Contract Compliance Nurse will review the log weekly to monitor compliance. This monitoring will continue until compliance is achieved for three months. The monitoring will be documented on the Compliance Tracking Log. The Health Services Administrator will be notified for any findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

### Non-Compliance #5
**Applicable Monitoring Instrument:** Behavioral Health Item #23
The inmate or the inmate's fiduciary shall sign the Mental Health Services Informed Consent Assessment and Treatment, CR-3766, authorizing the examination, treatment, procedure or psychotropic medications prior to receiving evaluations and assessments and/or mental health treatment services. The completed form shall be filed in the inmate's most current health record in a protective sleeve. Informed consents shall remain effective for one year from the date of the inmate's signature, after which time a new consent form shall be signed.
*Annual Inspection Item
**Applicable Policy/Contract Section: TDOC 113.89**

**Non-compliance Issue:**
**6 non-compliant out of 39 reviewed = 85% (threshold 95%).**
The Informed Consent Assessment and Treatment, CR-3766 from was not in a protective sleeve for the following:

 Department of **Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

#564491        #600373        #239317
#91715         #282168        #554861

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

**Response of contractor and Plan of Corrective Action taken:**
On October 28, 2020, the Clinical Director reviewed TDOC policy 113.89 informally with mental health team members and instructed them to verify the CR-3766 is located in a protective sleeve when reviewing charts, filing documentation, etc. The Health Services Administrator or designee will conduct formal training with mental health staff no later than November 11, 2020, reiterating the requirement to ensure the CR-3766 is located in a protective sleeve in the current medical record.

By November 30, 2020, medical records staff will review all charts and the required forms will be placed in a plastic sleeve as needed, including those inmates noted above.

### Non-Compliance #6
**Applicable Monitoring Instrument:** Behavioral Health Item #28 **Essential**
(TCOM)  Weekly aftercare must be provided, but attendance is not mandated.
**Applicable Policy/Contract Section: TDOC 513.07.3**

**Non-compliance Issue:**
**Zero compliant out of 12 weeks reviewed = 0% (threshold 100%).**
Weekly aftercare is not offered.

**Note:** Per the Monitoring Instrument Behavioral Health, item #28 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

**Response of contractor and Plan of Corrective Action taken:**
The Treatment Manager, Chief of Unit Management, and the Assistant Warden, Treatment will review the inmate population needs and will initiate an aftercare program at the facility. The first aftercare group meeting will occur by December 15, 2020. Meetings will be documented on a facility generated attendance roster.

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077    Document 35-3    Filed 08/29/23 CONFIDENTIAL Page 689 of 703 PageID #: 2709



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

**Non-Compliance #7**
**Applicable Monitoring Instrument:** Behavioral Health Item #31 **Essential**
(TCOM) The Contractor shall use the TDOC Substance Use Disorder Behavioral Program Intake and Interpretive Summary, (CR-3720) within 30 days of admission of the treatment program.
*Annual Inspection Item
**Applicable Policy/Contract Section: TDOC 513.07.1**

**Non-compliance Issue:**
**1 non-compliant out of 12 reviewed = 92% (threshold 100%).**
The following were identified deficient in this measurement:

#132655:  Admission date 1/29/20. CR 3720 signed by counselor 3/30/20 and LADAC 3/31/20.

**Note:** Per the Monitoring Instrument Behavioral Health, item #31 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

**Response of contractor and Plan of Corrective Action taken:**
During this time period, the inmate caseloads were reassigned amongst the counselors to help facilitate inmate pay at the facility. This chart was reassigned to a new counselor who assumed the assessment was complete and did not notice the last page was incomplete. The deficiency was identified during an internal audit however, not in time to catch the incomplete assessment until after the due date. The Treatment Manager will conduct training with Treatment Counselors on the process that needs to be followed when a new inmate is transferred to their caseload to include a complete chart review, biopsychosocial assessment review, and the importance of checking each document for accuracy and completion. The training will be completed by November 6, 2020, and documented on a 4-2A Training/Activity Attendance Roster.

