

# Jamille Nored v. CoreCivic

**Jen Brenner** <Jen.Brenner@tn.gov>                                    Mon, Feb 27, 2023 at 8:43 AM
To: "Daniel A. Horwitz" <daniel@horwitz.law>
Cc: "Polly, Erin Palmer" <Erin.Polly@klgates.com>, "andrew.mize@ag.tn.gov" <Andrew.Mize@ag.tn.gov>, Mitchell Casteel <Mitchell.Casteel@ag.tn.gov>, Jean McClendon <Jean.McClendon@tn.gov>

Good morning,

Attached please find the Department's responses to the Jamille Nored subpoena.  I will send an additional email with the contract/liquidated damages information.

Thank you,

[Quoted text hidden]

**3 attachments**

 **#2; Nored, Lazelle #515458; 08272021 Incident Event.pdf**
1186K

 **#2;CR-0525; Nored, Lazelle #515458.pdf**
116K

**#4; TTCC Shift Staff Roster Aug 21~28~2021.pdf**
7833K

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| 5CO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | SC | | 06:00 | 09:00 | 3 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | +AH86 | ✓ | 09:00 | 18:00 | 9 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ^ERT5 | | 09:00 | 18:00 | 9 |
| (C) UNIT A SEGREGATION (AC) | 41229733 | Harper, Kristi D. (F/OC.) | SC | ✓ | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | | -,- Graus, Kyle (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | | ?,? Harper, Kristi (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | -,- Harper, Kristi (CW) | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 7075443 | Mccarty, Julie A. (F) | SC | | 06:00 | 10:00 | 4 |
| (C) UNIT B - B | | ?,? Reagan, Mickey (CW) | | | 10:00 | 18:00 | 8 |
| (C) UNIT B - C | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 41565542 | Allen, Christopher J. (DL./M) | SC | | 06:00 | 10:00 | 4 |
| | 7075443 | Mccarty, Julie A. (F) | SC | | 10:00 | 18:00 | 8 |
| (C) UNIT C - B | | -,- Mccarty, Julie (CW) | | ✓ | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 39252361 | Mosley, Mary (DL./F/OC.) | +AH86 | | 06:00 | 10:00 | 4 |
| | | ?,? Mccarty, Julie (CW) | | | 10:00 | 18:00 | 8 |
| (C) UNIT D - A | 42951509 | Green, Kajuan (CS./M/PB./W.) | LateArr | ✓ | 06:00 | 07:16 | 1.27 |
| | | ?,? Davis, Kaila (CW) | | | 06:00 | 07:16 | 1.27 |
| | 42951509 | Green, Kajuan (CS./M/PB./W.) | SC | ✓ | 07:16 | 18:00 | 10.7 |
| (C) UNIT D - C | | -,- Green, Kajuan (CW) | | | 06:00 | 18:00 | 12 |
| | 43055941 | Davis, Kaila (F) | +AH86 | | 06:00 | 10:00 | 4 |
| (C) UNIT E - A | | ?,? Green, Kajuan (CW) | | | 10:00 | 18:00 | 8 |
| | 42629190 | Hagan, Marilyn (CS./F/PB.) | LateArr | | 06:00 | 08:15 | 2.25 |
| | 43021928 | Turner, Hannah G. (CS./F/PB./W.) | +AH86 | | 06:00 | 10:00 | 4 |
| | 42629190 | Hagan, Marilyn (CS./F/PB.) | SC | | 08:15 | 18:00 | 9.75 |
| (C) UNIT E - B | | -,- Hagan, Marilyn (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 42240547 | Braden, Michael W. (DL./M/OC./PB) | PTO00 | | 06:00 | 18:00 | 12 |
| | | ?,? Hagan, Marilyn (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 42057718 | Brown, Jordan (F) | +AH86 | | 06:00 | 10:00 | 4 |
| | | ?,? Jenkins, Paul (CW) | | | 10:00 | 18:00 | 8 |
| (C) UNIT F - B | | -,- Jenkins, Paul (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 41568022 | Jenkins Jr, Paul L. (DL./M) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 39104624 | Coleman, Angela Y. (CS./F/PB.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | | ?,? Coleman, Angela (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | +AH86 | | 06:00 | 10:00 | 4 |
| | 41565542 | Allen, Christopher J. (DL./M) | SC | | 10:00 | 18:00 | 8 |
| | 41565542 | Allen, Christopher J. (DL./M) | ^ERT4 | | 10:00 | 18:00 | 8 |
| (C) UNIT W - D | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | CIUNXPTO0 | | 06:00 | 18:00 | 12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | | ?,? Allen, Christopher Kim | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 38860735 | Stuckett, Aaliyah E. (DL./F) | ✓ | .ABSWDO | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42741376 | Ulmer, Brittany (CS./F/PB./W.) | ✓ | .CIUNXPTO | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |
| (C) CENTRAL CONTROL | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | ✓ | +AH86 | 05:00 | 08:00 | 3 |
| | 39655506 | Chambers, Lisa R. (CIRT./DL./F) | | +AH86 | 08:00 | 17:00 | 9 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | ✓ | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | ✓ | SC | 06:00 | 11:00 | 5 |
| | 41829317 | Bartlett, Colby D. (DL./M) | | +AH86 | 11:00 | 18:00 | 7 |
| | 41829317 | Bartlett, Colby D. (DL./M) | ✓ | ^ERT3 | 11:00 | 18:00 | 7 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | | +AH86 | 06:00 | 07:08 | 1.13 |
| | 38874029 | Jackson, Nakynia R. (F) | | +AH86 | 07:08 | 18:00 | 10.9 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| (C) FRONT LOBBY | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | ✓ | SC | 05:00 | 09:00 | 4 |
| | 40095307 | Navarrette, Daisy (CIRT./DL./F/OC. | | +AH86 | 09:00 | 11:00 | 2 |
| | 40331023 | Turner, Juanita (CIRT./DL./F) | ✓ | +AH86 | 11:00 | 13:00 | 2 |
| (C) FRONT LOBBY | 40331023 | Turner, Juanita (CIRT./DL./F) | | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 42777504 | Bass, Greg (CS./M/PB.) | ✓ | SC | 04:00 | 06:00 | 2 |
| | 39455150 | Crawford, Cortney Q. (CIRT./DL./F) | ✓ | +AH86 | 06:00 | 12:00 | 6 |
| (C) KITCHEN | 12239481 | Dunigan, Eric L. (CS./M/W.) | | *PTO00 | 06:00 | 18:00 | 12 |
| | 39455150 | Crawford, Cortney Q. (CIRT./DL./F) | ✓ | +AH86 | 12:00 | 20:00 | 8 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 39612531 | Mitchell, Kyla D. (DL./F) | | SC | 06:00 | 18:00 | 12 |
| | 39612531 | Mitchell, Kyla D. (DL./F) | ✓ | ^ERT1 | 06:00 | 18:00 | 12 |

| | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| ASST SHIFT SUPERVISOR 12 HR DAYS A (X) | | ?,? | | | 06:00 | 11:00 | 5 |
| (X) | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | SC | | 11:00 | 18:00 | 7 |
| (X) | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | ^ERT2 | | 11:00 | 18:00 | 7 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| TEAM 1 | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | +AH86 | | 06:00 | 18:00 | 12 |
| TEAM 2 | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | | 06:00 | 18:00 | 12 |
| TEAM 2 | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | | 06:00 | 18:00 | 12 |
| TEAM 3 | | -,- | | | 06:00 | 09:00 | 3 |
| | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | SC | | 09:00 | 18:00 | 9 |
| TEAM 3 | | | | | 06:00 | 09:00 | 3 |
| | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | SC | | 09:00 | 18:00 | 9 |
| TEAM 4 | | -,- | | | 06:00 | 11:00 | 5 |
| | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | +AH86 | | 11:00 | 18:00 | 7 |
| TEAM 4 | | -,- | | | 06:00 | 11:00 | 5 |
| | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | +AH86 | | 11:00 | 18:00 | 7 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | ,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | | |
| CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |
| CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | | |
| {SR CORRECTIONAL OFFICER} | 41205563 | Mcmindes ii, Ronald L. (DL./M/W.) | SC | | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 42709798 | Puebla, Manuel (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE| | 42830459 | Phillips, Matthew (CS./M/PB.) | SC | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | | |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | | |
| COUNT ROOM | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |

| | | | | | | From | Through | |
|---|---|---|---|---|---|---|---|---|
| TEMPERATURE CHECK | | -,- | | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | | From | Through | |
|---|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | | | 06:00 | 14:00 | 8 |

| RANK | ID | Name | | | | From | Through | |
|---|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,-- | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | | From | Through | |
|---|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | | From | Through | |
|---|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF CARD 2** | | | | | | | | |
| CENTRAL CONTROL RELIEF CARD 2 | | -,- | | | | 06:00 | 18:00 | 12 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 1400 2200 CST**

| RANK | ID | Name | | | | From | Through | |
|---|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | | | 14:00 | 22:00 | 8 |

K. Mitchell
8/21/21

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | | +AH86 | 18:00 | 19:45 | 1.75 |
| (X) | | ?,? Jefferson T | | | 19:45 | 06:00 | 10.3 |
| (C) UNIT A SEGREGATION (AC) | 41617605 | Jefferson, Talbert J. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Bass G | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 42777504 | Bass, Greg (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| UNIT A HOUSING (AE) (X) | 41229733 | Harper, Kristi D. (F/OC.) | | +AH86 | 18:00 | 19:45 | 1.75 |
| (X) | | ?,? Bass G | | | 19:45 | 06:00 | 10.3 |
| UNIT A SEGREGATION RELIEF | | | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A (X) | 43055925 | Demoor, Michael (CS./M/PB.) | | LateArr | 18:00 | 23:59 | 5.98 |
| (X) | 7075443 | Mccarty, Julie A. (F) | | +AH86 | 18:00 | 22:11 | 4.18 |
| (X) | 43055925 | Demoor, Michael (CS./M/PB.) | | LateArr | 18:00 | 23:59 | 5.98 |
| (X) | | ?,? Ngezem P | | | 22:11 | 23:59 | 1.8 |
| (X) | 43055925 | Demoor, Michael (CS./M/PB.) | | SC | 23:59 | 06:00 | 6.02 |
| UNIT B - B (X) | | ?,? Ngezem P | | | 18:00 | 06:00 | 12 |
| (X) | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | | ^ERT4 | 18:00 | 06:00 | 12 |
| (C) UNIT B - C (X) | 42291483 | Marshall, Michael R. (DL./M/OC./PI | | LateArr | 18:00 | 00:10 | 6.17 |
| (X) | | ?,? | | | 18:00 | 00:10 | 6.17 |
| (X) | 42291483 | Marshall, Michael R. (DL./M/OC./PI | | SC | 00:10 | 06:00 | 5.83 |
| (C) UNIT C - A | 42017265 | Garcia, Crystal M. (DL./F) | | ^ERT3 | 18:00 | 06:00 | 12 |
| | 42017265 | Garcia, Crystal M. (DL./F) | | +AH86 | 18:00 | 06:00 | 12 |
| UNIT C - B | | ?,? Mosley M | | | 18:00 | 06:00 | 12 |
| (C) UNIT C - C | 39252361 | Mosley, Mary (DL./F/OC.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A (X) | 42951509 | Green, Kajuan (CS./M/PB./W.) | | +AH86 | 18:00 | 21:45 | 3.75 |
| (X) | | ?,? Roberts | | | 21:45 | 06:00 | 8.25 |
| (C) UNIT D - B | | ?,? Roberts | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - C (X) | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | | LateArr | 18:00 | 21:07 | 3.12 |
| (X) | | ?,? Roberts | | | 18:00 | 21:00 | 3.12 |
| (X) | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | | SC | 21:07 | 06:00 | 8.88 |
| (C) UNIT E - A (X) | 42629190 | Hagan, Marilyn (CS./F/PB.) | | +AH86 | 18:00 | 21:45 | 3.75 |
| (X) | | ?,? Clincy | | | 21:45 | 06:00 | 8.25 |
| (C) UNIT E - B | | ?,? Clincy | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - C | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - A (X) | 41568022 | Jenkins Jr, Paul L. (DL./M) | | +AH86 | 18:00 | 22:04 | 4.07 |
| (X) | | ?,? Brown | | | 22:04 | 06:00 | 7.93 |
| UNIT F - B (X) | | ?,? Brown | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - C | 42057718 | Brown, Jordan (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 39104624 | Coleman, Angela Y. (CS./F/PB.) | | +AH86 | 18:00 | 22:38 | 4.63 |
| | 43084321 | Henkel, Yasmine (F) | | SC | 21:47 | 06:00 | 8.22 |
| | 43084321 | Henkel, Yasmine (F) | | LateArr | 21:47 | 06:00 | 8.22 |
| (C) UNIT W - B (X) | | ?,? Calhoun | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 6 of 65 PageID #: 5691

| (C) UNIT W - C (X) | 43021928 | Turner, Hannah G. (CS./F/PB./W.) | LateArr | 18:00 | 21:07 | 3.12 |
|---|---|---|---|---|---|---|
| (X) | | ?,? Calhoun A | | 18:00 | 21:07 | 3.12 |
| (X) | 43021928 | Turner, Hannah G. (CS./F/PB./W.) | SC | 21:07 | 06:00 | 8.88 |
| (C) UNIT W - D | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 42642247 | Jeffers, Stephen (CS./M/W.) | SC | 18:00 | 06:00 | 12 |
| | 42642247 | Jeffers, Stephen (CS./M/W.) | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | .CIUNXPTO | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43088874 | Davis, Terri (F) | .CIUNXUP0 | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | |
| HOUSING ZONES | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | +AH86 | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42819250 | Morrison, Aaron (CS./M/PB./W.) | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 40825980 | Ortiz, Ashly E. (F) | ^ERT5 | 18:00 | 06:00 | 12 |
| | 40825980 | Ortiz, Ashly E. (F) | SC | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | | | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | +AH86 | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS /**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | ^ERT2 | 18:00 | 06:00 | 12 |
| | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | ^ERT1 | 18:00 | 06:00 | 12 |
| | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | |
| TEAM 1 | 39644698 | Jent, Coby L. (CIRT./DL./M) | +AH86 | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 7 of 65 PageID #: 5692

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEAM 1 | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | | -,- Dewoop M Txaner | | 18:00 | 06:00 | 12 |
| TEAM 2 | 42741245 | Cramer, Jacob (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 41751361 | Eustache, Joseph (M) | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 3 | 41656049 | Fox, Alantria (CS./F/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | | -,- Quamour | | 18:00 | 06:00 | 12 |
| TEAM 4 | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | SC | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 37249707 | Okonkwo, Chukwunonso J. (CIRT./D | SC | 18:00 | 06:00 | 12 |
| {.SR CORRECTIONAL OFFICER} | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | SC | 17:00 | 05:00 | 12 |
| {.CORRECTIONAL OFFICER} | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / {119SNTLOAD} 119 SECURITY NIGHTS TEMP LOA DEPLOY** | | | | | | |
| CORRECTIONAL OFFICER | 42913262 | Odomes, Elijah (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| CORRECTIONAL OFFICER | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | |
| SEGREGATION (AA) | | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | |
| COUNT ROOM | 39055025 | Lopez, Megan E. (DL./F/OC.) | +AH86 | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | |
| ZONE SUPERVISOR | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | |
| ADDITIONAL CHECK POINT | | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 8 of 65 PageID #: 5693