**Non-Compliance #8**
**Applicable Monitoring Instrument:** Behavioral Health Item #42 **Essential**
(TCOM) Transition Accountability Plan, CR-4153 completed within 30 days of successful discharge.
**Applicable Policy/Contract Section: TDOC 513.07.1, 513.07.2**

**Non-compliance Issue:**
**3 non-compliant out of 8 reviewed = 63% (threshold 100%).**

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077     Document 35-3     Filed 12/29/23 CONFIDENTIAL Page 690 of 703 PageID #: 2710



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

Unable to verify from was completed within 30 days. Signature and date omitted from the Transition Accountability Plan, CR-4153 for the following:

- #456227 Discharged 3/16/20
- #555458 Discharged 2/21/20
- #258564 Discharged 1/27/20.

**Note:** Per the Monitoring Instrument Behavioral Health, item #42 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

**Response of contractor/corrective action taken:**
The Treatment Manager utilizes an internal audit tracking spreadsheet to assist in documenting and tracking required tasks. On August 7, 2020, the Treatment Manager added an additional column to the spreadsheet to track the signature and date on the CR-4153 Transition Accountability Plan. Any issues identified during the review will be returned for correction.

### Non-Compliance #9
**Applicable Monitoring Instrument:** Behavioral Health Item #47 **Essential**
(GRTH) Weekly aftercare must be provided, but attendance is not mandated.
**Applicable Policy/Contract Section: TDOC 513.07.3**

**Non-compliance Issue:**
**Zero compliant out of 12 weeks reviewed = 0% (threshold 100%).**
Weekly aftercare is not offered.

**Note:** Per the Monitoring Instrument Behavioral Health, item #47 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** LaRayne Evans, Quality Assurance Behavior Health Services Auditor notified Warden Byrd via email 8-12-20.

**Response of contractor and Plan of Corrective Action taken:**
The Treatment Manager, Chief of Unit Management, and the Assistant Warden, Treatment will review the inmate population needs and will initiate an aftercare program at the facility. The first


Department of
**Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

aftercare group meeting will occur by December 15, 2020. Meetings will be documented on a facility generated attendance roster.

**(Observations):**

**Applicable Monitoring Instrument: Behavioral Health Services, Item 64**
All mental health diagnoses must be noted on the Major Medical Conditions - Problem List, CR-1894.
**Applicable Policy/Contract Section:  TDOC 113.83**

**Observation Finding: Observation (new line item):**
**3 of 38 reviewed = 92% compliance out of 95% threshold**

- #243977: Major Problem included F11.20, which was omitted form treatment plan.
- #358553: Treatment plan dated 1/23/20 included F31.9; the Major Problem List included F11.20 and 15.20 as of 2/20/20
- #592238: Major Problem list includes F63.9, which is omitted from the treatment plan

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Warden Byrd notified via this email document.

**Response of contractor and Plan of Corrective Action taken:**
The Health Services Administrator (HSA) or designee will conduct training with the new Mental Health Nurse no later than November 11, 2020, on auditing treatment plans, problems lists, and TOMIS entries completed by an APN to ensure compliance. The training will be documented on a 4-2A Training/Activity Attendance Roster.

Starting November 15, 2020, the Clinical Director will begin reviewing all treatment plans completed by the Mental Health Specialist and Mental Health Coordinator to verify the plans match the patient's problem list. Additionally, the Contract Compliance Nurse will review 20 charts a month to monitor compliance, which will be documented on the Compliance Tracking Log. Both reviews will continue until compliance is achieved for three months. The Health Services Administrator will be notified of any findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

By November 15, 2020, the Major Problem List and Treatment plans will be updated as required for those inmates noted above.

**Applicable Monitoring Instrument: Behavioral Health Services, Item 65 Essential**
Within 72 hours from the time the telephone order was given for placement in Mental Health Seclusion or Suicide Monitoring the psychiatrist, APN, or licensed psychologist will



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

conduct and document a structured risk assessment, utilizing Suicide Risk Assessment CR-4050, including precipitating event, mental health history, current mental status, risk and protective factors, degree of lethality, and treatment plan.
**Applicable Policy/Contract Section:  TDOC 113.88**

**Observation Finding:** Observation (new line item):
**1 of 4 = 75% compliance out of 100% threshold**

- #592238: Suicide watch initiated 2/10/20, the CR 4050 omitted from chart.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Warden Byrd notified via this email document.