**119 SECURITY OPS / 119 SECURITY DAYS /**

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | -,- | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | | ?,? Jonis, Chris toplver (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 42237575 | Jones, Christopher C. (DL./M/W.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | | -, Jones, Christopher (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | -, Metcalf, Eamon (un) | | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | | 06:00 | 10:00 | 4 |
| | 42964721 | Gonzalez, Adrian (CS./M/PB.) | SC | | 10:00 | 18:00 | 8 |
| | 42964721 | Gonzalez, Adrian (CS./M/PB.) | ^ERT2 | | 10:00 | 18:00 | 8 |
| (C) UNIT B - B | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | +AH86 | | 06:00 | 10:00 | 4 |
| | | ?,? Gonzalez, Adrian (un) | | | 10:00 | 10:45 | 0.75 |
| | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | SC | | 10:45 | 18:00 | 7.25 |
| (C) UNIT B - C | | -, Tyler, Tykarra (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 42237541 | Brown, Michael J. (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | 39252361 | Mosley, Mary (DL./F/OC.) | +AH86 | | 06:00 | 10:00 | 4 |
| | | ?,? Brown, Michael (un) | | | 10:00 | 18:00 | 8 |
| (C) UNIT C - C | | -, Brown, Michael (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | +AH86 | | 06:00 | 09:45 | 3.75 |
| | 39048108 | Tillison, Caress (CS./F) | SC | | 09:45 | 18:00 | 8.25 |
| (C) UNIT D - B | 43000561 | Birge, Amanda D. (CS./F/PB./W.) | CIUNXUPO | | 06:00 | 18:00 | 12 |
| | | ?,? Tillison, Caress (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | | -,- Tillison, Caress (un) | | | 06:00 | 18:00 | 12 |
| | 39048108 | Tillison, Caress (CS./F) | LateArr | | 06:00 | 09:45 | 3.75 |
| (C) UNIT E - A | 42964721 | Gonzalez, Adrian (CS./M/PB.) | SC | | 06:00 | 10:00 | 4 |
| | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | | 10:00 | 18:00 | 8 |
| (C) UNIT E - B | 43092697 | Pena, Kayla B. (F) | NCNS | | 06:00 | 18:00 | 12 |
| | 42240547 | Braden, Michael W. (DL./M/OC./PB | +AH86 | | 06:00 | 18:00 | 12 |
| | 42240547 | Braden, Michael W. (DL./M/OC./PB | ^ERT4 | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | | -, Lennon, Talon (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 42778101 | Martin, Ronald (CS./M/PB.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 42057718 | Brown, Jordan (F) | +AH86 | | 06:00 | 10:00 | 4 |
| | | ?,? Martin, Ronald (un) | | | 10:00 | 18:00 | 8 |
| (C) UNIT F - C | | -,- Martin, Ronald (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 39048108 | Tillison, Caress (CS./F) | *INDNE800 | | 06:00 | 18:00 | 12 |
| | 39104624 | Coleman, Angela Y. (CS./F/PB.) | CI | | 06:00 | 18:00 | 12 |
| | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | SC | | 06:00 | 10:45 | 4.75 |
| | 42077840 | Leone, Matthew R. (DL./M) | +AH86 | | 10:45 | 18:00 | 7.25 |
| (C) UNIT W - B | | ?,? Graves, Kyle (un) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | | ?,? Leone, Matthew (un) | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 9 of 65 PageID #: 5694

| (C) UNIT W - D | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | NCNS | 06:00 | 18:00 | 12 |
|---|---|---|---|---|---|---|
| | 43084321 | Henkel, Yasmine (F) | +AH86 | 06:00 | 09:30 | 3.5 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | +AH86 | 09:30 | 18:00 | 8.5 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ^ERT3 | 09:30 | 18:00 | 8.5 |
| HOUSING RELIEF 2 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | |
| (C) CENTRAL CONTROL | 38874029 | Jackson, Nakynia R. (F) | +AH86 | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | -,- | | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL RELIEF | | -,- | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42951517 | Ponce Borden, Alexandra (CS./F/PB | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | +AH86 | 06:00 | 18:00 | 12 |
| | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | ^ERT5 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 40975769 | Walser, Lewis A. (M) | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | |
| (C) FRONT LOBBY | 39183115 | Israel, Ro'Sieyah A. (DL./F) | +AH86 | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 39183115 | Israel, Ro'Sieyah A. (DL./F) | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 40825980 | Ortiz, Ashly E. (F) | +AH86 | 04:00 | 06:00 | 2 |
| | 39455150 | Crawford, Cortney Q. (CIRT./DL./F) | +AH86 | 06:00 | 12:00 | 6 |
| (C) KITCHEN | 39455150 | Crawford, Cortney Q. (CIRT./DL./F) | +AH86 | 12:00 | 20:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 39612531 | Mitchell, Kyla D. (DL./F) | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | ABSADDTR | 06:00 | 18:00 | 12 |
| | 39144757 | Hill, Emond L. (DL./M) | SC | 06:00 | 18:00 | 12 |
| | 39144757 | Hill, Emond L. (DL./M) | ^ERT1 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | |
| TEAM 1 | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 1 | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M) | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 3 | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | .CIUNXUPO | 06:00 | 18:00 | 12 |
| | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 4 | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 4 | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |
| CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {SR CORRECTIONAL OFFICER} | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 42709798 | Puebla, Manuel (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE| 42709780 | Uppinghouse-Mathews, Joshua (CS | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / {119SDTLOAD} 119 SECURITY DAYS TEMP LOA DEPLOY** | | | | | | |
| CORRECTIONAL OFFICER | 37798546 | Kimble, Betty R. (F) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| SEGREGATION (AA) | | -,- | | 06:00 | 18:00 | 12 |
| SEGREGATION (AF) | | -,- | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | 17189612 | Steinburg, Bradley C. (CS./M/PB.) | .PTO00 | 07:00 | 15:00 | 8 |
| | | | | 13:00 | 21:00 | 8 |
| SCO SEGREGATION | | -,- | | | | |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | 39655506 | Chambers, Lisa R. (CIRT./DL./F) | +AH86 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|-----|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | -,- | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | 13:00 | 21:00 | 8 |

| ADDITIONAL CHECK POINT | | -,- | | 05:00 | 17:00 | 12 |
|---|---|---|---|---|---|---|

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | 06:00 | 14:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | |
| CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |
| CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 1400 2200 CST**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | -,- | | 14:00 | 22:00 | 8 |

K. Mitchell
8/22/21

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 12 of 65 PageID #: 5697

## 119 SECURITY OPS / 119 SECURITY NIGHTS /

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41617605 | Jefferson, Talbert J. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) (X) | | ?,? Jefferson T | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Jefferson T | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 39186404 | Harmon Jr, James E. (DL./M) | | SC | 18:00 | 06:00 | 12 |
| UNIT A HOUSING (AE) | | -- Harmon J | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A | 43088874 | Davis, Terri (F) | | SC | 18:00 | 22:00 | 4 |
| UNIT B - B (X) | 42291483 | Marshall, Michael R. (DL./M/OC./P | | LateArr | 18:00 | 21:34 | 3.57 |
| (X) | | ?,? | | | 18:00 | 21:34 | 3.57 |
| (X) | 42291483 | Marshall, Michael R. (DL./M/OC./P | | +AH86 | 21:34 | 06:00 | 8.43 |
| (C) UNIT B - C | 43055925 | Demoor, Michael (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 39252361 | Mosley, Mary (DL./F/OC.) | | SC | 18:00 | 06:00 | 12 |
| UNIT C - B (X) | | ?,? Mosley M | | | 18:00 | 06:00 | 12 |
| (C) UNIT C - C | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A (X) | 42000068 | Mcqueen Iii, Jerry L. (M) | | CIUNXPTO | 18:00 | 06:00 | 12 |
| (X) | | ?,? Drayton | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | | ?,? Drayton T | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - C | 43010647 | Drayton, Tykira (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | ^ERT4 | 18:00 | 06:00 | 12 |
| (C) UNIT E - B (X) | | ?,? Bass G | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - C | 42777504 | Bass, Greg (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - A (X) | 42778101 | Martin, Ronald (CS./M/PB.) | | +AH86 | 18:00 | 22:05 | 4.08 |
| (X) | | ?,? Davis T | | | 22:05 | 06:00 | 7.91 |
| UNIT F - B (X) | | ?,? Davis T | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - C (X) | 42951517 | Ponce Borden, Alexandra (CS./F/PB | | +AH86 | 18:00 | 22:00 | 4 |
| (X) | 43088874 | Davis, Terri (F) | | SC | 22:00 | 06:00 | 8 |
| (C) UNIT W - A | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | | ^ERT5 | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | ?,? Ngezem P | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C (X) | 43021928 | Turner, Hannah G. (CS./F/PB./W.) | | .NCNS | 18:00 | 06:00 | 12 |
| (X) | | ?,? Calhoun A | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 42741261 | Ratliff-Forbes, Tori D. (CS./F/PB./W | | .PTO00 | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 13 of 65 PageID #: 5698

| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|
| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | |
| HOUSING ZONES | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | SC | 17:00 | 05:00 | 12 |
| | 42469641 | Taylor, Nerita A. (CS./F/PB.) | *CIUNXUP | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | 42469641 | Taylor, Nerita A. (CS./F/PB.) | SC | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42819250 | Morrison, Aaron (CS./M/PB./W.) | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 40825980 | Ortiz, Ashly E. (F) | SC | 18:00 | 06:00 | 12 |
| | 40825980 | Ortiz, Ashly E. (F) | ^ERT3 | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | | | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | +AH86 | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | ^ERT2 | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR NIGHTS B | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | |
| TEAM 1 | 42642247 | Jeffers, Stephen (CS./M/W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 1 | 43055941 | Davis, Kaila (F) | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 39644698 | Jent, Coby L. (CIRT./DL./M) | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 2 | 42939471 | Moore, Destinee (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | 41339908 | Wilson, Adam P. (DL./M/W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | 41656049 | Fox, Alantria (CS./F/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {SR CORRECTIONAL OFFICER} | 37249707 | Okonkwo, Chukwunonso J. (CIRT./D | SC | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | SC | | 18:00 | 06:00 | 12 |
| | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | ^ERT1 | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 15 of 65 PageID #: 5700

## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|----|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 4142591 | Warren, Shawn M. (M) | SC | | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | SC | | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 1867319 | Harris, Donelle A. (DL./F) | SC | | 07:00 | 15:00 | 8 |
| DHO | 22551170 | Huntley, Roger L. (DL./M/W.) | SC | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | | , | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | , | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | , | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | , | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | , | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | SC | | 07:00 | 15:00 | 8 |
| PROPERTY | | , | | | 07:00 | 15:00 | 8 |
| ARMORY | | , | | | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/( | SC | | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./' | SC | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | SC | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | PTO00 | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | , | | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|----|
| **{unassigned} / {unassigned}** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 43092697 | Pena, Kayla B. (F) | SC NCNS | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|----|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | 2587933 | Kaiser, Dennis M. (M) | SC | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|----|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | , | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | , | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | SC | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | | ?? Metcalf Eamon | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 73-1   Filed 02/27/24   Page 16 of 65 PageID #: 5701

| | | | | | | |
|---|---|---|---|---|---|---|
| (C) UNIT A SEGREGATION (AA) | | -:- Jones / Metcalf | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 42237575 | Jones, Christopher C. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | -:- Jones Christopher | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | | -:- Tyler Ty Kerra | | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | SC | 06:00 | 07:25 | 1.42 |
| | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | 07:25 | 18:00 | 10.6 |
| (C) UNIT C - A | | -:- Wilcox Keandre | | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | 39252361 | Mosley, Mary (DL./F/OC.) | +AH86 | 06:00 | 08:00 | 2 |
| | 42085778 | Wilcox, Keandre D. (M) | +AH86 | 08:00 | 18:00 | 10 |
| (C) UNIT C - C | 42709780 | Uppinghouse-Mathews, Joshua (CS | CI | 06:00 | 18:00 | 12 |
| | | ?,? Mosley Mary | | 06:00 | 08:15 | 2.25 |
| | 41829317 | Bartlett, Colby D. (DL./M | SC | 08:15 | 13:30 | 5.25 |
| | 42741077 | Herbert, Kaitlyn (F) | +AH86 | 13:30 | 18:00 | 4.5 |
| (C) UNIT D - A | | -:- Tillison Caress | | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | 06:00 | 07:25 | 1.42 |
| | 41895154 | Malloy, John E. (M) | +AH86 | 07:25 | 18:00 | 10.6 |
| (C) UNIT D - C | 39048108 | Tillison, Caress (CS./F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | | -:- Gonzalez Adrian | | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 42964721 | Gonzalez, Adrian (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 06:00 | 08:35 | 2.58 |
| | 42240547 | Braden, Michael W. (DL./M/OC./PB | CI | 06:00 | 18:00 | 12 |
| | 40848727 | Gardner, Chenetta M. (DL./F) | +AH86 | 08:35 | 18:00 | 9.42 |
| (C) UNIT F - A | | -:- Kimble Betty | | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 37798546 | Kimble, Betty R. (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 43088874 | Davis, Terri (F) | +AH86 | 06:00 | 09:00 | 3 |
| | 38874029 | Jackson, Nakynia R. (F) | +AH86 | 09:00 | 18:00 | 9 |
| (C) UNIT W - A | 39104624 | Coleman, Angela Y. (CS./F/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | | ?,? Nelson Jacob | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | | ?,? Coleman Angela | | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | 43000561 | Birge, Amanda D. (CS./F/PB./W.) | CI | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 17 of 65 PageID #: 5702

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | LateArr | 05:00 | 09:30 | 4.5 |
| | 42778101 | Martin, Ronald (CS./M/PB.) | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | | | 05:00 | 09:30 | 4.5 |
| | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | 09:30 | 17:00 | 7.5 |
| CENTRAL CONTROL RELIEF | | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | CI | 05:00 | 17:00 | 12 |
| | 42819250 | Morrison, Aaron (CS./M/PB./W.) | +AH86 | 05:00 | 07:10 | 2.17 |
| | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | SC | 07:10 | 17:00 | 9.83 |
| (C) UTILITY WEST | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | SC | 06:00 | 13:30 | 7.5 |
| | 41829317 | Bartlett, Colby D. (DL./M) | SC | 13:30 | 18:00 | 4.5 |
| | 41829317 | Bartlett, Colby D. (DL./M) | ^ERT5 | 13:30 | 18:00 | 4.5 |
| UTILITY CENTER | | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 40975769 | Walser, Lewis A. (M) | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | |
| WORK DETAIL | | | | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | | | 13:00 | 21:00 | 8 |
| RECREATION | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | SC | 07:00 | 15:00 | 8 |
| RECREATION | | | | 07:00 | 15:00 | 8 |
| RECREATION | 40975751 | Brantley, Tionni L. (DL./F) | SC | 07:00 | 15:00 | 8 |
| | 40975751 | Brantley, Tionni L. (DL./F) | ^ERT3 | 07:00 | 15:00 | 8 |
| RECREATION | | | | 07:00 | 15:00 | 8 |
| RECREATION | | | | 07:00 | 15:00 | 8 |
| RECREATION | | | | 11:00 | 19:00 | 8 |
| RECREATION | | | | 11:00 | 19:00 | 8 |
| RECREATION | | | | 11:00 | 19:00 | 8 |
| RECREATION | | | | 11:00 | 19:00 | 8 |
| RECREATION | | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | | | 07:00 | 15:00 | 8 |
| EDUCATION | | | | 07:00 | 15:00 | 8 |
| VEHICLE SALLYPORT | | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | SC | 05:00 | 07:10 | 2.17 |
| | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | LateArr | 05:00 | 07:10 | 2.17 |
| | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | SC | 07:10 | 13:00 | 5.83 |
| (C) FRONT LOBBY | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | 04:00 | 06:00 | 2 |
| | 42647996 | White, Shawn M. (CS./M/PB./W.) | +AH86 | 06:00 | 12:00 | 6 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 18 of 65 PageID #: 5703

| (C) KITCHEN | 42647996 | White, Shawn M. (CS./M/PB./W.) | SC | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | SC | 06:00 | 18:00 | 12 |