**Response of contractor and Plan of Corrective Action taken:**
During the period evaluated, there was no Clinical Director, leaving this responsibility to one person, the APN. A Clinical Director was hired on May 18, 2020 to assist with this task. The Health Services Administrator or designee will conduct training with the psychiatrist, APN, and licensed psychologist on completing the CR-4050 Suicide Risk Assessment form within 72 hours as required. The training will be conducted by November 15, 2020, and will be documented on a 4-2A Training/Activity Attendance Roster.

The Clinical Director will review charts for inmates placed on watch to monitor compliance. This monitoring will continue until compliance is achieved for three months. The Health Services Administrator will be notified for any findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

**Applicable Monitoring Instrument: Behavioral Health Services, Item 66 Essential**
The Columbia-Suicide Severity Rating Scale (C-SSRS) will be administered at twenty-four hours, seven days, and 30 days post release from suicide monitoring or mental health seclusion.
**Applicable Policy/Contract Section:  TDOC 113.88**

**Observation Finding:** Observation (new line item):
**3 of 4 = 25% compliance out of 100% threshold**

- #528150: Unable to verify SSRC was administered at 7 days and 30 days after release from suicide watch on 2/3/20
- #444934: Unable to verify SSRC was administered at 24 hr., 7 day and 30 day after release from suicide watch on 1/15/20

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077    Document 35-3    Filed 09/29/23 CONFIDENTIAL Page 693 of 703 PageID #: 2713



**TN** Department of
**Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

- #574845: Unable to verify SSRC was administered at 7 days or 30 days after release from suicide watch on 1/24/20

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Warden Byrd notified via this email document.

**Response of contractor and Plan of Corrective Action taken:**
During the period evaluated, there were only 2 mental health staff employed, making it difficult to complete and document the C-SSRS in a consistent manner. An additional permanent Mental Health Coordinator was hired on May 18, 2020.

The Clinical Director revised the electronic log and informally educated staff on the new process on August 10, 2020. Starting November 9, 2020, designated staff will upload all completed C-SSRS into electronic files for future reference. The Health Services Administrator or designee with complete formal training with responsible staff by November 15, 2020, which will be documented on a 4-2A Training/Activity Attendance Roster.

Starting November 17, 2020, the Contract Compliance Nurse will review C-SSRS weekly to monitor compliance. This monitoring will continue until compliance is achieved for three months. The monitoring will be documented on a Compliance Tracking Log. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

## HEALTH SERVICES NON-COMPLIANCE ISSUES

**Summary of Results:**
Total number of health records reviewed for TTCC quarter audit was 186 health records, which is 7.5 % of total inmate population for January, February and March.

| | |
|---|---|
| Total Items: | 58 |
| Not evaluated: | 1 (30) |
| Not Applicable: | 9 (22, 23, 27, 35, 43, 44, 49, 50 and 52) |
| Reviewed: | 47 |
| Compliant: | 37 |
| Noncompliant: | 10 (5, 9, 11, 29, 37, 40, 42, 48, 53 and 59) |

**Non-Compliance #10**
**Applicable Monitoring Instrument:** Health Services Item #5
When emergency on-call physicians, dentists, and mental health professionals are contacted, the nurse shall document the time the call was placed and the time of response on the Progress Note, CR-1884.