### 119 SECURITY OPS / 119 SECURITY DAYS / 1400 2200 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | |
| EDUCATION | | | | 14:00 | 22:00 | 8 |
| MEDICAL - CLINIC | | | | 14:00 | 22:00 | 8 |

### 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR DA | 22770401 | Porter, Jermaris (M) | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38049934 | Welborn Ii, David J. (CS./M/PB./SIM | INDNE800 | 06:00 | 18:00 | 12 |
| (X) | | | | 06:00 | 13:30 | 7.5 |
| (X) | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | ^ERT1 | 06:00 | 18:00 | 12 |
| (X) | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | SC | 13:30 | 18:00 | 4.5 |
| ADMIN SHIFT SUPERVISOR 2 | | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP PRE SERVICE** | | | | | | |
| {CORRECTIONAL OFFICER} | 43083387 | Vangordon, Austin (M) | SC | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | |
| TEAM 1 | 42237541 | Brown, Michael J. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 1 | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 42707012 | Campbell, Dantanio L. (CS./M/PB./\ | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 38453371 | Pena, Ricardo (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 42951517 | Ponce Borden, Alexandra (CS./F/PB | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | | | | 06:00 | 07:25 | 1.42 |
| | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | SC | 07:25 | 18:00 | 10.6 |
| TEAM 4 | | | | 06:00 | 08:25 | 2.42 |
| | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 08:25 | 18:00 | 9.58 |
| TEAM 5 | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | SC | 06:00 | 18:00 | 12 |
| TEAM 5 | 38764541 | Rollin, Darsey L. (DL./F/OC./W.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | From | Through |
|---|---|---|---|---|

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 19 of 65 PageID #: 5704

| 119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA | | | | | | |
|---|---|---|---|---|---|---|
| {SR CORRECTIONAL OFFICER} | 41461461 | Rowe, Marlon M. (CS./M/W.) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {CORRECTIONAL OFFICER} | 43083395 | Roy, Katrina (F) | SC | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS | | | | | | |
| LT SEGREGATION | 39144757 | Hill, Emond L. (DL./M) | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | 17189612 | Steinburg, Bradley C. (CS./M/PB.) | PTO00 | 07:00 | 15:00 | 8 |
| SCO SEGREGATION | | | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ^ERT2 | 06:00 | 18:00 | 12 |
| COUNT ROOM | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS | | | | | | |
| TEMPERATURE CHECK | | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS | | | | | | |
| .CORRECTIONAL OFFICER | | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42077840 | Leone, Matthew R. (DL./M) | SC | 07:00 | 15:00 | 8 |
| | 42077840 | Leone, Matthew R. (DL./M) | ^ERT4 | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 20 of 65 PageID #: 5705

## 119 SECURITY OPS / 119 SECURITY NIGHTS /

| RANK | ID | Name | | | From | Through | |
|------|----|----|----|----|------|---------|----|
| UNIT A POD CONTROL | | ,, | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | | SC | 18:00 | 06:00 | 12 |
| | 39186404 | Harmon Jr, James E. (DL./M) | | ^ERT3 | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 42237575 | Jones, Christopher C. (DL./M/W.) | | +AH86 | 18:00 | 20:02 | 2.03 |
| (X) | | ?,? Harmon, James | | | 20:02 | 06:00 | 9.97 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Harmon, James | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41339908 | Wilson, Adam P. (DL./M/W.) | | CIUNXPTO | 18:00 | 06:00 | 12 |
| | 41617605 | Jefferson, Talbert J. (M) | | SC | 18:00 | 06:00 | 12 |
| (P) UNIT A HOUSING (AE) (X) | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | | +AH86 | 18:00 | 19:26 | 1.43 |
| (X) | | ?,? Jefferson, Talbert | | | 19:26 | 06:00 | 10.6 |
| UNIT A SEGREGATION RELIEF | | ,, | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A (X) | 43055925 | Demoor, Michael (CS./M/PB.) | | NCNS | 18:00 | 06:00 | 12 |
| (X) | | -, Clincy, Jeremey | | | 18:00 | 06:00 | 12 |
| (P) UNIT B - B | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT B - C (X) | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | | +AH86 | 18:00 | 22:05 | 4.08 |
| (X) | | ?,? Clincy, Jeremey | | | 22:05 | 06:00 | 7.92 |
| (C) UNIT C - A (X) | | ?,? Mosley, Mary | | | 18:00 | 06:00 | 12 |
| (P) UNIT C - B (X) | 42777504 | Bass, Greg (CS./M/PB.) | | SC | 18:00 | 21:46 | 3.77 |
| (X) | | ?,? Mosley, Mary | | | 21:46 | 06:00 | 8.23 |
| (C) UNIT C - C | 39252361 | Mosley, Mary (DL./F/OC.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A (X) | | -, McQueen, Jerry | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | 39048108 | Tillison, Caress (CS./F) | | +AH86 | 18:00 | 21:47 | 3.78 |
| (X) | | ?,? McQueen, Jerry | | | 21:47 | 06:00 | 8.22 |
| (C) UNIT D - C | 42000068 | Mcqueen Iii, Jerry L. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A (X) | | -, Calhoun, Alissa | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - C (X) | 42964721 | Gonzalez, Adrian (CS./M/PB.) | | +AH86 | 18:00 | 22:09 | 4.15 |
| (X) | | ?,? Calhoun, Alissa | | | 22:09 | 06:00 | 7.85 |
| (C) UNIT F - A | | -, Davis, Terri | | | 18:00 | 06:00 | 12 |
| (P) UNIT F - B | 43088874 | Davis, Terri (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - C (X) | 37798546 | Kimble, Betty R. (F) | | +AH86 | 18:00 | 21:46 | 3.77 |
| (X) | | ?,? Davis, Terri | | | 21:46 | 02:37 | 4.85 |
| (X) | 41568022 | Jenkins Jr, Paul L. (DL./M) | | +AH86 | 02:37 | 06:00 | 3.38 |
| (C) UNIT W - A (X) | | ?,? Davis, Kaila | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - B | 43055941 | Davis, Kaila (F) | | SC | 18:00 | 06:00 | 12 |
| | 43055941 | Davis, Kaila (F) | | ^ERT2 | 18:00 | 06:00 | 12 |
| (C) UNIT W - C (X) | | ?,? Davis, Kaila | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | | SC | 18:00 | 21:46 | 3.77 |
| | 42777504 | Bass, Greg (CS./M/PB.) | | SC | 21:46 | 06:00 | 8.23 |
| HOUSING RELIEF 2 | | ,, | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | ,, | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 21 of 65 PageID #: 5706

| | | | | | | |
|---|---|---|---|---|---|---|
| HOUSING RELIEF 2 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | |
| HOUSING ZONES | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42469641 | Taylor, Nerita A. (CS./F/PB.) | CIUNXUP0: | 17:00 | 05:00 | 12 |
| | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | +AH86 | 17:00 | 21:46 | 4.77 |
| | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | SC | 21:46 | 05:00 | 7.23 |
| CENTRAL CONTROL | | -,- | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42819250 | Morrison, Aaron (CS./M/PB./W.) | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | SC | 18:00 | 06:00 | 12 |
| | 42017265 | Garcia, Crystal M. (DL./F) | ^ERT5 | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | -,- | | 18:00 | 06:00 | 12 |
| UTILITY EAST | 41751361 | Eustache, Joseph (M) | SC | 18:00 | 06:00 | 12 |
| | 41751361 | Eustache, Joseph (M) | ^ERT4 | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 39644698 | Jent, Coby L. (CIRT./DL./M) | ^ERT1 | 18:00 | 06:00 | 12 |
| | 39644698 | Jent, Coby L. (CIRT./DL./M) | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | |
| TEAM 1 | 42642247 | Jeffers, Stephen (CS./M/W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 1 | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 43021928 | Turner, Hannah G. (CS./F/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 42741261 | Ratliff-Forbes, Tori D. (CS./F/PB./W | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | 43010647 | Drayton, Tykira (CS./F/PB.) | SC | 18:00 | 06:00 | 12 |
| TEAM 5 | 42939471 | Moore, Destinee (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| TEAM 5 | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | +AH86 | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 22 of 65 PageID #: 5707

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | |
| CORRECTIONAL OFFICER | | , | | 18:00 | 06:00 | 12 |
| CORRECTIONAL OFFICER | | , | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 37249707 | Okonkwo, Chukwunonso J. (CIRT./D | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | |
| SEGREGATION (AA) | | , | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | , | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | |
| COUNT ROOM | | , | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | |
| ZONE SUPERVISOR | | , | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | |
| ADDITIONAL CHECK POINT | | , | | 18:00 | 05:00 | 11 |
| | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | SC | 05:00 | 06:00 | 1 |

*L. Cochrell*
*8/23/21*

## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|------|----|------|--|--|------|---------|--|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 4142591 | Warren, Shawn M. (M) | ✓ | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | ,- | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM) | | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 1867319 | Harris, Donelle A. (DL./F) | ✓ | SC | 07:00 | 15:00 | 8 |
| DHO | | -,- | | | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | ✓ | SC | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | | ,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | ✓ | SC | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | , | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | ✓ | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | | 07:00 | 15:00 | 8 |
| ARMORY | | , | | | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/ | ✓ | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | ✓ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | ✓ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | | PTOO… | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | , | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|------|----|------|--|--|------|---------|--|
| **{unassigned} / {unassigned}** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | | SC | 05:00 | 07:30 | 2.5 |
| {.CORRECTIONAL OFFICER} | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | | SC | 07:30 | 08:34 | 1.07 |
| {.CORRECTIONAL OFFICER} | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | | SC | 08:34 | 17:00 | 8.43 |

| RANK | ID | Name | | | From | Through | |
|------|----|------|--|--|------|---------|--|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | | ?,? | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|----|------|--|--|------|---------|--|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | , | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 24 of 65 PageID #: 5709

| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | +AH81 | 06:00 | 07:00 | 1 |
|---|---|---|---|---|---|---|
| | 41229733 | Harper, Kristi D. (F/OC.) | SC | 07:00 | 18:00 | 11 |
| (C) UNIT A SEGREGATION (AC) | | ?,? Steinburg, Bradley | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | | -.- Harper, Kristi | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 17189612 | Steinburg, Bradley C. (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | -.- Steinburg, Bradley | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -.- | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 7075443 | Mccarty, Julie A. (F) | CI | 06:00 | 18:00 | 12 |
| | 42816382 | Hodges, Jack E. (CS./M/PB.) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | -.- Gonzalez | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42964721 | Gonzalez, Adrian (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 42237575 | Jones, Christopher C. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | -.- Jones, Christopher | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 41565542 | Allen, Christopher J. (DL./M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 39048108 | Tillison, Caress (CS./F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | -.- Tillison, Caress | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | NCNS | 06:00 | 18:00 | 12 |
| | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | SC | 06:00 | 09:00 | 3 |
| | 41895154 | Malloy, John E. (M) | SC | 09:00 | 18:00 | 9 |
| (C) UNIT E - B | | -.- Hagan, Marilyn | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | 42629190 | Hagan, Marilyn (CS./F/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | | -.- Kimble, Betty | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 41568022 | Jenkins Jr, Paul L. (DL./M) | SC | 06:00 | 08:34 | 2.57 |
| | 42951517 | Ponce Borden, Alexandra (CS./F/PB | SC | 08:34 | 18:00 | 9.43 |
| (C) UNIT W - A | 43055941 | Davis, Kaila (F) | +AH81 | 06:00 | 08:34 | 2.57 |
| | 42951509 | Green, Kajuan (CS./M/PB./W.) | SC | 08:34 | 18:00 | 9.43 |
| (C) UNIT W - B | | ?,? Green, Kajuan | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 43130438 | Baskerville, Taifra (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | | ?,? Baskerville, Taifra | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42951509 | Green, Kajuan (CS./M/PB./W.) | .LAUNEX | 06:00 | 07:30 | 1.5 |
| | | -.- | | 07:30 | 18:00 | 10.5 |
| HOUSING RELIEF 2 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -.- | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -.- | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 25 of 65 PageID #: 5710

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |
| (C) CENTRAL CONTROL | 42778101 | Martin, Ronald (CS./M/PB.) | | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 06:00 | 1 |
| | 42951517 | Ponce Borden, Alexandra (CS./F/PB | | SC | 06:00 | 08:34 | 2.57 |
| | 39655506 | Chambers, Lisa R. (CIRT./DL./F) | | SC | 08:34 | 17:00 | 8.43 |
| CENTRAL CONTROL RELIEF | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | | *CIUNXUP | 05:00 | 17:00 | 12 |
| | 42819250 | Morrison, Aaron (CS./M/PB./W.) | | +AH81 | 05:00 | 07:30 | 2.5 |
| | 42951509 | Green, Kajuan (CS./M/PB./W.) | | SC | 07:30 | 08:34 | 1.07 |
| | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | | SC | 08:34 | 17:00 | 8.43 |
| (C) UTILITY WEST | 41829317 | Bartlett, Colby D. (DL./M) | | SC | 06:00 | 12:43 | 6.72 |
| | 39144757 | Hill, Emond L. (DL./M) | | SC | 12:43 | 18:00 | 5.28 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 40975769 | Walser, Lewis A. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|--|--|------|---------|--|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | | .CIUNXPTO | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | | SC | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | 40975751 | Brantley, Tionni L. (DL./F) | | SC | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 07:00 | 15:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | | SC | 05:00 | 08:34 | 3.57 |
| | 41568022 | Jenkins Jr, Paul L. (DL./M) | | SC | 08:34 | 13:00 | 4.43 |
| (C) FRONT LOBBY | 41568022 | Jenkins Jr, Paul L. (DL./M) | | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 42647996 | White, Shawn M. (CS./M/PB./W.) | | +AH86 | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 42647996 | White, Shawn M. (CS./M/PB./W.) | | SC | 12:00 | 20:00 | 8 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 26 of 65 PageID #: 5711

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | ✓ | SC | 06:00 | 18:00 | 12 |