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077    Document 35-3    Filed 12/29/23    Page 694 of 703 PageID #: 2714


Department of
**Correction**

## <u>PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE</u>

**Applicable Policy/Contract Section: TDOC 113.30, 113.32; ACA 4-4351;**

**Non-compliance Issue:**
**8 non-compliant of 15 reviewed = 47% (threshold 90%).**
The following health records did not have documentation of time an emergency call was placed or answered:

| Patient Number | Date Call Made | Time Call Made | Return Call by Provider |
|----------------|----------------|----------------|-------------------------|
| 605508 | 1/12/20 | 2020 | Not documented in notes |
| 613790 | 2/28/20 | 2130 | Not documented in notes or log |
| 526361 | 1/11/20 | 1330 | Not documented in notes or log |
| 571826 | 1/22/20 | 2130 | Not documented in notes |
| 615256 | 2/25/20 | 2230 | Not documented in notes |
| 110112 | 1/4/20 | 2030 | Not documented in notes |
| 288137 | 1/29/20 | 1945 | Not documented in notes |
| 358416 | 1/15/20 | 1755 | Not documented in notes |

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Jacqueline Jordan, Quality Assurance Clinical Health Services Auditor notified Warden Byrd via email 8-18-20.

**Response of Contractor and Plan of Corrective Action taken:**
The Clinical Nurse Supervisor sent an email directive to all nursing staff on October 7, 2020, regarding the importance of utilizing the pre-printed Progress Notes, which contain a section that explicitly outlines the proper protocol for documenting and logging emergency calls, including separate spaces for time call was placed and time answered, even if the times are identical. Additionally, the Health Services Administrator or designee will review this procedure again with all staff during the November 2020 department meeting, which will be documented in the meeting minutes and on a 4-2A Training/Activity Attendance Roster. The Compliance Nurse will continue to review emergency logs to verify that the pre-printed Progress Notes are being utilized so that all times are documented per policy requirements. The reviews are documented on the Compliance Tracking Log. The Health Service Administrator will continue to be notified of findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

**<u>Non-Compliance #11</u>**
**Applicable Monitoring Instrument:** Health Services Item #9 <span style="color:red">**Repeat**</span>
Chronic care patients shall be provided a review by a provider every six (6) months and by a physician every twelve (12) months. Unless provider requires follow up as indicated on the treatment plan.
**Applicable Policy/Contract Section: TDOC 113.32**



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

**Non-compliance Issue Part #1:**
**4 non-compliant of 20 reviewed = 80% (threshold 90%).**
The following health records were not seen <u>by the appropriate provider</u>:

- #237417
- #313138
- #97383
- #117872

**Non-compliance Issue Part #2:**
**3 non-compliant of 20 reviewed = 85% (threshold 90%).**
The following health records were not seen in the appropriate time frame:

| Patient Number | Discrepancy |
|---|---|
| 543799 | On 11/6/19 the treatment plan has follow-up in 30 days. Was seen next on 2/3/20. On this visit, provider wrote follow-up in 30 days. Patient has not been seen since. |
| 117649 | On 9/24/19 the treatment plan has follow-up in 90 days. Patient was not seen until 1/15/20. |
| 138287 | On 8/22/19 the treatment plan has follow-up in 90 days. Patient was not seen until 1/29/20. |

**Prior Documentation of Non-Compliance:** NCR's issued 1/31/19, 4/30/2019, 7/31/19, 9/30/19 and 2/12/20. <span style="color:red">Liquidated Damages issued 4/16/19 for NCR 1/31/19, 9/18/19 for NCR 4/30/19, 11/21/19 for NCR 7/31/19, 3/16/20 for NCR 9/30/19, and 6/3/20 for NCR 2/12/20.</span>

**Action taken by TDOC Contract Monitor:** Jacqueline Jordan, Quality Assurance Clinical Health Services Auditor notified Warden Byrd via email 8-18-20.

*\*Due to this item repeating non-compliance please provide an in-depth explanation for the following in addition to providing a new POCA:*
*1. Provide an explanation as to what was the corrective action taken previously for this item.* In August 2019, medical staff began a 100% medical chart and chronic care log audit and many discrepancies were identified and corrected prior to the audited quarter. On November 2-3, 2019, a Saturday and Sunday, Chronic Care Nurses and providers reported to the facility and held clinic to address the backlog of inmates needing to be seen. Beginning January 2020, the Chronic Care Nurses will schedule inmates at least 14 days prior to the next chronic care due date. TTCC realizes the importance of inmates being seen on time and continues to focus on monitoring the Chronic Care Log for accuracy and scheduling issues. The facility Medical Director has been tasked with close monitoring and reporting any continued issues to the Assistant Warden, Treatment.
*2. Was the corrective action actually implemented?* Yes
*3. What were the reasons the previous corrective action failed?* The proper appointment refusal



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

process was not being utilized by chronic care providers when inmates refused treatment or declined to appear for their scheduled appointments. Rather than completing a signed refusal form, providers were simply rescheduling the inmates repeatedly, which caused the backlog to expand.