## 119 SECURITY OPS / 119 SECURITY DAYS / 1400 2200 CST

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| EDUCATION | | , | | | 14:00 | 22:00 | 8 |
| MEDICAL - CLINIC | | ,- | | | 14:00 | 22:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 22770401 | Porter, Jermaris (M) | ✓ | PTO00 | 06:00 | 18:00 | 12 |
| | 2587933 | Kaiser, Dennis M. (M) | ✓ | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38049934 | Welborn II, David J. (CS./M/PB./SIM) | ✓ | CIUNXPTO | 06:00 | 18:00 | 12 |
| | 39144757 | Hill, Emond L. (DL./M) | ✓ | SC | 06:00 | 12:43 | 6.72 |
| | | ?,? | | | 12:43 | 18:00 | 5.28 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | | , | | | 06:00 | 07:00 | 1 |
| | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | ✓ | SC | 07:00 | 18:00 | 11 |
| TEAM 1 | | ,- | | | 06:00 | 07:00 | 1 |
| | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | ✓ | SC | 07:00 | 18:00 | 11 |
| TEAM 2 | 12239481 | Dunigan, Eric L. (CS./M/W.) | ✓ | #AH86 | 06:00 | 18:00 | 12 |
| TEAM 2 | 42237541 | Brown, Michael J. (CS./M/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M/ | ✓ | #AH86 | 06:00 | 18:00 | 12 |
| TEAM 3 | 42741376 | Ulmer, Brittany (CS./F/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | | , | | | 06:00 | 07:30 | 1.5 |
| | 22551170 | Huntley, Roger L. (DL./M/W.) | ✓ | SC | 07:30 | 18:00 | 10.5 |
| TEAM 4 | | ,- | | | 06:00 | 07:00 | 1 |
| | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | ✓ | SC | 07:00 | 18:00 | 11 |
| TEAM 5 | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| TEAM 5 | 42992458 | Lennon, Talon J. (CS./M/W.) | ✓ | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | , | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 41461461 | Rowe, Marlon M. (CS./M/W.) | ✓ | SC | 08:00 | 16:00 | 8 |
| {.CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | ✓ | SC | 08:00 | 16:00 | 8 |

| {.CORRECTIONAL OFFICER} | 43000561 | Birge, Amanda D. (CS./F/PB./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
|---|---|---|---|---|---|---|---|
| {.CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | ✓ | SC | 05:00 | 13:00 | 8 |
| {.CORRECTIONAL OFFICER} | 42291475 | Miles, Kielan E. (F) | ✓ | SC | 06:00 | 18:00 | 12 |
| {.CORRECTIONAL OFFICER} | 43083395 | Roy, Katrina (F) | ✓ | SC | 08:00 | 16:00 | 8 |
| {.SR CORR OFFICER, INMATE RE | 42830459 | Phillips, Matthew (CS./M/PB.) | ✓ | SC | 06:00 | 18:00 | 12 |
| | 42709780 | Uppinghouse-Mathews, Joshua (CS | | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | | |
| LT SEGREGATION | | -,- | | | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | , | | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| COUNT ROOM | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | , | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42077840 | Leone, Matthew R. (DL./M) | ✓ | SC | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | | |
| ZONE SUPERVISOR | | , | ✓ | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | ✓ | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | ✓ | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK. | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF CARD 2** | | | | | | | |
| CENTRAL CONTROL RELIEF CARD 2 | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077   Document 73-1   Filed 02/27/24   Page 28 of 65 PageID #: 5713

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 29 of 65 PageID #: 5714

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| ~~UNIT A POD CONTROL~~ | | ~~,~~ | | | ~~18:00~~ | ~~06:00~~ | ~~12~~ |
| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | ✓ | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) (X) | | ?,? Harmon, James | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Harmon, James | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41229733 | Harper, Kristi D. (F/OC.) | ✓ | +AH86 | 18:00 | 22:00 | 4 |
| | 39644698 | Jent, Coby L. (CIRT./DL./M) | | SC | 22:00 | 00:37 | 2.62 |
| | 40825980 | Ortiz, Ashly E. (F) | ✓ | +AH86 | 00:37 | 06:00 | 5.38 |
| (P) UNIT A HOUSING (AE) | | -, - Harmon, James | ✓ | | 18:00 | 06:00 | 12 |
| ~~UNIT A SEGREGATION RELIEF~~ | | | | | ~~18:00~~ | ~~06:00~~ | ~~12~~ |
| (C) UNIT B - A | 42291483 | Marshall, Michael R. (DL./M/OC./P| ✓ | SC | 18:00 | 06:00 | 12 |
| | 42291483 | Marshall, Michael R. (DL./M/OC./P| | ^ERT4 | 18:00 | 06:00 | 12 |
| (P) UNIT B - B (X) | | -, - Marshall, Michael | ✓ | | 18:00 | 06:00 | 12 |
| (C) UNIT B - C | 42816382 | Hodges, Jack E. (CS./M/PB.) | ✓ | +AH86 | 18:00 | 21:39 | 3.65 |
| | | ?,? Marshall, Michael | | | 21:39 | 06:00 | 8.35 |
| (C) UNIT C - A | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | SC | 18:00 | 22:00 | 4 |
| | | ?,? Henkel, Yasmine | | | 22:00 | 06:00 | 8 |
| (P) UNIT C - B (X) | | -, - Henkel, Yasmine | ✓ | | 18:00 | 06:00 | 12 |
| (C) UNIT C - C | 43084321 | Henkel, Yasmine (F) | | SC | 18:00 | 06:00 | 12 |
| | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | | .CIUNXPTO | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 43055941 | Davis, Kaila (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| | 42000068 | Mcqueen Iii, Jerry L. (M) | ✓ | CIUNXPTO| 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | 43010647 | Drayton, Tykira (CS./F/PB.) | ✓ | .NCNS | 18:00 | 06:00 | 12 |
| (X) | | ?,? Davis, Kaila | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - C | 38860735 | Stuckett, Aaliyah E. (DL./F) | ✓ | +AH86 | 18:00 | 22:00 | 4 |
| | | ?,? Davis, Kaila | | | 22:00 | 06:00 | 8 |
| (C) UNIT E - A | 42629190 | Hagan, Marilyn (CS./F/PB.) | ✓ | +AH86 | 18:00 | 21:41 | 3.68 |
| | | ?,? Cancel, Willy | | | 21:41 | 06:00 | 8.32 |
| (C) UNIT E - B (X) | | -, - Cancel, Willy | ✓ | | 18:00 | 06:00 | 12 |
| (C) UNIT E - C | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | ✓ | SC | 18:00 | 06:00 | 12 |
| | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | ✓ | ^ERT3 | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | ✓ | +AH86 | 18:00 | 22:27 | 4.45 |
| | 42057718 | Brown, Jordan (F) | | SC | 22:27 | 06:00 | 7.55 |
| (P) UNIT F - B | 41656049 | Fox, Alantria (CS./F/PB./W.) | | .NCNS | 18:00 | 06:00 | 12 |
| | 42951517 | Ponce Borden, Alexandra (CS./F/PB| | +AH86 | 18:00 | 22:00 | 4 |
| | | ?,? Brown, Jordan | | | 22:00 | 06:00 | 8 |
| (C) UNIT F - C (X) | | ?,? Brown, Jordan | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 43127968 | Haagenson, Alias J. (M) | ✓ | SC | 18:00 | 06:00 | 12 |
| | 43127968 | Haagenson, Alias J. (M) | ✓ | ^ERT2 | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | ?,? Haagenson, Alias | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 43130438 | Baskerville, Tairra (F) | ✓ | +AH86 | 18:00 | 21:49 | 3.82 |
| | | ?,? Haagenson, Alias | | | 21:49 | 06:00 | 8.18 |

Case 3:23-cv-00077   Document 73-1   Filed 02/27/24   Page 30 of 65 PageID #: 5715

| (C) UNIT W - D (X) | | *?,? Haagenson, Alias* | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | ✓ | ABSWDO | 18:00 | 06:00 | 12 |
| | 43130024 | Lauer, Grant (M) | ✓ | CIUNXPTO | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 42741261 | Ratliff-Forbes, Tori D. (CS./F/PB./W | ✓ | .CI | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | ,  | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | "," | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | ,  | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | -,- | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42469641 | Taylor, Nerita A. (CS./F/PB.) | ✓ | CIUNXUPO | 17:00 | 05:00 | 12 |
| | 42469641 | Taylor, Nerita A. (CS./F/PB.) | ✓ | SC | 17:00 | 05:00 | 12 |
| | 42778101 | Martin, Ronald (CS./M/PB.) | ✓ | +AH81 | 17:00 | 18:00 | 1 |
| | 42057718 | Brown, Jordan (M) | | SC | 18:00 | 22:27 | 4.45 |
| | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | SC | 22:27 | 05:00 | 6.55 |
| CENTRAL CONTROL | | , | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | ✓ | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | SC | 18:00 | 22:27 | 4.45 |
| | 42017265 | Garcia, Crystal M. (DL./F) | | ^ERT5 | 18:00 | 22:27 | 4.45 |
| | | *?,? Cockrell, Lybrunca* | | | 22:27 | 00:37 | 2.17 |
| | 39644698 | Jent, Coby L. (CIRT./DL./M) | ✓ | SC | 00:37 | 05:00 | 4.38 |
| | 42017265 | Garcia, Crystal M. (DL./F) | ✓ | SC | 05:00 | 06:00 | 1 |
| UTILITY CENTER | | ,  | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | ,  | | | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | ✓ | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS /**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | ✓ | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 39644698 | Jent, Coby L. (CIRT./DL./M) | ✓ | SC | 18:00 | 22:00 | 4 |
| (X) | 39644698 | Jent, Coby L. (CIRT./DL./M) | ✓ | ^ERT1 | 18:00 | 22:00 | 4 |
| (X) | | , | | | 22:00 | 05:00 | 7 |
| (X) | 39644698 | Jent, Coby L. (CIRT./DL./M) | | SC | 05:00 | 06:00 | 1 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |

Case 3:23-cv-00077   Document 73-1   Filed 02/27/24   Page 31 of 65 PageID #: 5716

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEAM 1 | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 1 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 42741245 | Cramer, Jacob (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 42939471 | Moore, Destinee (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 41751361 | Eustache, Joseph (M) | | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | 41339908 | Wilson, Adam P. (DL./M/W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 4 | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| ~~TEAM 5~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |
| ~~TEAM 5~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| ~~.CORRECTIONAL OFFICER~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |
| ~~.CORRECTIONAL OFFICER~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 39785992 | Reeves, Robert (CIRT./DL./M/OC./W | SC | | 17:00 | 05:00 | 12 |
| {.CORRECTIONAL OFFICER} | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| ~~SEGREGATION (AA)~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |
| ~~SEGREGATION (AE)~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| ~~COUNT ROOM~~ | | ~~,.~~ | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ~~ZONE SUPERVISOR~~ | | ~~,~~ | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ~~ADDITIONAL CHECK POINT~~ | | ~~,.~~ | | | 18:00 | 06:00 | 12 |

L. Cochrell
8/24/21

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 32 of 65 PageID #: 5717

## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | |
| .CHIEF OF SECURITY | 4142591 | Warren, Shawn M. (M) | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 1867319 | Harris, Donelle A. (DL./F) | SC | 07:00 | 15:00 | 8 |
| DHO | 22551170 | Huntley, Roger L. (DL./M/W.) | SC | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | 07:00 | 15:00 | 8 |
| ARMORY | | -,- | | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/( | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./\ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | .PTO00 | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M, | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|---|
| **{unassigned} / {unassigned}** | | | | | | |
| {.CORRECTIONAL OFFICER} | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | 08:00 | 09:00 | 1 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | |
| ADMIN SHIFT SUPERVISOR | 2587933 | Kaiser, Dennis M. (M) | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|-----|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | |
| SCO SEGREGATION | | -,- | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | 06:00 | 08:00 | 2 |
| | 41229733 | Harper, Kristl D. (F/OC.) | +AH86 | 08:00 | 18:00 | 10 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 33 of 65 PageID #: 5718

| | 41229733 | Harper, Kristi D. (F/OC.) | ✓ | ^ERT4 | 08:00 | 18:00 | 10 |
|---|---|---|---|---|---|---|---|
| (C) UNIT A SEGREGATION (AC) | | ?,? Harper, Kristi (AW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42237575 | Jones, Christopher C. (DL./M/W.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 17189612 | Steinburg, Bradley C. (CS./M/PB.) | ✓ | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | -. Steinburg, Bradley (AW) | ✓ | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 7075443 | Mccarty, Julie A. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 43130121 | Wool, Stephen J. (M) | ✓ | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | | -. Wool, Stephen (AW) | ✓ | | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 43084321 | Henkel, Yasmine (F) | ✓ | +AH86 | 06:00 | 09:00 | 3 |
| | 42816382 | Hodges, Jack E. (CS./M/PB.) | ✓ | SC | 09:00 | 18:00 | 9 |
| (C) UNIT C - B | 41565542 | Allen, Christopher J. (DL./M) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | | -. Allen, Christopher (AW) | ✓ | | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 43055941 | Davis, Kaila (F) | ✓ | +AH86 | 06:00 | 07:00 | 1 |
| | 39164580 | O'Daniel, Keisha L. (DL./F) | ✓ | +AH86 | 07:00 | 18:00 | 11 |
| (C) UNIT D - B | 39048108 | Tillison, Caress (CS./F) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | | -. Tillison Caress (AW) | ✓ | | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | ✓ | NCNS | 06:00 | 18:00 | 12 |
| | | ?,? Cancel, Willy (AW) | | | 06:00 | 07:00 | 1 |
| | 40848727 | Gardner, Chenetta M. (DL./F) | ✓ | +AH86 | 07:00 | 18:00 | 11 |
| (C) UNIT E - B | 42629190 | Hagan, Marilyn (CS./F/PB.) | ✓ | LateArr | 06:00 | 07:19 | 1.32 |
| | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | ✓ | +AH86 | 06:00 | 07:19 | 1.32 |
| | 42629190 | Hagan, Marilyn (CS./F/PB.) | ✓ | SC | 07:19 | 18:00 | 10.7 |
| (C) UNIT E - C | | -. Hagan, Marilyn (AW) | ✓ | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 41568022 | Jenkins Jr, Paul L. (DL./M) | ✓ | SC | 06:00 | 09:00 | 3 |
| | 41568022 | Jenkins Jr, Paul L. (DL./M) | ✓ | EarlyDept | 09:00 | 18:00 | 9 |
| | 42992458 | Lennon, Talon J. (CS./M/W.) | ✓ | SC | 09:00 | 18:00 | 9 |
| (C) UNIT F - C | | -. Lennon, Talon (AW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | | ?,? Baskerville, Tairra (AW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 43130438 | Baskerville, Tairra (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | 42964721 | Gonzalez, Adrian (CS./M/PB.) | ✓ | CIUNXPTO | 06:00 | 18:00 | 12 |
| | 42816382 | Hodges, Jack E. (CS./M/PB.) | ✓ | SC | 06:00 | 09:00 | 3 |
| | 42709819 | Younger, Derrick (CS./M/PB.) | ✓ | +AH86 | 09:00 | 18:00 | 9 |
| (C) UNIT W - D | | ?,? Younger, Derrick (AW) | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 38860735 | Stuckett, Aaliyah E. (DL./F) | ✓ | CI | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 34 of 65 PageID #: 5719