***4. How will the upcoming POCA be different and ensure the action is truly corrected?*** The importance and utility of the inmate refusal forms have been reinforced with providers and chronic care nurses so that they understand the process of inmate appointment refusals, which decreases the number of erroneous appointment entries on the chronic care schedule. We have also instituted a weekly chronic care blitz that allows us to treat a concentrated number of inmates, thereby lessening the chance that a backlog will reoccur.

**Response of Contractor and Plan of Corrective Action taken:**
Beginning July 10, 2020, the Health Services Administrator and Chronic Care Registered Nurse filtered the chronic care backlog to determine the true number of backlog inmates.

On July 17, 2020, the Health Services Administrator instituted a weekly chronic care blitz program with the goal of completing at least 80chronic care appointments on each blitz day; this projection would eliminate the existing chronic care backlog by the end of October 2020. The backlog was eliminated on October 29, 2020. The HSA will incorporate an on-going weekly chronic care blitz in an effort to eliminate a further backlog.

**Non-Compliance #12**
**Applicable Monitoring Instrument:** Health Services Item #11
Sick call will be documented on the TDOC Nursing Protocols Progress Notes (NPPR)/Guided Assessment Progress Note (GAPR) and filed in Section 4- Chronological Progress Notes of the health record.
Medications utilized from Nursing Protocols shall be noted on the Physician Orders CR-1892.
**Applicable Policy/Contract Section: TDOC 113.31; ACA 4-4344, 4-4346;**

**Non-compliance Issue:**
**7 non-compliant of 20 reviewed = 65% (threshold 90%).**
The following health records did not have documentation of sick call on a NPPR/GAPR:

| Patient Number | Discrepancy |
|---|---|
| 254904 | Patient was seen 2/14/20 and no note was documented in the health record. |
| 455505 | Patient has no date or time by the note in the health record. Dental referral – seen by dentist 4/1/20. |
| 480343 | Patient was seen 2/12/20 and no note was documented in the health record. |
| 615256 | Patient signed up for sick-call 2/20. Sick-call slip signed by medical 3/20. Patient was not seen. Patient was |

 **TN** Department of **Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

|  | sent to ER on 3/25 for same complaints. |
|---|---|
| 568824 | Patient was seen 2/19/20 and no note was documented in the health record. |
| 455902 | Patient was seen 2/14/20 and no note was documented in the health record. |
| 144485 | Patient was seen 2/19/20 and no note was documented in the health record. |

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Jacqueline Jordan, Quality Assurance Clinical Health Services Auditor notified Warden Byrd via email 8-18-20.

**Response of Contractor and Plan of Corrective Action taken:**
The Clinical Nurse Supervisor sent an email directive to all nursing staff on October 7, 2020, regarding the importance of utilizing the pre-printed Progress Notes for Sick Call, which explicitly outline the proper protocol for documenting and logging Sick Call appointments. Additionally, the Health Services Administrator explained the necessity of utilizing the pre-printed SOAP Notes for Sick Call in the October 2020 staff meeting that took place on October 9, 2020. This is reflected in the department meeting minutes and documented on a 4-2A Training/Activity Attendance Roster. Medical personnel who fail to comply with the departmental protocol of utilizing the pre-printed Progress Notes for Sick Call will receive additional training and/or disciplinary action, as appropriate.