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |
| (C) CENTRAL CONTROL | 42778101 | Martin, Ronald (CS./M./PB.) | ✓ | SC | 05:00 | 17:00 | 12 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 08:00 | 3 |
| | 39655506 | Chambers, Lisa R. (CIRT./DL./F) | ✓ | +AH86 | 08:00 | 17:00 | 9 |
| CENTRAL CONTROL RELIEF | | -,- | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42951517 | Ponce Borden, Alexandra (CS./F/PB) | ✓ | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | ✓ | SC | 06:00 | 14:00 | 8 |
| | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | ✓ | ^ERT1 | 06:00 | 18:00 | 12 |
| | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | | EarlyDept | 14:00 | 18:00 | 4 |
| | 40975751 | Brantley, Tionni L. (DL./F) | ✓ | +AH86 | 14:00 | 18:00 | 4 |
| UTILITY CENTER | | -,- | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 40975769 | Walser, Lewis A. (M) | | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | 38453371 | Pena, Ricardo (DL./M/W.) | | SC | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | | SC | 07:00 | 15:00 | 8 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ✓ | ^ERT3 | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | 40975751 | Brantley, Tionni L. (DL./F) | | SC | 07:00 | 14:00 | 7 |
| | 40975751 | Brantley, Tionni L. (DL./F) | ✓ | ^ERT2 | 07:00 | 15:00 | 8 |
| | | | | | 14:00 | 15:00 | 1 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | | -,- | | | 07:00 | 15:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | ✓ | NCNS | 05:00 | 13:00 | 8 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 35 of 65 PageID #: 5720

|  | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
|  | 42237541 | Brown, Michael J. (CS./M/PB./W.) | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 42629237 | Griffith, Mark L. (CS./M/PB./W.) | NCNS | 13:00 | 21:00 | 8 |
|  | 42237541 | Brown, Michael J. (CS./M/PB./W.) | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 40825980 | Ortiz, Ashly E. (F) | +AH86 | 04:00 | 06:00 | 2 |
|  | 42647996 | White, Shawn M. (CS./M/PB./W.) | +AH86 | 06:00 | 12:00 | 6 |
| (C) KITCHEN | 42647996 | White, Shawn M. (CS./M/PB./W.) | SC | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | SC | 06:00 | 18:00 | 12 |

### 119 SECURITY OPS / 119 SECURITY DAYS / 1400 2200 CST

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |
| MEDICAL - CLINIC | | -,- | | | 14:00 | 22:00 | 8 |

### 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR DA | 39612531 | Mitchell, Kyla D. (DL./F) | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | ABSADDTR | 06:00 | 18:00 | 12 |
| (X) | | ?,? | | | 06:00 | 18:00 | 12 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | | |
| TEAM 1 | 42951509 | Green, Kajuan (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 1 | 42741376 | Ulmer, Brittany (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 12239481 | Dunigan, Eric L. (CS./M/W.) | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 2 | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 42707012 | Campbell, Dantanio L. (CS./M/PB./ | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | 42077840 | Leone, Matthew R. (DL./M) | SC | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | | |
| CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |
| CORRECTIONAL OFFICER | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | | |
| {SR CORRECTIONAL OFFICER} | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 42709798 | Puebla, Manuel (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 36 of 65 PageID #: 5721

| {SR CORRECTIONAL OFFICER} | 41461461 | Rowe, Marlon M. (CS./M/W.) | SC | 08:00 | 16:00 | 8 |
|---|---|---|---|---|---|---|
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 43000561 | Birge, Amanda D. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {CORRECTIONAL OFFICER} | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | SC | 06:00 | 18:00 | 12 |
| {CORRECTIONAL OFFICER} | 43083395 | Roy, Katrina (F) | SC | 08:00 | 16:00 | 8 |
| {SR CORR OFFICER, INMATE RE| 42830459 | Phillips, Matthew (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE| 42709780 | Uppinghouse-Mathews, Joshua (CS | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| LT SEGREGATION | 39144757 | Hill, Emond L. (DL./M) | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | 06:00 | 18:00 | 12 |
| SEGREGATION (AA) | 41229733 | Harper, Kristi D. (F/OC.) | .LateArr | 07:00 | 08:00 | 1 |
| | | -,- | | 08:00 | 15:00 | 7 |
| SEGREGATION (AE) | | -,- | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | 07:00 | 15:00 | 8 |
| SCO SEGREGATION | | -,- | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | -,- | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ^ERT5 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | -,- | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | -,- | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 37 of 65 PageID #: 5722

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF CARD 2** | | | | | | | |
| CENTRAL CONTROL RELIEF CARD 2 | | , | | | 06:00 | 18:00 | 12 |

*K. Mitchell*
*8/25/21*

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 38 of 65 PageID #: 5723

## 119 SECURITY OPS / 119 SECURITY NIGHTS /

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL (X) | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 17189612 | Steinburg, Bradley C. (CS./M./PB.) | | +AH86 | 18:00 | 20:28 | 2.47 |
| | 39186404 | Harmon Jr, James E. (DL./M) | | SC | 20:28 | 06:00 | 9.53 |
| (C) UNIT A SEGREGATION (AC) (X) | | ?,? Harmon J | | | 18:00 | 20:02 | 2.03 |
| (X) | 39186404 | Harmon Jr, James E. (DL./M) | | SC | 20:02 | 06:00 | 9.97 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?,? Wilson A | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41339908 | Wilson, Adam P. (DL./M./W.) | | SC | 18:00 | 06:00 | 12 |
| UNIT A HOUSING (AE) | | -,- Wilson A. | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | -,- | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A (X) | 7075443 | Mccarty, Julie A. (F) | | +AH86 | 18:00 | 22:10 | 4.17 |
| (X) | | ?,? Cramer J | | | 22:10 | 06:00 | 7.83 |
| UNIT B - B (X) | 42685431 | Smith, Andrew W. (CS./M./PB./W.) | | CI | 18:00 | 06:00 | 12 |
| (X) | | ?,? Cramer J | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - C | 42741245 | Cramer, Jacob (CS./M./PB./W.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| UNIT C - B (X) | | ?,? Davis K | | | 18:00 | 06:00 | 12 |
| (C) UNIT C - C | 43055941 | Davis, Kaila (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A (X) | 42000068 | Mcqueen Iii, Jerry L. (M) | | CIUNXPTO | 18:00 | 06:00 | 12 |
| (X) | 39048108 | Tillison, Caress (CS./F) | | +AH86 | 18:00 | 21:30 | 3.5 |
| (X) | | ?,? Drayton T | | | 21:30 | 06:00 | 8.5 |
| (C) UNIT D - B (X) | | ?,? Drayton T | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - C | 43010647 | Drayton, Tykira (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 43084321 | Henkel, Yasmine (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B (X) | 42629190 | Hagan, Marilyn (CS./F/PB.) | | +AH86 | 18:00 | 19:23 | 1.38 |
| (X) | 42291483 | Marshall, Michael R. (DL./M./OC./Pl | | SC | 19:00 | 06:00 | 11 |
| (C) UNIT E - C (X) | | ?,? Henkel Y | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - A (X) | 42992458 | Lennon, Talon J. (CS./M./W.) | | +AH86 | 18:00 | 22:07 | 4.12 |
| (X) | | ?,? Fox A | | | 22:07 | 06:00 | 7.88 |
| UNIT F - B (X) | | ?,? Fox A | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - C | 41656049 | Fox, Alantria (CS./F/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 43033515 | Ngezem, Paradise A. (CS./M./PB.) | | SC | 18:00 | 06:00 | 12 |
| | 43033515 | Ngezem, Paradise A. (CS./M./PB.) | | ^ERT5 | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | ?,? Ngezem | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C (X) | 43130024 | Lauer, Grant (M) | | *CIUNXUP( | 18:00 | 06:00 | 12 |
| (X) | 43130024 | Lauer, Grant (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 43127968 | Haagenson, Alias J. (M) | | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 39 of 65 PageID #: 5724

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42469641 | Taylor, Nerita A. (CS./F/PB.) | *CIUNXUP( | 17:00 | 05:00 | 12 | |
| | 42469641 | Taylor, Nerita A. (CS./F/PB.) | SC | 17:00 | 05:00 | 12 | |
| CENTRAL CONTROL | 42057718 | Brown, Jordan (F) | SC | 17:00 | 05:00 | 12 | |
| (C) PERIMETER | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | SC | 17:00 | 05:00 | 12 | |
| (C) UTILITY WEST (X) | 40825980 | Ortiz, Ashly E. (F) | SC | 18:00 | 06:00 | 12 | |
| UTILITY CENTER | | | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | | | | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | SC | 18:00 | 06:00 | 12 | |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **{off roster} / 119 HOUSING NIGHTS** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 39186404 | Harmon Jr, James E. (DL./M) | SC | 18:00 | 20:02 | 2.03 | |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **{off roster} / {off roster}** | | | | | | | |
| {.CORRECTIONAL OFFICER} | 42291483 | Marshall, Michael R. (DL./M/OC./PI | SC | 18:00 | 06:00 | 12 | |

## 119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS /

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | ^ERT2 | 18:00 | 06:00 | 12 | |
| | 41289576 | Wiggins, Calvin W. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 | |
| ASST SHIFT SUPERVISOR 12 HR NIGHTS B | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | 42939471 | Moore, Destinee (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 | |
| TEAM 1 | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 | |
| TEAM 2 | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 | |
| TEAM 2 | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 | |
| TEAM 3 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | +AH86 | 18:00 | 06:00 | 12 | |
| TEAM 3 | 42741261 | Ratliff-Forbes, Tori D. (CS./F/PB./W | SC | 18:00 | 06:00 | 12 | |
| TEAM 4 | | | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 40 of 65 PageID #: 5725

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| TEAM 5 | | | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| .CORRECTIONAL OFFICER | | | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 39785992 | Reeves, Robert (CIRT./DL./M/OC./W | SC | | 17:00 | 05:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | SC | | 18:00 | 06:00 | 12 |
| | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | ^ERT1 | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | | | | 18:00 | 05:00 | 11 |
| | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | SC | | 05:00 | 06:00 | 1 |



Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 41 of 65 PageID #: 5726

### 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | |
| .CHIEF OF SECURITY | 4142591 | Warren, Shawn M. (M) | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | -,- | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIN | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 1867319 | Harris, Donelle A. (DL./F) | SC | 07:00 | 15:00 | 8 |
| DHO | 22551170 | Huntley, Roger L. (DL./M/W.) | SC | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | SC | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | -,- | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | -,- | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | -,- | | 07:00 | 15:00 | 8 |
| ARMORY | | -,- | | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/( | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS/M/W.) | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W | .PTO00 | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M, | .PTO00 | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | -,- | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | -,- | | 08:00 | 16:00 | 8 |

### 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **{unassigned} / {unassigned}** | | | | | | |
| {.SR CORR OFFICER, INMATE RE | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | SC | 17:00 | 18:00 | 1 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | |
| ADMIN SHIFT SUPERVISOR | 2587933 | Kaiser, Dennis M. (M) | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | |
| SCO SEGREGATION | | -,- | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | -,- | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41229733 | Harper, Kristi D. (F/OC.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | | ?,? Harper, Kristi (hw) | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| (C) UNIT A SEGREGATION (AA) | | *Harper, Kush (CW)* | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 17189612 | Steinburg, Bradley C. (CS./M/PB.) | ✓ | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | | *Steinburg, Bradley (CW)* | | | 06:00 | 18:00 | 12 |
| | 42816382 | Hodges, Jack E. (CS./M/PB.) | | LateArr | 06:00 | 08:45 | 2.75 |
| UNIT A RHU RECREATION | | -,- | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | | *Reagan, Mickey (CW)* | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 7075443 | Mccarty, Julie A. (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | | *Allen, Christopher (CW)* | | | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | 41565542 | Allen, Christopher J. (DL./M) | | SC | 06:00 | 18:00 | 12 |
| | 41565542 | Allen, Christopher J. (DL./M) | | ^ERT5 | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | | *Tyler, Tykerra (CW)* | | | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | | SC | 06:00 | 18:00 | 12 |
| | 38860735 | Stuckett, Aaliyah E. (DL./F) | | *BRVGP | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | 43055941 | Davis, Kaila (F) | | +AH86 | 06:00 | 07:00 | 1 |
| | 39164580 | O'Daniel, Keisha L. (DL./F) | | +AH86 | 07:00 | 18:00 | 11 |
| (C) UNIT E - A | | *Green, Kajuan (CW)* | | | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 43084321 | Henkel, Yasmine (F) | | +AH86 | 06:00 | 08:45 | 2.75 |
| | 42816382 | Hodges, Jack E. (CS./M/PB.) | | SC | 08:45 | 18:00 | 9.25 |
| (C) UNIT E - C | 42951509 | Green, Kajuan (CS./M/PB./W.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | | *Baskerville, Tairra (CW)* | | | 06:00 | 18:00 | 12 |
| (C) UNIT F - B | 43130438 | Baskerville, Tairra (F) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 41656049 | Fox, Alantria (CS./F/PB./W.) | | +AH86 | 06:00 | 07:00 | 1 |
| | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | | SC | 07:00 | 18:00 | 11 |
| (C) UNIT W - A | 39104624 | Coleman, Angela Y. (CS./F/PB.) | | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | | ?,? Coleman, Angela (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | | ?,? Wool, Stephen (CW) | | | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | | LateArr | 06:00 | 08:00 | 2 |
| | 43130121 | Wool, Stephen J. (M) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 38860735 | Stuckett, Aaliyah E. (DL./F) | | SC | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42629190 | Hagan, Marilyn (CS./F/PB.) | | .CIUNXPTO | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |

Case 3:23-cv-00077   Document 73-1   Filed 02/27/24   Page 43 of 65 PageID #: 5728

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | CIUNXPTO | 05:00 | 17:00 | 12 |
| | 42057718 | Brown, Jordan (F) | +AH86 | 05:00 | 08:00 | 3 |
| | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | SC | 08:00 | 17:00 | 9 |
| CENTRAL CONTROL | | -,- | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | SC | 05:00 | 07:00 | 2 |
| | 38764541 | Rollin, Darsey L. (DL./F/OC./W.) | +AH86 | 07:00 | 17:00 | 10 |
| (C) UTILITY WEST | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | ABSWDO | 06:00 | 18:00 | 12 |
| | 39144757 | Hill, Emond L. (DL./M) | SC | 06:00 | 18:00 | 12 |
| | 39144757 | Hill, Emond L. (DL./M) | ^ERT1 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | -,- | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | -,- | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 39183115 | Israel, Ro'Sieyah A. (DL./F) | +AH86 | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | .CIUNXPTO | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | | -,- | | | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | -,- | | | 13:00 | 21:00 | 8 |
| RECREATION | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | SC | | 07:00 | 15:00 | 8 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ^ERT4 | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION | | -,- | | | 11:00 | 19:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| RECREATION RELIEF | | -,- | | | 07:00 | 15:00 | 8 |
| EDUCATION | 40975751 | Brantley, Tionni L. (DL./F) | SC | | 07:00 | 15:00 | 8 |
| VEHICLE SALLYPORT | | -,- | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 41568022 | Jenkins Jr, Paul L. (DL./M) | SC | | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 41568022 | Jenkins Jr, Paul L. (DL./M) | +AH86 | | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 40825980 | Ortiz, Ashly E. (F) | SC | | 04:00 | 12:00 | 8 |
| (C) KITCHEN | 42647996 | White, Shawn M. (CS./M/PB./W.) | SC | | 12:00 | 20:00 | 8 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | SC | | 06:00 | 18:00 | 12 |