Starting November 9, 2020, the Compliance Nurse will review 20 random charts a month to monitor compliance with the pre-printed progress notes. The reviews are documented on the Compliance Tracking Log. The Health Service Administrator will continue to be notified of findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

### Non-Compliance #13
**Applicable Monitoring Instrument:** Health Services Item #29 Essential
For inmates designated as immunocompromised, an IGRA blood test shall be repeated annually in all institutions. *Annual Inspection Item
**Applicable Policy/Contract Section:** TDOC 113.44; ACA 4-4354, 4-4355; 4-4361, 4-4362

**Non-compliance Issue:**
**6 non-compliant of 20 reviewed = 70% (threshold 100%).**

The following health records did not have a completed CR-3628;


Department of
**Correction**

## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

| Patient Number | Discrepancy |
|---|---|
| 504275 | Patient has a documented PPD refusal on 2/19/20 with no AMA in the chart. |
| 117649 | No documentation that a PPD was completed or AMA in February. Note; patient is diabetic. |
| 608441 | Screening completed in March, but TST was not completed for this diabetic patient. |
| 596824 | On 1/13/20 a documented PPD refusal with no AMA in chart. Diabetic patient. |
| 107256 | On 2/18/20 a documented PPD refusal with no AMA in chart. Diabetic patient. |
| 300067 | On 2/18/20 a documented PPD refusal with no AMA in chart. Diabetic patient. |

**Note:** Per the Monitoring Instrument Health Services, item #29 has been determined to be an ESSENTIAL MONITORING item which result in a notification of Breach.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Jacqueline Jordan, Quality Assurance Clinical Health Services Auditor notified Warden Byrd via email 8-18-20.

**Response of Contractor and Plan of Corrective Action taken:**
The Infection Control Nurse responsible for the above discrepancies is no longer employed at this facility as of May 26, 2020. The new Infection Control Nurse that was assigned into this position on July 6, 2020 received one-on-one education regarding the process of documenting PPD refusals per policy requirements by the Clinical Nurse Supervisor and the Contract Compliance Nurse.

Starting November 9, 2020, the Compliance Nurse will review PPD refusals monthly to monitor compliance. This monitoring will continue until three months of compliance is achieved. The reviews are documented on the Compliance Tracking Log. The Health Service Administrator will continue to be notified of findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.

Inmate 608441 received a PPD on August 6, 2020, which was read on August 8, 2020, and tested negative.

Inmate 117649 has had a past positive TB and would not have received a PPD. However, the inmate was screened on 2/18/20 (in his birthday month).



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

**Non-Compliance #14**
**Applicable Monitoring Instrument:** Health Services Item #37
Physician order is properly documented: a) Date and time order was written, b) Duration of therapy, c) Drug name, drug dosage, route of administration, and interval of frequency, d) Clinical indication, e) Quantity limits as applicable, f) legible ordering provider signature (stamped with signed name), g) all verbal/telephone orders countersigned, dated, and time,
h) all provider notes signed, dated, and timed with nurses full signature.
**Applicable Policy/Contract Section: TDOC 113.70;**

**Non-compliance Issue:**
**12 non-compliant of 74 reviewed = 84% (threshold 90%).**
The following orders did not have provider notes signed, dated, and timed with nurses' full signature:
- #411817 with an order on 2/28/20. The order was not noted until 4/10/20. An order on 1/23/20 was not noted until 1/28/20 and an order on 1/28/20 was not noted until 2/3/20.
- #605508 with an order written on 1/13/20 that has not been noted.
- #149875 with an order 1/9/20 noted on 1/11/20 and a 1/28/20 order noted on 1/31/20.
- #613790 with an order written on 2/29/10 and noted on 3/3/20.
- #234108 with an order written on 2/21/20 and noted 2/23/20 and an order on 3/27/20 that has not been noted.
- #606231 with an order written on 3/11/20 and noted on 3/25/20.
- #252540 with an order written on 2/28/20 and noted on 3/2/20.
- #324569 with an order not noted on 1/11/20.

**Prior Documentation of Non-Compliance:** No prior NCR.

**Action taken by TDOC Contract Monitor:** Jacqueline Jordan, Quality Assurance Clinical Health Services Auditor notified Warden Byrd via email 8-18-20.