**119 SECURITY OPS / 119 SECURITY DAYS / 1400 2200 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| EDUCATION | | -,- | | | 14:00 | 22:00 | 8 |

| MEDICAL CLINIC | | | | | 14:00 | 22:00 | 8 |
|---|---|---|---|---|---|---|---|

## 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 39612531 | Mitchell, Kyla D. (DL./F) | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38535078 | Holmes, Jason J. (CS./M/PB./SIMS./ | ABSADDTR | 06:00 | 18:00 | 12 |
| (X) | | ?,? | | 06:00 | 18:00 | 12 |
| ADMIN SHIFT SUPERVISOR 2 | | -,- | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP PRE SERVICE** | | | | | | |
| {CORRECTIONAL OFFICER} | 42291475 | Miles, Kielan E. (F) | SC | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | |
| TEAM 1 | 42741376 | Ulmer, Brittany (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 1 | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | 42707012 | Campbell, Dantanio L. (CS./M/PB./ | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 38453371 | Pena, Ricardo (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | | , | | 06:00 | 18:00 | 12 |
| TEAM 4 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |
| TEAM 5 | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |
| CORRECTIONAL OFFICER | | -,- | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {SR CORRECTIONAL OFFICER} | 41205563 | Mcmindes Ii, Ronald L. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 42709798 | Puebla, Manuel (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 41461461 | Rowe, Marlon M. (CS./M/W.) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {CORRECTIONAL OFFICER} | 43083395 | Roy, Katrina (F) | SC | 08:00 | 16:00 | 8 |
| {RECREATION COORDINATOR} | 42801535 | Valdez, Ashley (F) | SC | 08:00 | 16:00 | 8 |
| {SR CORR OFFICER, INMATE REL | 42830459 | Phillips, Matthew (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / {119SDTLOAD} 119 SECURITY DAYS TEMP LOA DEPLOY** | | | | | | |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 45 of 65 PageID #: 5730

| ASSISTANT SHIFT SUPERVISOR | | 2,2 | | | 06:00 | 18:00 | 12 |
|---|---|---|---|---|---|---|---|

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | | |
| LT SEGREGATION | | -,- | | | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | -,- | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | -,- | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | -,- | | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | -,- | | | 06:00 | 14:00 | 8 |
| SCO SEGREGATION | | -,- | | | 13:00 | 21:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ^ERT2 | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | | |
| TEMPERATURE CHECK | | -,- | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | -,- | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | SC | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | | |
| .CORRECTIONAL OFFICER | | -,- | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42077840 | Leone, Matthew R. (DL./M) | SC | | 07:00 | 15:00 | 8 |
| | 42077840 | Leone, Matthew R. (DL./M) | ^ERT3 | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | -,- | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | | |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | -,- | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF CARD 2** | | | | | | | |
| CENTRAL CONTROL RELIEF CARD 2 | | -,- | | | 06:00 | 18:00 | 12 |

K. Mitchell
8/24/21

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

*Sgt Elliott* (handwritten)

| RANK | ID | Name | | | From | Through | |
|------|----|----|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) (X) | | *?? Jefferson* | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 41617605 | Jefferson, Talbert J. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42741245 | Cramer, Jacob (CS./M/PB./W.) | | CIUNXUPO | 18:00 | 06:00 | 12 |
| | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) (X) | | *?? Bygo m* | | | 18:00 | 06:00 | 12 |
| UNIT A HOUSING (AE) | | *-: Bygo m* | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | ^ERT4 | 18:00 | 06:00 | 12 |
| UNIT B - B (X) | | *?? Henkel* | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - C | 43084321 | Henkel, Yasmine (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 39252361 | Mosley, Mary (DL./F/OC.) | | SC | 18:00 | 06:00 | 12 |
| UNIT C - B (X) | | *?? Haagenson* | | | 18:00 | 06:00 | 12 |
| (C) UNIT C - C | 43127968 | Haagenson, Alias J. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A (X) | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | | +AH86 | 18:00 | 21:49 | 3.82 |
| (X) | | *?? Vangordon* | | | 21:49 | 06:00 | 8.18 |
| (C) UNIT D - B (X) | | *?? Vangordon* | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - C | 43083387 | Vangordon, Austin (M) | | SC | 18:00 | 06:00 | 12 |
| | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | LateArr | 18:00 | 19:32 | 1.53 |
| (C) UNIT E - A (X) | 42816382 | Hodges, Jack E. (CS./M/PB.) | | +AH86 | 18:00 | 22:01 | 4.02 |
| (X) | | *?? Lauer G* | | | 22:01 | 06:00 | 7.98 |
| (C) UNIT E - B (X) | 42777504 | Bass, Greg (CS./M/PB.) | | PTO00 | 18:00 | 06:00 | 12 |
| (X) | | *?? Lauer G* | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - C | 43130024 | Lauer, Grant (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 43088874 | Davis, Terri (F) | | SC | 18:00 | 06:00 | 12 |
| | 43088874 | Davis, Terri (F) | | ^ERT5 | 18:00 | 06:00 | 12 |
| UNIT F - B (X) | | *?? Brown J* | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - C | 42057718 | Brown, Jordan (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 43127950 | Calhoun, Michael D. (M) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | *?? Calhoun M* | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C (X) | 43021928 | Turner, Hannah G. (CS./F/PB./W.) | | .CIUNXUPO | 18:00 | 06:00 | 12 |
| (X) | | *?? Calhoun a* | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | | NCNS | 18:00 | 06:00 | 12 |
| | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | 42398248 | Roberts, Brittney N. (DL./F/OC./PB. | | .CIUNXUPO | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077   Document 73-1   Filed 02/27/24   Page 47 of 65 PageID #: 5732

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42752657 | Radcliffe, Kameron (CS./M./PB./W.) | | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42819250 | Morrison, Aaron (CS./M./PB./W.) | | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST (X) | | *?,? Ortiz a* | | | 18:00 | 19:32 | 12 |
| (X) | 40825980 | Ortiz, Ashly E. (F) | | ^ERT2 | 19:32 | 06:00 | 10.5 |
| UTILITY CENTER | | | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | | | | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS /** | | | | | | | |
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR NI | 41289576 | Wiggins, Calvin W. (CS./M./PB./W.) | ^ERT3 | | 18:00 | 06:00 | 12 |
| | 41289576 | Wiggins, Calvin W. (CS./M./PB./W.) | | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | ^ERT1 | | 18:00 | 06:00 | 12 |
| | 38699304 | Hudson Ii, Scottie L. (CIRT./DL./M/S | | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | 42642247 | Jeffers, Stephen (CS./M/W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 1 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 42291483 | Marshall, Michael R. (DL./M/OC./PI | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 41656049 | Fox, Alantria (CS./F/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | 43055925 | Demoor, Michael (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | | *~ Sheka Darshaun* | | | 18:00 | 19:32 | 1.53 |
| | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | SC | 19:32 | 06:00 | 10.5 |
| TEAM 4 | | | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 48 of 65 PageID #: 5733

### 119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS

| | | | | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|
| .CORRECTIONAL OFFICER | | | | 18:00 | 06:00 | 12 |
| .CORRECTIONAL OFFICER | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | |
| {.SR CORRECTIONAL OFFICER} | 37249707 | Okonkwo, Chukwunonso J. (CIRT./D | SC | 18:00 | 06:00 | 12 |
| {.SR CORRECTIONAL OFFICER} | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | SC | 17:00 | 05:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | |
| SEGREGATION (AA) | | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | |
| COUNT ROOM | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | |
| ZONE SUPERVISOR (X) | 40825980 | Ortiz, Ashly E. (F) | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | |
| ADDITIONAL CHECK POINT | | | | 18:00 | 06:00 | 12 |



Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 49 of 65 PageID #: 5734

## 119 SECURITY OPS / 119 SECURITY ADMIN /

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY ADMIN / 119 SECURITY ADMIN** | | | | | | | |
| .CHIEF OF SECURITY | 4142591 | Warren, Shawn M. (M) | ✓ | SC | 07:00 | 15:00 | 8 |
| ADMIN CLERK - COS | | | | | 08:00 | 16:00 | 8 |
| .ASST CHIEF OF SECURITY | 38861906 | Beaver, Samuel J. (CIRT./DL./M/SIM) | ✓ | SC | 07:00 | 15:00 | 8 |
| .ASST CHIEF OF SECURITY | 1867319 | Harris, Donelle A. (DL./F) | ✓ | SC | 07:00 | 15:00 | 8 |
| DHO | 22551170 | Huntley, Roger L. (DL./M/W.) | ✓ | SC | 07:30 | 15:30 | 8 |
| GRIEVANCE COORDINATOR | 39668500 | Lopez, Elizabeth A. (CIRT./DL./F) | ✓ | SC | 08:00 | 16:00 | 8 |
| ZONE SUPERVISOR | | | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR | | | | | 07:00 | 15:00 | 8 |
| ZONE SUPERVISOR RELIEF | | | | | 07:00 | 15:00 | 8 |
| INTAKE - RELEASE | 40927038 | Dawson, Emari D. (CS./F/PB.) | | ^ERT3 | 07:00 | 15:00 | 8 |
| | 40927038 | Dawson, Emari D. (CS./F/PB.) | | SC | 07:00 | 15:00 | 8 |
| PROPERTY | | | | | 07:00 | 15:00 | 8 |
| ARMORY | | | | | 07:00 | 15:00 | 8 |
| KEY - TOOL CONTROL | 40150855 | Cuebas, Samantha G. (CIRT./DL./F/W) | ✓ | SC | 07:00 | 15:00 | 8 |
| TRANSPORTATION SENIOR | 40300294 | Padgett Sr, Allen M. (CIRT./M/OC./W) | | .CIUNXPTO | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 38873106 | Dickey, Justin D. (CS./M/W.) | ✓ | SC | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | 40633101 | Turner, Kenneth W. (DL./M/OC./W) | | .PTO00 | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR | | | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION SENIOR RELIEF | | | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | 39785976 | Tensley, Jeremiah M. (CIRT./DL./M) | | .PTO00 | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION | | | | | 08:00 | 16:00 | 8 |
| TRANSPORTATION RELIEF | | | | | 08:00 | 16:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS /

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 SUPERVISOR DAYS** | | | | | | | |
| ADMIN SHIFT SUPERVISOR | 2587933 | Kaiser, Dennis M. (M) | ✓ | SC | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | | |
| SCO SEGREGATION | | | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | | ?,? Harper / Steinburg | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 41617605 | Jefferson, Talbert J. (M) | ✓ | +AH86 | 06:00 | 07:09 | 1.15 |
| | 41229733 | Harper, Kristi D. (F/OC.) | ✓ | SC | 07:09 | 18:00 | 10.9 |
| (C) UNIT A SEGREGATION (AA) | 43130121 | Wool, Stephen J. (M) | ✓ | .LateArr | 06:00 | 08:01 | 2.02 |
| | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | ✓ | SC | 06:00 | 09:00 | 3 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 50 of 65 PageID #: 5735

| | | | | | | |
|---|---|---|---|---|---|---|
| (C) UNIT A SEGREGATION (AC) | 41617605 | Jefferson, Talbert J. (M) | +AH86 | 06:00 | 07:09 | 1.15 |
| | 41229733 | Harper, Kristi D. (F/OC.) | SC | 07:09 | 18:00 | 10.9 |
| (C) UNIT A SEGREGATION (AA) | 43130121 | Wool, Stephen J. (M) | .LateArr | 06:00 | 08:01 | 2.02 |
| | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | SC | 06:00 | 09:00 | 3 |
| | | ~ Harper Kristi / Steinburg | | 09:00 | 18:00 | 9 |
| (C) UNIT A SEGREGATION (AD) | 17189612 | Steinburg, Bradley C. (CS./M/PB.) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT A HOUSING (AE) | 42816382 | Hodges, Jack E. (CS./M/PB.) | .LateArr | 06:00 | 08:00 | 2 |
| | | ?? Steinburg | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 7075443 | Mccarty, Julie A. (F) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | | ~ Reagan Mickey | | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 41565542 | Allen, Christopher J. (DL./M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | | ~ Allen Christopher | | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | 43127968 | Haagenson, Alias J. (M) | +AH86 | 06:00 | 07:48 | 1.8 |
| | 42085778 | Wilcox, Keandre D. (M) | +AH86 | 07:48 | 18:00 | 10.2 |
| (C) UNIT D - A | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | .LateArr | 06:00 | 08:46 | 2.77 |
| | 42951509 | Green, Kajuan (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | | ~ Green Kajuan | | 06:00 | 18:00 | 12 |
| (C) UNIT D - C | | ~ Vangorden Austin | | 06:00 | 07:48 | 1.? |
| | 39164580 | O'Daniel, Keisha L. (DL./F) | +AH86 | 07:48 | 08:46 | 0.97 |
| | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | SC | 08:46 | 18:00 | 9.23 |
| (C) UNIT E - A | 43130024 | Lauer, Grant (M) | +AH86 | 06:00 | 08:00 | 2 |
| | 42816382 | Hodges, Jack E. (CS./M/PB.) | SC | 08:00 | 18:00 | 10 |
| (C) UNIT E - B | | ~ Lauer Grant / Hodges | | 06:00 | 18:00 | 12 |
| (C) UNIT E - C | | ?? Lauer Grant | | 06:00 | 08:04 | 2.0? |
| | 40848727 | Gardner, Chenetta M. (DL./F) | +AH86 | 08:04 | 18:00 | 9.93 |
| (C) UNIT F - A | 43088874 | Davis, Terri (F) | +AH86 | 06:00 | 07:43 | 1.72 |
| | 41380661 | Crawford, Tari S. (DL./F) | +AH86 | 07:43 | 17:00 | 9.28 |
| | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | SC | 17:00 | 18:00 | 1 |
| (C) UNIT F - B | | ~ Jenkins Paul | | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | 41568022 | Jenkins Jr, Paul L. (DL./M) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 39104624 | Coleman, Angela Y. (CS./F/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 43130438 | Baskerville, Tairra (F) | CI | 06:00 | 18:00 | 12 |
| (C) UNIT W - C | | ~ Calhoun / Wool | | 06:00 | 18:00 | 12 |
| | | ?? Calhoun / Coleman | | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | +AH86 | 06:00 | 08:01 | 2.02 |
| | 43130121 | Wool, Stephen J. (M) | SC | 08:01 | 18:00 | 9.98 |
| HOUSING RELIEF 1 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 38860735 | Stuckett, Aaliyah E. (DL./F) | .BRVGP | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42629190 | Hagan, Marilyn (CS./F/PB.) | .CIUNXPTO | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | 42741376 | Ulmer, Brittany (CS./F/PB./W.) | .CIUNXPTO | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 1 | | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 51 of 65 PageID #: 5736