**Response of Contractor and Plan of Corrective Action taken:**
The Health Services Administrator or designee will review this finding and expectations for compliance with all staff during the November 2020 department meeting, which will be documented in the meeting minutes and on a 4-2A Training/Activity Attendance Roster.

Beginning December 1, 2020, the Clinical Nurse Supervisor (CNS) will perform an internal audit of a minimum of 20 charts per month to monitor compliance with TDOC policy for the timely review of physician orders. This audit will be documented on a physician order compliance tracking log that is maintained by the CNS. The Health Services Administrator will be notified of findings of non-compliance. Further non-compliance will result in counseling, additional training and/or disciplinary action, as appropriate.



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

**Non-Compliance #15**
**Applicable Monitoring Instrument:** Health Services Item #40 **Repeat**
Non-compliance of CRITICAL medications (critical medications including but not limited to HCV, HIV, anticoagulation therapy, psychotropic, TB, HTN, DM, asthma/COPD/chronic respiratory, neurological (seizures), CHF) ***report after 1 missed dose*** Non-compliance for NON-CRITICAL medication (all other medication not mentioned above) ***report after 3 missed doses excluding PRN medications***
**Applicable Policy/Contract Section: TDOC 113.71**

**Non-compliance Issue Part #1:**
**169 critical medications reviewed, 56 non-compliant = 67% (threshold 90%)**

The following inmate(s) had Critical Medications that did not have compliance done:
**Note: Medication types on file with the Clinical Contract Monitor and have been provided to the on-site Health Administrator.**

- # 119173
  January MAR
  - ➢ Medication 1      patient no showed on 1/3/20, 1/5/20, 1/8/20, 1/9/20,1/13/20, 1/14/20, 1/17/20, 1/18,20, 1/19/20, 1/20/20, 1/22/20 all pm doses.
  February MAR
  - ➢ Medication 1      patient no showed on 2/1, 2/10 and 2/15 pm doses. Patient no showed for on 2/5, 2/14, and 2/24 am doses.
  March MAR
  - ➢ Medication 1      patient no showed on 3/4, 3/6, 3/18, 3/21, 3/22 am doses. Patient no showed for pm doses on 3/8, 3/14, 3/19, 3/24 and 3/28.

- # 605508
  January MAR
  - ➢ Medication 1      patient no showed on 1/2, 1/14, 1/18 and 1/28 on am doses. Patient no showed on 1/17, 1/23 for pm doses.
  - ➢ Medication 2      patient no showed on 2/14, 2/18 and 2/28 doses.
  - ➢ Medication 3      patient no showed on 2/14, 2/18 and 2/28.
  - ➢ Medication 4      patient no showed on 1/7,1/14, 1/18 and 1/28 pm doses. Patient no showed on 1/17 and 1/23 am doses.
  February MAR
  - ➢ Medication 1      patient no showed on 2/5 am dose and 2/7 pm dose. Shows security lockdown as reason, 2/2 am dose.
  - ➢ Medication 2      Shows security lockdown as reason, 2/2 am dose.
  - ➢ Medication 3      Patient no showed on 2/5 am dose.



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

March MAR
> - Medication 1       patient no showed on 3/1, 3/9 and 3/10 am doses.
>    Medication 2       patient no showed on 3/10.
>    Medication 3       patient no showed on 3/2, 3/9 and 3/10.

- # 149875
  January MAR
  > - Medication 1       patient no showed on 1/7, 1/16, 1/17, 1/18, 1/19 and 1/20.
  > - Medication 2       patient no showed on 1/7, 1/11, 1/18 and 1/31.
  > - Medication 3       patient no shows on 1/7, 1/11 am doses and 1/15 pm dose.
  > - Medication 4       patient no shows on 1/2, 1/7, 1/12 and 1/22 doses.
  > - Medication 5       patient no shows on 1/7 and 1/11.