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 3 | | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | | |
| (C) CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | CIUNXPTO | 05:00 | 17:00 | | 12 |
| | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | +AH86 | 05:00 | 08:30 | | 3.5 |
| | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | SC | 08:30 | 17:00 | | 8.5 |
| CENTRAL CONTROL | | | | 05:00 | 06:00 | | 1 |
| | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | SC | 06:00 | 08:30 | | 2.5 |
| | | | | 08:30 | 11:00 | | 2.5 |
| | 39655506 | Chambers, Lisa R. (CIRT./DL./F) | +AH86 | 11:00 | 17:00 | | 6 |
| (C) PERIMETER | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | SC | 05:00 | 17:00 | | 12 |
| (C) UTILITY WEST | 41829317 | Bartlett, Colby D. (DL./M) | SC | 06:00 | 07:56 | | 1.93 |
| | 38049934 | Welborn Ii, David J. (CS./M/PB./SIM | ^ERT1 | 07:56 | 18:00 | | 10.1 |
| | 38049934 | Welborn Ii, David J. (CS./M/PB./SIM | SC | 07:56 | 18:00 | | 10.1 |
| UTILITY CENTER | | | | 06:00 | 18:00 | | 12 |
| UTILITY EAST | | | | 06:00 | 18:00 | | 12 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | +AH86 | 06:00 | 08:40 | | 2.67 |
| | 40975751 | Brantley, Tionni L. (DL./F) | +AH86 | 08:40 | 18:00 | | 9.33 |
| (C) MEDICAL INFIRMARY RELIEF | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | *.INDNE80 | 06:00 | 18:00 | | 12 |
| | 39988749 | Waid, Melanie A. (CS./F/PB./W.) | .CIUNXPTO | 06:00 | 18:00 | | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | | |
| WORK DETAIL | | | | | 07:00 | 15:00 | 8 |
| CENTRAL CONTROL | | | | | 05:00 | 13:00 | 8 |
| CENTRAL CONTROL | | | | | 13:00 | 21:00 | 8 |
| RECREATION | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | SC | 07:00 | 15:00 | | 8 |
| | 42267029 | Graves, Kyle L. (DL./M/OC./PB.) | ^ERT5 | 07:00 | 15:00 | | 8 |
| | | | | 07:00 | 15:00 | | 8 |
| RECREATION | 40975751 | Brantley, Tionni L. (DL./F) | SC | 07:00 | 08:40 | | 1.67 |
| | | | | 08:40 | 15:00 | | 6.33 |
| RECREATION | | | | 07:00 | 15:00 | | 8 |
| RECREATION | | | | 07:00 | 15:00 | | 8 |
| RECREATION | | | | 11:00 | 19:00 | | 8 |
| RECREATION | | | | 11:00 | 19:00 | | 8 |
| RECREATION | | | | 11:00 | 19:00 | | 8 |
| RECREATION | | | | 11:00 | 19:00 | | 8 |
| RECREATION | | | | 11:00 | 19:00 | | 8 |
| RECREATION RELIEF | | | | 07:00 | 15:00 | | 8 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 52 of 65 PageID #: 5737

| | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| RECREATION RELIEF | | ·/ | | 07:00 | 15:00 | 8 |
| EDUCATION | 42648016 | Dillon, Lauren M. (CS./F/PB./W.) | .PTO00 | 07:00 | 15:00 | 8 |
| VEHICLE SALLYPORT | | | | 07:00 | 15:00 | 8 |
| (C) FRONT LOBBY | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | SC | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 42192872 | Mitchell, Chasity F. (CS./F/PB./W.) | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | 40825980 | Ortiz, Ashly E. (F) | SC | 04:00 | 06:00 | 2 |
| | 42647996 | White, Shawn M. (CS./M/PB./W.) | SC | 06:00 | 07:56 | 1.93 |
| | 41829317 | Bartlett, Colby D. (DL./M) | SC | 07:56 | 12:00 | 4.07 |
| (C) KITCHEN | 41829317 | Bartlett, Colby D. (DL./M) | SC | 12:00 | 18:00 | 6 |
| | 41829317 | Bartlett, Colby D. (DL./M) | +AH21 | 18:00 | 20:00 | 2 |
| MEDICAL - CLINIC | 725984 | Davis, Pearlie S. (CIRT./DL./F) | SC | 06:00 | 18:00 | 12 |

## 119 SECURITY OPS / 119 SECURITY DAYS / 1400 2200 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | |
| EDUCATION | | ·/ | | 14:00 | 22:00 | 8 |
| MEDICAL - CLINIC | | ·/ | | 14:00 | 22:00 | 8 |

## 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D | 22770401 | Porter, Jermaris (M) | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38049934 | Welborn Ii, David J. (CS./M/PB./SIM | SC | 06:00 | 07:56 | 1.93 |
| (X) | | ?.? | | 07:56 | 18:00 | 10. |
| ADMIN SHIFT SUPERVISOR 2 | | ·/ | | 07:00 | 15:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP PRE SERVICE** | | | | | | |
| {CORRECTIONAL OFFICER} | 42291475 | Miles, Kielan E. (F) | SC | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS** | | | | | | |
| TEAM 1 | 38453371 | Pena, Ricardo (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 1 | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 06:00 | 18:00 | 12 |
| TEAM 2 | | ·/ | | 06:00 | 12:00 | 6 |
| | 42647996 | White, Shawn M. (CS./M/PB./W.) | SC | 12:00 | 18:00 | 6 |
| TEAM 2 | | ·/ | | 06:00 | 18:00 | 12 |
| TEAM 3 | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | SC | 06:00 | 18:00 | 12 |
| TEAM 3 | 41265662 | Moore, Andrea L. (CS./F/PB./SiMS./ | SC | 06:00 | 18:00 | 12 |
| TEAM 4 | | ·/ | | 06:00 | 18:00 | 12 |
| TEAM 4 | | ·/ | | 06:00 | 18:00 | 12 |
| TEAM 5 | | ·/ | | 06:00 | 18:00 | 12 |
| TEAM 5 | | ·/ | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 53 of 65 PageID #: 5738

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {ASSISTANT SHIFT SUPERVISOR | 40904346 | Murray Sr, Craig (DL./M/SIMS.) | SC | 07:00 | 15:00 | 8 |
| {SR CORRECTIONAL OFFICER} | 41461461 | Rowe, Marlon M. (CS./M/W.) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 39558108 | Abass, Peter J. (DL./M) | SC | 08:00 | 16:00 | 8 |
| {CORRECTIONAL OFFICER} | 40879339 | Gruka Jr, John M. (DL./M) | SC | 05:00 | 13:00 | 8 |
| {CORRECTIONAL OFFICER} | 43083395 | Roy, Katrina (F) | SC | 08:00 | 16:00 | 8 |
| {RECREATION COORDINATOR} | 42801535 | Valdez, Ashley (F) | SC | 08:00 | 16:00 | 8 |
| {SR CORR OFFICER, INMATE REL | 42830459 | Phillips, Matthew (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| LT SEGREGATION | 39144757 | Hill, Emond L. (DL./M) | SC | 07:00 | 15:00 | 8 |
| SEGREGATION (AA) | | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AE) | | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | | | 08:00 | 16:00 | 8 |
| SCO SEGREGATION | | | | 06:00 | 14:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | SC | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ^ERT2 | 06:00 | 18:00 | 12 |
| COUNT ROOM | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | 42077840 | Leone, Matthew R. (DL./M) | SC | 07:00 | 15:00 | 8 |
| | 42077840 | Leone, Matthew R. (DL./M) | ^ERT4 | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|----|----|----|------|---------|---|

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 54 of 65 PageID #: 5739

| 119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZONE SUPERVISOR | | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| 119 SECURITY DAYS TEMPORARY POSTS / 119 CENTRAL CONTROL RELIEF CARD 2 | | | | | | | |
| CENTRAL CONTROL RELIEF CARD 2 | | | | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 55 of 65 PageID #: 5740

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | | From | Through | |
|------|-----|------|---|---|------|---------|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | | |
| UNIT A POD CONTROL | | , | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) (X) | | *?? Bass, Greg* | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) (X) | | *?? Bass, Greg* | | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | 42777504 | Bass, Greg (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| | 42777504 | Bass, Greg (CS./M/PB.) | | ^ERT3 | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41617605 | Jefferson, Talbert J. (M) | | SC | 18:00 | 06:00 | 12 |
| UNIT A HOUSING (AE) | | *?? Jefferson, Talbert* | | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | , | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A | 43055925 | Demoor, Michael (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| | 43055925 | Demoor, Michael (CS./M/PB.) | | ^ERT2 | 18:00 | 06:00 | 12 |
| UNIT B - B | | *?? Demoor, Michael* | | | 18:00 | 06:00 | 12 |
| (C) UNIT B - C | 42291483 | Marshall, Michael R. (DL./M/OC./P) | | LateArr | 18:00 | 23:49 | 5.82 |
| | 7075443 | Mccarty, Julie A. (F) | | +AH86 | 18:00 | 20:52 | 2.87 |
| | 43127968 | Haagenson, Alias J. (M) | | SC | 20:52 | 23:49 | 2.95 |
| | 42291483 | Marshall, Michael R. (DL./M/OC./P) | | SC | 23:49 | 06:00 | 6.18 |
| (C) UNIT C - A | 39252361 | Mosley, Mary (DL./F/OC.) | | SC | 18:00 | 06:00 | 12 |
| UNIT C - B | | *?? Mosley, Mary* | | | 18:00 | 06:00 | 12 |
| (C) UNIT C - C | 42860480 | Lawrence, Katrika R. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - A (X) | 42951509 | Green, Kajuan (CS./M/PB./W.) | | +AH86 | 18:00 | 21:34 | 3.57 |
| (X) | | *?? Sheka, Darshaun* | | | 21:34 | 06:00 | 8.44 |
| (C) UNIT D - B | | *?? Sheka, Darshaun* | | | 18:00 | 06:00 | 12 |
| (C) UNIT D - C | 42729625 | Sheka, Darshaun (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | | *?? Clincy, Jeremey* | | | 18:00 | 06:00 | 12 |
| (C) UNIT E - C (X) | 42816382 | Hodges, Jack E. (CS./M/PB.) | | +AH86 | 18:00 | 21:46 | 3.77 |
| (X) | | *?? Clincy, Jeremey* | | | 21:46 | 23:49 | |
| (X) | 43127968 | Haagenson, Alias J. (M) | | SC | 23:49 | 06:00 | 6.18 |
| (C) UNIT F - A | 41656049 | Fox, Alantria (CS./F/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| | 42057718 | Brown, Jordan (F) | | CIUNXPTO | 18:00 | 06:00 | 12 |
| UNIT F - B (X) | | *?? Fox, Alantria* | | | 18:00 | 06:00 | 12 |
| (C) UNIT F - C | 43088874 | Davis, Terri (F) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | | SC | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | *?? Calhoun, Alissa* | | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C | 43127950 | Calhoun, Michael D. (M) | | SC | 18:00 | 06:00 | 12 |
| | 43127950 | Calhoun, Michael D. (M) | | ^ERT4 | 18:00 | 06:00 | 12 |
| (C) UNIT W - D (X) | 43021952 | Cancel, Willy J. (CS./M/PB./W.) | | CIUNXPTO | 18:00 | 06:00 | 12 |
| (X) | | *?? Calhoun, Michael* | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | , | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 56 of 65 PageID #: 5741

| | | | | | From | Through | |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 1 | 43084321 | Henkel, Yasmine (F) | | .CIUNXPTO | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 1 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43083387 | Vangordon, Austin (M) | | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONE5 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING ZONE5 | | , | | | 18:00 | 06:00 | 12 |
| HOUSING ZONE5 | | , | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | , | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42819250 | Morrison, Aaron (CS./M/PB./W.) | | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | | SC | 18:00 | 06:00 | 12 |
| | 42017265 | Garcia, Crystal M. (DL./F) | | ^ERT5 | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | , | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | 43127968 | Haagenson, Alias J. (M) | | SC | 18:00 | 20:52 | 2.87 |
| | | , | | | 20:52 | 06:00 | 9.13 |
| (C) MEDICAL INFIRMARY | 585416 | Walston, Rose M. (CIRT./DL./F) | | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS /**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 39644698 | Jent, Coby L. (CIRT./DL./M) | | SC | 18:00 | 06:00 | 12 |
| | 39644698 | Jent, Coby L. (CIRT./DL./M) | | ^ERT1 | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | 42741245 | Cramer, Jacob (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 1 | 42437067 | Birge, Makayla D. (DL./F/OC./PB./W | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 42642247 | Jeffers, Stephen (CS./M/W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 3 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | , | | | 18:00 | 06:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 57 of 65 PageID #: 5742

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| CORRECTIONAL OFFICER | | , | | | 18:00 | 06:00 | 12 |
| CORRECTIONAL OFFICER | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | | | |
| {SR CORRECTIONAL OFFICER} | 37249707 | Okonkwo, Chukwunonso J. (CIRT./D | SC | | 18:00 | 06:00 | 12 |
| {SR CORRECTIONAL OFFICER} | 39785992 | Reeves, Robert (CIRT./DL./M/OC./V | SC | | 17:00 | 05:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | , | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|------|----|----|--|--|------|---------|--|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | , | | | 18:00 | 06:00 | 12 |

L. Cochrell
8/27/21

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 58 of 65 PageID #: 5743

**119 SECURITY OPS / 119 SECURITY DAYS /**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 HOUSING DAYS** | | | | | | |
| SCO SEGREGATION | | | | 06:00 | 18:00 | 12 |
| UNIT A POD CONTROL | | | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 41479636 | Metcalf, Eamon D. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AC) | 42237575 | Jones, Christopher C. (DL./M/W.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AA) | | ?.? Jones / metcalf | | 06:00 | 18:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 42237541 | Brown, Michael J. (CS./M/PB./W.) | INDNE800 | 06:00 | 18:00 | 12 |
| | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | 06:00 | 06:53 | 0.88 |
| | | ?.? Jones / metcalf | | 06:53 | 18:00 | 11.1 |
| (C) UNIT A HOUSING (AE) | | ?.? Metcalf / Jones | | 06:00 | 18:00 | 12 |
| UNIT A RHU RECREATION | | | | 06:00 | 18:00 | 12 |
| (C) UNIT B - A | 42951517 | Ponce Borden, Alexandra (CS./F/PB | SC | 06:00 | 18:00 | 12 |
| (C) UNIT B - B | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | SC | 06:00 | 18:00 | 12 |
| | 42685394 | Reagan, Mickey J. (CS./M/PB./W.) | ^ERT3 | 06:00 | 18:00 | 12 |
| (C) UNIT B - C | | ?.? Reagan Mickey | | 06:00 | 18:00 | 12 |
| (C) UNIT C - A | 43130121 | Wool, Stephen J. (M) | SC | 06:00 | 18:00 | 12 |
| | 43130121 | Wool, Stephen J. (M) | ^ERT4 | 06:00 | 18:00 | 12 |
| (C) UNIT C - B | 40848727 | Gardner, Chenetta M. (DL./F) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT C - C | | ?.? Wool Stephen | | 06:00 | 18:00 | 12 |
| (C) UNIT D - A | 39164580 | O'Daniel, Keisha L. (DL./F) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT D - B | 39048108 | Tillison, Caress (CS./F) | INDNE800 | 06:00 | 14:00 | 8 |
| | 2035047 | Robertson, Tiffany (CIRT./DL./F) | +AH86 | 06:00 | 14:00 | 8 |
| | 39048108 | Tillison, Caress (CS./F) | SC | 14:00 | 18:00 | 4 |
| (C) UNIT D - C | | ?.? O'Daniel Keisha | | 06:00 | 18:00 | 12 |
| (C) UNIT E - A | 42964721 | Gonzalez, Adrian (CS./M/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT E - B | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | +AH86 | 06:00 | 06:53 | 0.88 |
| | 42992458 | Lennon, Talon J. (CS./M/W.) | SC | 06:53 | 18:00 | 11.1 |
| (C) UNIT E - C | | ?.? Lennon Talon | | 06:00 | 18:00 | 12 |
| (C) UNIT F - A | 37798546 | Kimble, Betty R. (F) | CLTBAR... | 06:00 | 11:07 | 5.12 |
| | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | SC | 06:00 | 11:07 | 5.12 |
| | 37798546 | Kimble, Betty R. (F) | SC | 11:07 | 18:00 | 6.88 |
| (C) UNIT F - B | 40927038 | Dawson, Emari D. (CS./F/PB.) | +AH86 | 06:00 | 18:00 | 12 |
| (C) UNIT F - C | | ?.? Dawson Emari | | 06:00 | 18:00 | 12 |
| (C) UNIT W - A | 39104624 | Coleman, Angela Y. (CS./F/PB.) | SC | 06:00 | 18:00 | 12 |
| (C) UNIT W - B | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | +AH86 | 06:00 | 07:16 | 1.27 |
| | 42778101 | Martin, Ronald (CS./M/PB.) | SC | 07:16 | 09:00 | 1.73 |
| | | ?.? Coleman | | 09:00 | 11:07 | 2.12 |
| | 42435088 | Tyler, Tykerra S. (CS./F/PB.) | SC | 11:07 | 18:00 | 6.88 |
| (C) UNIT W - C | | ?.? Coleman / Tyler | | 06:00 | 18:00 | 12 |
| (C) UNIT W - D | 42648032 | Nelson, Jacob A. (CS./M/PB./W.) | NCNS | 06:00 | 18:00 | 12 |
| | | ?.? Coleman / Tyler | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | ?.? | | 06:00 | 18:00 | 12 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 59 of 65 PageID #: 5744