  February MAR
  > - Medication 1       patient no showed on 2/24, 2/28 and 2/29.
  > - Medication 2       patient no shows on 2/1 am dose. 2/24, 2/28 and 2/29 pm doses.
  > - Medication 3       patient no shows on 2/1, 2/2 and 2/3 doses.
  > - Medication 4       patient no shows on 2/24, 2/28 and 2/29.
  > - Medication 5       patient no shows on 2/2, 2/4, 2/7, 2/15 doses.
  > - Medication 6       patient no shows on 2/1, 2/24, 2/28 and 2/29 doses.

  March MAR
  > - Medication 1       patient no shows except 3/15, 3/16 and 3/27= 23 doses.
  > - Medication 2       patient no shows on 3/1- 3/10 pm doses= 10 doses. No showed on 3/19-3/24 pm doses= 6 doses.
  > - Medication 3       patient no shows on 3/1 through 3/10= 10 doses. 3/13, 3/14 3/20, 3/22, 3/23, 3/24 and 3/29 doses.
  > - Medication 4       patient no shows on 3/3 and 3/14.
  > - Mediation 5       patient no shows on 3/1 through 3/10= 10 doses, 3/13, 3/14, 3/17, 3/20, 3/22, 3/23, 3/24 and 3/29.

- #613790
  January MAR
  > - Medication 1       shows missed INH and B6 on 1/4, 1/5, 1/6 and 1/21.
  February MAR
  > - Medication 1       shows missed INH and B6 on 2/10, 2/16, 2/20, 2/21, 2/23, 2/25 and 2/28.
  March MAR
  > - Medication 1       shows patient no showed for INH and B6 on 3/4, 3/12, 3/15, 3/18, 3/19, 3/23, 3/27 and 3/19.

- # 144485

Department of Correction • 6th Floor Rachel Jackson Building
320 6th Avenue North • Nashville, TN 37243
Tel: 615-741-1000 • Fax: 615-532-8281 • tn.gov/Correction

Case 3:23-cv-00077     Document 35-3     Filed 12/29/23 CONFIDENTIAL Page 702 of 703 PageID #: 2722



## PRIVATELY OPERATED FACILITY-NOTIFICATION OF NON-COMPLIANCE

January MAR
  - ➤ Medication 1      patient no showed on 1/1, 1/19, 1/22, 1/23 and 1/28 doses.
  - ➤ Medication 2      patient no showed on 1/1, 1/19, 1/22, 1/23 and 1/28
March MAR
  - ➤ Medication 1      patient no showed on 3/5, 3/13 and 3/14.

- # 490463
January MAR
  - ➤ Medication 1      patient no showed on 1/7 am dose, 1/17, 1/26 and 1/27 pm dose.
  - ➤ Medication 2      no showed on 1/7 dose.
  - ➤ Medication 3      on 1/1 through 1/15 = 15 doses and 1/17 through 1/31= 15 doses.
February MAR
  - ➤ Medication 1      shows no shows on 2/1, 2/3 through 2/16 = 15 doses and 2/18 through 2/29 = 12 doses.
  - ➤ Medication 2      missed on 2/1 and 2/27 am doses and 2/3, 2/10, 2/21, 2/23 and 2/26 pm doses.

March MAR
  - ➤ Medication 1      no shows on 3/1 through 3/15=15 doses and 3/17 through 3/20 = 4 doses. 3/22 through 3/31 all am and doses = 22 doses.
  - ➤ Medication 2      shows missed on 3/6, 3/17, 3/18 and 3/21.
  - ➤ Medication 3      missed on 3/6 and 3/18.
  - ➤ Medication 4      missed on 3/3, 3/6, 3/7, 3/17 and 3/18 am doses and on 3/5, 3/16 and 3/22 on pm doses.

- # 611426
January MAR
  - ➤ Medication 1      no shows on 1/3, 1/6, 1/11,1/17, 1/20, 1/22 and 1/29 doses.
February MAR
  - ➤ Medication 2      shows missed doses on 2/1, 2/2, 2/10 and 2/21.
March MAR
  - ➤ Medication 1      shows missed doses on 3/5, 3/9 and 3/24.

- # 252540
January MAR
  - ➤ Medication 1      no shows on 1/8, 1/9, 1/14,1/17, 1/18, 1/19, 1/21 and 1/22.

- # 324569
March MAR