| | | | | From | Through | |
|---|---|---|---|---|---|---|
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 2 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |
| HOUSING RELIEF 3 | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS** | | | | | | |
| (C) CENTRAL CONTROL | 42778101 | Martin, Ronald (CS./M/PB.) | SC | 05:00 | 07:16 | 2.27 |
| | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | 07:16 | 09:00 | 1.73 |
| | 42778101 | Martin, Ronald (CS./M/PB.) | SC | 09:00 | 17:00 | 8 |
| CENTRAL CONTROL | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | 05:00 | 07:16 | 2.27 |
| | | | | 07:16 | 17:00 | 9.73 |
| CENTRAL CONTROL RELIEF | | | | 05:00 | 17:00 | 12 |
| (C) PERIMETER | 42925571 | Gourlay, Kaylea (CS./F/PB./W.) | SC | 05:00 | 17:00 | 12 |
| (C) UTILITY WEST | 41829317 | Bartlett, Colby D. (DL./M) | SC | 06:00 | 18:00 | 12 |
| | 41829317 | Bartlett, Colby D. (DL./M) | ^ERT5 | 06:00 | 18:00 | 12 |
| UTILITY CENTER | | | | 06:00 | 18:00 | 12 |
| UTILITY EAST | | | | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY | 40975769 | Walser, Lewis A. (M) | SC | 06:00 | 18:00 | 12 |
| (C) MEDICAL INFIRMARY RELIEF | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS / 119 AUX DAYS 8 HR** | | | | | | |
| (C) FRONT LOBBY | 39054946 | Stokes, Delores A. (DL./F) | *CIUNXPTO | 05:00 | 17:00 | 12 |
| | 41229717 | Beaver, Johnny W. (DL./M/OC.) | +AH86 | 05:00 | 13:00 | 8 |
| (C) FRONT LOBBY | 41229717 | Beaver, Johnny W. (DL./M/OC.) | +AH86 | 13:00 | 21:00 | 8 |
| (C) KITCHEN | | ?,? Bass Greg | | 04:00 | 06:00 | |
| | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 06:00 | 12:00 | 6 |
| (C) KITCHEN | 12239481 | Dunigan, Eric L. (CS./M/W.) | SC | 12:00 | 20:00 | 8 |

### 119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 0500 1700 CST

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP SUPERVISOR DAYS** | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR D/ | 22770401 | Porter, Jermaris (M) | SC | 06:00 | 18:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 38049934 | Welborn Ii, David J. (CS./M/PB./SIM | SC | 06:00 | 18:00 | 12 |
| | 38049934 | Welborn Ii, David J. (CS./M/PB./SIM | ^ERT1 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 60 of 65 PageID #: 5745

### 119 SECURITY DAYS TEMPORARY POSTS / 119 HOSPITAL TEMP POST DAYS

| | | | | | | |
|---|---|---|---|---|---|---|
| TEAM 1 | 41265662 | Moore, Andrea L. (CS./F/PB./SIMS./ | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 1 | 42707012 | Campbell, Dantanio L. (CS./M/PB./V | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 2 | 41050549 | Mcdavid Jr, Laroderick D. (M) | +AH86 | 06:00 | 09:00 | 3 |
| | 40904303 | Archimbaud, Daniel E. (DL./M/W.) | SC | 09:00 | 18:00 | 9 |
| TEAM 2 | 41751361 | Eustache, Joseph (M) | +AH86 | 06:00 | 18:00 | 12 |
| TEAM 3 | | | | 06:00 | 18:00 | 12 |
| TEAM 3 | | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | | | 06:00 | 18:00 | 12 |
| TEAM 4 | | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | | | 06:00 | 18:00 | 12 |
| TEAM 5 | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 06:00 | 18:00 | 12 |
| .CORRECTIONAL OFFICER | | | | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SECURITY DAYS TEMP LOA** | | | | | | |
| {CORRECTIONAL OFFICER} | 43000561 | Birge, Amanda D. (CS./F/PB./W.) | SC | 06:00 | 18:00 | 12 |
| {CORRECTIONAL OFFICER} | 42398264 | Pena, Dariel C. (DL./M/OC./PB./W.) | SC | 06:00 | 18:00 | 12 |
| {SR CORR OFFICER, INMATE RE | 42709780 | Uppinghouse-Mathews, Joshua (CS | SC | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 SEGREGATION TEMP POST DAYS** | | | | | | |
| SEGREGATION (AA) | | | | 06:00 | 18:00 | 12 |
| SEGREGATION (AA) | 41229733 | Harper, Kristi D. (F/OC.) | se CI | 07:00 | 15:00 | 8 |
| SEGREGATION (AE) | | | | 06:00 | 18:00 | 12 |
| SCO SEGREGATION | | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 COUNT TEMP POST DAYS** | | | | | | |
| COUNT ROOM | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | +AH86 | 06:00 | 18:00 | 12 |
| | 40359704 | Holley, Janel (CIRT./DL./F/OC./W.) | ^ERT2 | 06:00 | 18:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 CHECK POINT TEMP POST DAYS** | | | | | | |
| TEMPERATURE CHECK | | | | 05:00 | 13:00 | 8 |
| TEMPERATURE CHECK | | | | 13:00 | 21:00 | 8 |
| ADDITIONAL CHECK POINT | | | | 05:00 | 17:00 | 12 |

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | | | 06:00 | 14:00 | 8 |

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 61 of 65 PageID #: 5746

| RANK | ID | Name | | From | Through | |
|------|-----|------|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 TEMP DE-ESCALATION POST DAYS** | | | | | | |
| .CORRECTIONAL OFFICER | | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 07:00 | 15:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |
| .CORRECTIONAL OFFICER | | | | 08:00 | 16:00 | 8 |

| RANK | ID | Name | | From | Through | |
|------|-----|------|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12H** | | | | | | |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |
| ZONE SUPERVISOR | | | | 06:00 | 18:00 | 12 |

**119 SECURITY OPS / 119 SECURITY DAYS TEMPORARY POSTS / 1400 2200 CST**

| RANK | ID | Name | | From | Through | |
|------|-----|------|----|------|---------|---|
| **119 SECURITY DAYS TEMPORARY POSTS / 119 MEDICAL CLINIC WEEKEND** | | | | | | |
| TEMP MEDICAL CLINIC WEEKEND | | | | 14:00 | 22:00 | 8 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 62 of 65 PageID #: 5747

**119 SECURITY OPS / 119 SECURITY NIGHTS /**

| RANK | ID | Name | | From | Through | |
|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 HOUSING NIGHTS** | | | | | | |
| UNIT A POD CONTROL | | , | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AB) | 39186404 | Harmon Jr, James E. (DL./M) | SC | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AC) (X) | | ?? Harmon, James | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AA) (X) | | ?? Harmon, James | | 18:00 | 06:00 | 12 |
| (C) UNIT A SEGREGATION (AD) | 41617605 | Jefferson, Talbert J. (M) | SC | 18:00 | 06:00 | 12 |
| UNIT A HOUSING (AE) | | ?? Jefferson, Talbert | | 18:00 | 06:00 | 12 |
| UNIT A SEGREGATION RELIEF | | , | | 18:00 | 06:00 | 12 |
| (C) UNIT B - A | 43055925 | Demoor, Michael (CS./M/PB.) | SC | 18:00 | 06:00 | 12 |
| UNIT B - B | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | ^ERT2 | 18:00 | 06:00 | 12 |
| | 42685431 | Smith, Andrew W. (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| (C) UNIT B - C | | ?? Demoor, Michael | | 18:00 | 06:00 | 12 |
| (C) UNIT C - A | 37170681 | Clincy, Jeremey J. (CS./M/PB.) | SC | 18:00 | 06:00 | 12 |
| UNIT C - B | 42642247 | Jeffers, Stephen (CS./M/W.) | SC | 18:00 | 06:00 | 12 |
| | 43055941 | Davis, Kaila (F) | CIUNXPTO | 18:00 | 06:00 | 12 |
| (C) UNIT C - C (X) | | ?? Clincy, Jeremey | | 18:00 | 06:00 | 12 |
| (C) UNIT D - A | 42000068 | Mcqueen Iii, Jerry L. (M) | SC | 18:00 | 06:00 | 12 |
| (C) UNIT D - B (X) | 43010647 | Drayton, Tykira (CS./F/PB.) | CIUNXPTO | 18:00 | 06:00 | 12 |
| (X) | 39164580 | O'Daniel, Keisha L. (DL./F) | +AH86 | 18:00 | 21:29 | 3.48 |
| (X) | | ?? Mcqueen, Jerry | | 21:29 | 06:00 | 8.52 |
| (C) UNIT D - C | | ?? Mcqueen, Jerry | | 18:00 | 06:00 | 12 |
| (C) UNIT E - A | 42777504 | Bass, Greg (CS./M/PB.) | SC | 18:00 | 06:00 | 12 |
| | 42777504 | Bass, Greg (CS./M/PB.) | ^ERT3 | 18:00 | 06:00 | 12 |
| (C) UNIT E - B | 42752657 | Radcliffe, Kameron (CS./M/PB./W.) | SC | 18:00 | 06:00 | 12 |
| (C) UNIT E - C (X) | | ?? Bass, Greg | | 18:00 | 06:00 | 12 |
| (C) UNIT F - A | 43127950 | Calhoun, Michael D. (M) | SC | 18:00 | 06:00 | 12 |
| UNIT F - B | 37798546 | Kimble, Betty R. (F) | +AH86 | 18:00 | 19:41 | 1.68 |
| | 43088874 | Davis, Terri (F) | SC | 19:30 | 06:00 | 10.5 |
| (C) UNIT F - C (X) | | ?? Davis, Terri | | 18:00 | 06:00 | 12 |
| (C) UNIT W - A | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | SC | 18:00 | 06:00 | 12 |
| | 43033515 | Ngezem, Paradise A. (CS./M/PB.) | ^ERT4 | 18:00 | 06:00 | 12 |
| (C) UNIT W - B (X) | | ?? Ngezem, Paradise | | 18:00 | 06:00 | 12 |
| (C) UNIT W - C (X) | | ?? Calhoun, Alissa | | 18:00 | 06:00 | 12 |
| (C) UNIT W - D | 42642255 | Calhoun, Alissa M. (CS./F/PB.) | SC | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | 42939471 | Moore, Destinee (CS./M/PB./W.) | T | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | , | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 2 | | , | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43083387 | Vangordon, Austin (M) | .NCNS | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | | , | | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 42900146 | Harris, Kenneth (CS./M/PB./W.) | .ABSWDO | 18:00 | 06:00 | 12 |
| HOUSING RELIEF 3 | 43088874 | Davis, Terri (F) | LateArr | 18:00 | 19:30 | 1.5 |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 63 of 65 PageID #: 5748

| | | | | | 19:30 | 06:00 | 10.5 |
|---|---|---|---|---|---|---|---|
| HOUSING RELIEF 3 | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS / 119 AUX NIGHTS** | | | | | | | |
| HOUSING ZONES | | , | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | , | | | 18:00 | 06:00 | 12 |
| HOUSING ZONES | | , | | | 18:00 | 06:00 | 12 |
| (C) CENTRAL CONTROL | 42469641 | Taylor, Nerita A. (CS./F/PB.) | | SC | 17:00 | 05:00 | 12 |
| CENTRAL CONTROL | | , | | | 17:00 | 05:00 | 12 |
| (C) PERIMETER | 42819250 | Morrison, Aaron (CS./M/PB./W.) | | SC | 17:00 | 05:00 | 12 |
| (C) UTILITY WEST | 42017265 | Garcia, Crystal M. (DL./F) | | SC | 18:00 | 06:00 | 12 |
| | 42017265 | Garcia, Crystal M. (DL./F) | | ^ERT5 | 18:00 | 06:00 | 12 |
| UTILITY CENTER | | , | | | 18:00 | 06:00 | 12 |
| UTILITY EAST | | , | | | 18:00 | 06:00 | 12 |
| (C) MEDICAL INFIRMARY | 39252361 | Mosley, Mary (DL./F/OC.) | | SC | 18:00 | 06:00 | 12 |

**119 SECURITY OPS / 119 SECURITY NIGHTS TEMPORARY POSTS / 1800 0600 CST**

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 TEMP SUPERVISOR NIGHTS** | | | | | | | |
| (C) SHIFT SUPERVISOR 12 HR N | 37301763 | Cockrell, Lybrunca D. (F) | | SC | 18:00 | 06:00 | 12 |
| ASST SHIFT SUPERVISOR 12 HR | 39644698 | Jent, Coby L. (CIRT./DL./M) | | ^ERT1 | 18:00 | 06:00 | 12 |
| | 39644698 | Jent, Coby L. (CIRT./DL./M) | | SC | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 HOSPITAL TEMP POST NIGHTS** | | | | | | | |
| TEAM 1 | 38453371 | Pena, Ricardo (DL./M/W.) | | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 1 | 42585924 | Cuebas, Jason C. (CS./M/PB./W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 41339908 | Wilson, Adam P. (DL./M/W.) | | SC | 18:00 | 06:00 | 12 |
| TEAM 2 | 41656049 | Fox, Alantria (CS./F/PB./W.) | | +AH86 | 18:00 | 06:00 | 12 |
| TEAM 3 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 3 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 4 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | , | | | 18:00 | 06:00 | 12 |
| TEAM 5 | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CONSTANT WATCH TEMP POST NIGHTS** | | | | | | | |
| CORRECTIONAL OFFICER | | , | | | 18:00 | 06:00 | 12 |
| CORRECTIONAL OFFICER | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | From | Through |
|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SECURITY NIGHTS TEMP LOA** | | | | | |

Case 3:23-cv-00077     Document 73-1     Filed 02/27/24     Page 64 of 65 PageID #: 5749

| {.SR CORRECTIONAL OFFICER} | 37249707 | Okonkwo, Chukwunonso J. (CIRT./D | SC | 18:00 | 06:00 | 12 |
|---|---|---|---|---|---|---|

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 SEGREGATION TEMP POST NIGHTS** | | | | | | | |
| SEGREGATION (AA) | | , | | | 18:00 | 06:00 | 12 |
| SEGREGATION (AE) | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 COUNT TEMP POST NIGHTS** | | | | | | | |
| COUNT ROOM | 42741261 | Ratliff-Forbes, Tori D. (CS./F/PB./W | CI | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 ZONE SUPERVISOR 12HR** | | | | | | | |
| ZONE SUPERVISOR | | , | | | 18:00 | 06:00 | 12 |

| RANK | ID | Name | | | From | Through | |
|---|---|---|---|---|---|---|---|
| **119 SECURITY NIGHTS TEMPORARY POSTS / 119 CHECK POINT TEMP POST NIGHTS** | | | | | | | |
| ADDITIONAL CHECK POINT | | , | | | 18:00 | 06:00 | 12 |

*L. Cochrell*
*8/28/21*

Case 3:23-cv-00077    Document 73-1    Filed 02/27/24    Page 65 of 65 PageID #: 5750